

**Ohio Valley Medical Center and East Ohio Regional Hospital Make Difficult Decision to Begin Closure Process**

WHEELING, WV – August 7, 2019 – Ohio Valley Medical Center in Wheeling, West Virginia ("OVMC") and East Ohio Regional Hospital in Martins Ferry, Ohio ("EORH") today announced that after a thorough evaluation of all available options, losses of more than $37 Million over the past two years, and an exhaustive but unsuccessful search for a strategic partner or buyer, OVMC and EORH have decided to begin the process to close both OVMC and EORH. OVMC and EORH will immediately begin working with federal, state, and local agencies to develop a definitive timeline for the closure of both facilities. The closure process for facilities like OVMC and EORH typically takes 60 to 90 days and OVMC and EORH will share a definitive timeline with all interested parties in the coming days.

The decision to begin the closure process was based on, among other things, the following factors:

- OVMC, EORH, and their physician practices have lost more than $37 Million over the past 2 years as they struggled to overcome declining volumes, declining reimbursement, and the substantial harm caused by the conduct alleged by the Government in *United States of America ex. rel. Louis Longo v. Wheeling Hospital, Inc., R & V Associates, LTD., and Ronald L. Violi, United States District Court for the Northern District of West Virginia Case No. 5:19-cv-00192-JPB.*



- OVMC and EORH have been unable to compete with Wheeling Hospital and its business practices including, without limitation, those alleged in *United States of America ex. rel. Louis Longo v. Wheeling Hospital, Inc., R & V Associates, LTD., and Ronald L. Violi, United States District Court for the Northern District of West Virginia Case No. 5:19-cv-00192-JPB.*
- OVMC requires substantial improvements to its physical plant and the continued losses at OVMC and EORH do not leave funds available to complete such improvements.
- Despite their exhaustive efforts to identify a strategic partner or buyer for OVMC and/or EORH, which included discussions with more than 15 different national, regional, and local healthcare systems or providers, OVMC and EORH have been unable to locate a strategic partner or buyer for one or both of the facilities.

As they begin the closure process, OVMC and EORH will also continue their efforts to identify opportunities, alternatives, and options for both facilities. OVMC and EORH will also work closely with their employees, physicians, and patients as well as community leaders to ensure an orderly closure process for both facilities.



August 8, 2019

via Federal Express Overnight

West Virginia Dislocated Worker Unit
Attn: Martha Craig-Hinchman
1900 Kanawha Boulevard East
Building 3, Suite 300
Charleston, WV 25305

Re: Notice of Permanent Closure of Ohio Valley Medical Center

Dear Ms. Craig-Hinchman:

I regret to inform you that Ohio Valley Medical Center (OVMC) will be permanently closing its hospital and related facilities located at 2000 Eoff Street, Wheeling, West Virginia, on or about October 7, 2019. As a result of this action, approximately 736 positions (i.e., substantially the entire workforce) will be eliminated on that date. The number and job classification of affected employees are listed in **Exhibit A** hereto.

There are no bumping rights available to affected employees and none of the employees is represented by a union. Employees separated as a result of this action may be eligible to receive state unemployment compensation.

The closure is the direct result of a national trend that many rural hospitals are facing; declining inpatient care due to a lower daily census, Medicare payment reductions, and the cost of maintaining aging facilities. Healthcare facilities from across the nation are feeling a similar financial crunch as administrative leaders have announced closures or layoffs. For example, in February, Lake City (S.C.) Community Hospital and Williamsburg Regional Hospital in Kingstree, S.C., announced they will close. Garfield County Hospital in Pomeroy, Washington, recently announced not only reductions in services, but also a wage freeze, layoffs, and other cuts wherein each department will reduce their staff. Closer to home, UPMC Pinnacle announced the closure of its hospital in Lancaster, Pa., Wheeling Hospital closed Belmont Community Hospital in Bellaire, and Hahnemann University Hospital and St. Christopher's Hospital for Children filed bankruptcy.

Additionally, the federal government recently intervened in a lawsuit involving certain anti-competitive efforts by another health care provider in our community which confirms what our hospital officials have understood for years – OVMC has operated at an unfair disadvantage in the marketplace.  OVMC, its affiliated hospital East Ohio Regional Hospital, and their physician practices have collectively lost more than $37 Million over the past two years as they struggled to overcome declining volumes, declining reimbursement, and the substantial harm caused by the conduct alleged by the United States of America in *United States of America ex. rel. Louis Longo v. Wheeling Hospital, Inc., R & V Associates, LTD., and Ronald L. Violi, United States District Court for the Northern District of West Virginia Case No. 5:19-cv-00192-JPB*.

We have been working very hard to achieve reductions in operating costs while improving efficiencies.  We implemented a reduction in force of approximately 80 people in March 2019. Unfortunately, these measures did not result in sufficient cost savings to OVMC.  Over the past several months, OVMC diligently pursued financing and a potential sale of hospital, which could have stopped or postponed the need to eliminate positions at the hospital. OVMC reasonably and in good faith believed that providing notice of elimination of additional positions would have precluded it from obtaining the needed capital or purchase. Thus, OVMC provides Notice pursuant to 20 C.F.R. §639.9(a) at this time, which is as soon as it made the final decision to eliminate positions.

Given the ongoing losses and lack of funds to support operations, the decision was made to commence an orderly wind down of Ohio Valley Medical Center.  If you need further information, please contact me at 2000 Eoff Street, Wheeling, West Virginia, 26003, phone (304) 234-0123.

Sincerely,

Daniel C. Dunmyer
Chief Executive Officer



August 8, 2019

via Federal Express Overnight

Mayor Glenn F. Elliott, Jr.
1500 Chapline Street, Suite 303
Wheeling, WV 26003

Re: Notice of Permanent Closure of Ohio Valley Medical Center

Dear Mayor Elliott:

I regret to inform you that Ohio Valley Medical Center (OVMC) will be permanently closing its hospital and related facilities located at 2000 Eoff Street, Wheeling, West Virginia, on or about October 7, 2019. As a result of this action, approximately 736 positions (i.e., substantially the entire workforce) will be eliminated on that date. The number and job classification of affected employees are listed in **Exhibit A** hereto.

There are no bumping rights available to affected employees and none of the employees is represented by a union. Employees separated as a result of this action may be eligible to receive state unemployment compensation.

The closure is the direct result of a national trend that many rural hospitals are facing; declining inpatient care due to a lower daily census, Medicare payment reductions, and the cost of maintaining aging facilities. Healthcare facilities from across the nation are feeling a similar financial crunch as administrative leaders have announced closures or layoffs. For example, in February, Lake City (S.C.) Community Hospital and Williamsburg Regional Hospital in Kingstree, S.C., announced they will close. Garfield County Hospital in Pomeroy, Washington, recently announced not only reductions in services, but also a wage freeze, layoffs, and other cuts wherein each department will reduce their staff. Closer to home, UPMC Pinnacle announced the closure of its hospital in Lancaster, Pa., Wheeling Hospital closed Belmont Community Hospital in Bellaire, and Hahnemann University Hospital and St. Christopher's Hospital for Children filed bankruptcy.

Additionally, the federal government recently intervened in a lawsuit involving certain anti-competitive efforts by another health care provider in our community which confirms what our hospital officials have understood for years – OVMC has operated at an unfair disadvantage in the marketplace. OVMC, its affiliated hospital East Ohio Regional Hospital, and their physician practices have collectively lost more than $37 Million over the past two years as they struggled to overcome declining volumes, declining reimbursement, and the substantial harm caused by the conduct alleged by the United States of America in *United States of America ex. rel. Louis Longo v. Wheeling Hospital, Inc., R & V Associates, LTD., and Ronald L. Violi, United States District Court for the Northern District of West Virginia Case No. 5:19-cv-00192-JPB*.

We have been working very hard to achieve reductions in operating costs while improving efficiencies. We implemented a reduction in force of approximately 80 people in March 2019. Unfortunately, these measures did not result in sufficient cost savings to OVMC. Over the past several months, OVMC diligently pursued financing and a potential sale of hospital, which could have stopped or postponed the need to eliminate positions at the hospital. OVMC reasonably and in good faith believed that providing notice of elimination of additional positions would have precluded it from obtaining the needed capital or purchase. Thus, OVMC provides Notice pursuant to 20 C.F.R. §639.9(a) at this time, which is as soon as it made the final decision to eliminate positions.

Given the ongoing losses and lack of funds to support operations, the decision was made to commence an orderly wind down of Ohio Valley Medical Center. If you need further information, please contact me at 2000 Eoff Street, Wheeling, West Virginia, 26003, phone (304) 234-0123.

Sincerely,

Daniel C. Dunmyer
Chief Executive Officer

**Current Status:** *Active* **PolicyStat ID:** *1434617*

| | |
|---|---|
| **Creation:** | *01/2005* |
| **Last Reviewed:** | *05/2015* |
| **Last Revised:** | *05/2015* |
| **Next Review By:** | *05/2018* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **References:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital*<br>*OVMC & EORH - SNF Site* |

# Excessive Absenteeism, Tardiness, And Early Departure Control Program

## AREAS AFFECTED

ALL DEPARTMENTS

## RESPONSIBILITIES

COPY

ALL EMPLOYEES, ALL MANAGERS

## POLICY OR PROCEDURE

The success of OVHS&E is based in part on employees reporting to work as scheduled and on time, thereby minimizing the disruption of operations.

The intent of these guidelines is to provide for uniform and equitable treatment based upon standards known by every full-time regular and part-time regular employee in the department. It is also intended to notify employees at what point corrective disciplinary action is to be instituted. If the manager feels that an employee has extensive unexcused absenteeism,tardiness or early departure which disrupts the operations of the department,the manager may take disciplinary action before the time indicated in the policy.

The Excessive Absenteeism, Tardiness, and Early Departure Control Program is set up to control the following categories of absenteeism and related problems for a rolling 12 month period. A rolling 12 month period will be the twelve month period prior to the current date. The manager will look at the number of occurrences during the twelve month period to determine the appropriate disciplinary level.

### Categories of Absenteeism and Related Problems

1. Unscheduled call offs for sickness (medically related absences that are of a recurring nature; e.g., colds, flu, headaches, backaches, doctor/dental appointments, etc). These will count as occurrences even though the employee produces a doctor's excuse unless it is an approved FMLA or Workers' Compensation absence as determined by hospital management.
2. Unscheduled call offs for personal reasons (personal absences that are of a recurring nature; e.g., transportation failure, family problems and illness, baby-sitting, personal business matters, etc). These will

count as occurrences even though the employee produces a doctor's excuse unless it is an approved FMLA or Workers' Compensation absence as determined by hospital management.

3. Unauthorized absenteeism, tardiness*, early departure*, and failure to call-in**, (all unauthorized absences/tardiness, early departure, and failure to call-in that are not justified by good and sufficient reason).
   a. Tardiness is defined as reporting to work anytime after the scheduled starting time without having previously scheduled the time off with the supervisor.
   b. Early departure is defined as leaving work anytime before the scheduled quitting time without having previously scheduled the time off with the supervisor.
   c. In the event interim time is taken during an employee's shift, that is, the employee leaves and comes back to work the remaining portion of the shift, the decision to count or not count as a partial occurrence will be left to the discretion of the manager.

If an employee fails to call and/or report to work on a scheduled work day for three (3) consecutive work days, the employee will have abandoned his/her job.

In order to insure uniformity in the absenteeism, tardiness, and early departure program for all full-time regular and part-time regular employees - hourly employees, the following procedure is to be followed. Exempt employees will not be suspended, but will be subjected to the other disciplinary action levels. Also disciplinary schedules below will not apply to new employees who have not completed the introductory period. A new employee may be terminated if he/she accumulates more than one occurrence during his/her introductory period.

Three (3) incidents of tardiness or early departure will be treated as one occurrence for purposes of administering disciplinary action.

If an employee calls off on one of the six holidays as indicated in the employee handbook the employee will receive two (2) occurrences.

Disciplinary action is taken based upon the number of occurrences accumulated,according to the following schedule.

## Occurrence Level Versus Disciplinary Action Level

For employees who work 60 hours to 80 hours per pay period

Number of Occurrences Disciplinary Action Level

2 occurrence = Verbal
4 occurrences = Written
5 occurrences = Final Written (and suspension of 1 day)
7 occurrences = Discharge

For employees who work less than 60 hours per pay period

1 occurrence = Verbal
2 occurrences = Written
3 occurrences = Final Written (and suspension of 1 day)
4 occurrences = Discharge

COPY

If an employee fails to report to work on a scheduled work day and does not contact his/her supervisor according to the department's call off policies and procedures, the following disciplinary schedule will be followed.

| Number of No Call /No shows | Disciplinary Action Level |
|---|---|
| 1 occurrence | Written Warning |
| 2 occurrences | Written Warning (and suspension of 3 days) |
| 3 occurrences | Discharge day) |

For purposes of proper call-in procedure the employee will be required to notify his/her supervisor prior to the scheduled shift as defined by your department policy.

## Calculating Occurrences

Disciplinary action is determined by the number of "occurrences" during the previous twelve month period. Call offs, tardiness, early departures, and no call/no shows all may result in "occurrences" as indicated below. The following is a breakdown of hours called off versus number of call offs:

| Hours Called Off | Number of Call Offs |
|---|---|
| 8 | 1 |
| 10 | 1.25 |
| 12 | 1.50 |

EACH EIGHT (8) HOUR SHIFT CALLED OFF COUNTS AS ONE OCCURRENCE.

The Absenteeism, Tardiness, and Early Departure Control Program is not intended to preclude extenuating circumstances surrounding the employee's failure to work. If the supervisor determines that there is an excusable reason for the employee's failure to work, he/she may treat such failure to work as though it had been authorized and not count it as an occurrence. Also, in the event that an employee is on an approved leave of absence (5 consecutive days or more, following handbook guidelines) or a FMLA or Worker's Compensation absence, the employee will not accumulate occurrences based on such absences.

Call offs for inclement weather where only emergency vehicles are permitted on the roads or where an employee is involved in a natural disaster will not count as occurrences under this program. "Department Managers of essential departments should refer to the Inclement Weather Policy for guidelines to follow to insure appropriate staffing levels.

Daily attendance records for all employees are maintained by the immediate supervisor. It is the supervisor's responsibility to be aware of the number of occurrences to enforce the policy on a timely basis, and take appropriate action.

Noting herein will be deemed to preclude a supervisor from requesting a doctor's excuse for any medically-related absence according to hospital policies. Also, if patterns of absenteeism, tardiness, early departure or other disciplinary problems are involved, then suspension and discharge may occur sooner than is called for in the program.

If an employee wishes to "work off/delete" an occurrence, then the following table will apply and will be at the discretion of the manager.

Forgiveness of Accrued Oldest Occurrence in the 12 month period

COPY

| Number of Occurrences/Hours | Hours Must Work to Delete |
|---|---|
| 1 /8 | 8 hours |
| 1.25 /10 | 10 hours |
| 1. 50 /12 | 12 hours |

OR

An employee due to receive disciplinary action will be eligible for a credit against the oldest occurrence in the twelve month period if he/she has completed the previous three (3) or more calendar months without an occurrence. Credits cannot be collected. One is the maximum that can be accrued. Discipline will not take place on a credited occurrence.

NOTE: If an employee feels that he/she has been treated unfairly, he/she may file a formal grievance.

The Leave of Absence Policy overrides this policy. Time spent on a Leave of Absence does not count as occurrences. Occurrences due to an approved FMLA,supported by a Health Care Provider Certificate, be it 12 weeks together or intermittent will not count as occurrences.

## Attachments:

No Attachments

### Approval Signatures

| Approver | Date |
|---|---|
| Michael Caruso: President; Chief Executive Officer | 05/2015 |
| Bob Wright: VP Human Resources [CW] | 05/2015 |

COPY



**Current Status:** *Active* **PolicyStat ID:** *2289964*

**Creation:** *01/2004*
**Last Reviewed:** *03/2016*
**Last Revised:** *03/2016*
**Next Review By:** *03/2019*
**Owner:** *Bob Wright: VP Human Resources*
**Policy Area:** *Human Resources*
**References:**
**Applicability:** *Ohio Valley Medical Center*
*East Ohio Regional Hospital*
*OVMC & EORH - SNF Site*

# Bonus/Call Time Codes And Shift Differentials

## AREAS AFFECTED

ALL DEPARTMENTS

## RESPONSIBILITIES

ALL MANAGERS, PAYROLL

## POLICY OR PROCEDURE

COPY

Shift differentials and weekend bonus at OVHS&E, OVMC, and EORH are the same and only paid to hourly employees. The diffentials are as follows:

| HOSPITAL | EVENING/NIGHT | WEEKENDS | |
|---|---|---|---|
| OVHS&E | $.60 | $.60 | |

There are persons that receive partial differentials based upon a limited number of hours worked during a specified shift that would be under the standard 8 hours. They would be paid the hourly rate as defined above.

The shift differential and weekend bonus for all eligible hourly OVHS&E Employees is $.60/hr. You must have prior approval from your Senior Manager and Human Resources in order to utilize the codes.

| TIME CODE | TIME CODE NAME | ELIGIBLE DEPARTMENTS |
|---|---|---|
| 03 | Holiday Time - 1/2 | EORH/OVMC |
| 42 | Bonus - $2.00/hr. | OVMC Pharmacy Tech (BCI)<br>OVMC Maintenance (Asbestos Remover) |
| | | |
| 53 | Bonus - $.50/hr. | EORH/OVMC<br>Staff Nurse "In-Charge"<br>EORH-Environmental |

| | | |
|---|---|---|
| | | Services "In-Charge"<br>EORH-Dietary "In-Charge"<br>EORH-Dietetic Assistant<br>Fill in<br>EORH-Radiology Staff Tech In Charge<br>OVMC/EORH-EMSTAR-"In-Charge"<br>OVMC/EORH-Laboratory In Charge & Transport<br>OVMC-Food Production Worker Bonus<br>OVMC-Cardpul. "In-Charge"<br>OVMC-Central Transportation Tech<br>OVMC-Food Production Stock Position<br>OVMC-Neurology Charge<br>CSR Charge Bonus<br>Medical Records - "In-Charge"<br>Overloook Dayshift-Charge Person<br>Patient Accounts<br>Pharmacy In-Charge<br>EORH-Electronic Services |
| 54 | Bonus - $.75/hr | File Clerk Bonus<br>EORH/OVMC Lab-In Charge |
| 56 | Bonus - $10.00/hr. | Medical Records-Flat bonus of $10.00 for call in to transcribe OVMC/ EORH<br>Special Nursing Bonus for staffing.<br>EORH-ICU Staff |
| | | |
| 58 | Weekend Bonus $.60/hr. | EORH/OVMC |
| | | |
| 61 | $100.00 | EORH/OVMC-Cardiopulmonary Staff Cal IVascular Lab |
| 62 | Clinical Bonus - $10.00/hr. (must work 4 hrs. beyond regularly scheduled shift).<br>Paid in 1 hour increments | All (must be approved by Senior Manager).<br>OVMC/EORH-Laboratory "Call In" |
| | | |
| 64 | Call - $2.00/hr. Call bonus is not lost if called in and employee is guaranteed minimums of 2, 4, 6, or 8 hours.<br>(Use twice if pulling Call at OV and EORH simultaneously.) | EORH-CSR<br>EORH-Lab. Bio-Med.<br>Cardiac Cath., EMSTAR<br>EORH-Social Services<br>Call |

COPY

| | | |
|---|---|---|
| | | EORH-Occupational Health<br>OVMC/EORH-Neurology Call<br>OVMC-Nursing Service, Radiology, Pharmacy, Cardiopulmonary, Home Health<br>OVMC/EORH Reservation/Admitting<br>OVMC-EMSTAR PA<br>OVMC-PT Staff On Call<br>Second Call-PA<br>OB/GYN Coverage-PA |
| 65 | Call Bonus $50.00 | EORH Anesthesia 2nd call (1 per call) |
| 69 | Trauma Bonus $200 | OVMC Anesthesia Nurses $200.00 (per 24 hour period) called in for Trauma call |
| 76 | ADV NEO $4.25/hr | Neo-natal coverage OB dept |

## Attachments:

No Attachments

### Approval Signatures

| Approver | Date |
|---|---|
| Michael Caruso: President; Chief Executive Officer | 03/2016 |
| Bob Wright: VP Human Resources | 03/2016 |

COPY

**Current Status:** *Active* **PolicyStat ID:** *1409673*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *01/2004* |
| **Last Reviewed:** | *05/2015* |
| **Last Revised:** | *05/2015* |
| **Next Review By:** | *05/2018* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **References:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Employee Categories

## AREAS AFFECTED

ALL DEPARTMENTS, ALL EMPLOYEES

## RESPONSIBILITIES

ALL EMPLOYEES, ALL MANAGERS

## POLICY OR PROCEDURE

EMPLOYEE CATEGORIES

A. Introductory

   An employee who has completed less than three (3) months of continuous employment.

B. Full-time Regular

   An employee who has satisfactorily completed the introductory period and works between 60 and 80 hours per pay period on a regularly scheduled basis. Overtime will be calculated on 40 hours worked per week.

C. Part-time Regular (with Benefits)

   An employee who has satisfactorily completed the introductory period and works less than 60 hours per pay period but 48 hours or more per pay period.

D. Part-time Regular

   An employee who has satisfactorily completed the introductory period and works less than 48 hours per pay period and at least 16 hours a pay period on a regularly scheduled basis.

E. Temporary

   An employee who is hired for a designated period of time (not to exceed three (3) months).

F. Contingency

DEFENDANTS_000019

EXHIBIT 2 - Part 1 0f 3

A person who is available when called upon as required by hospital needs but does not work on a regularly scheduled basis and works no more than 500 hours per year. There may be a limit on the use of retired employees. You will need to check with the Human Resource Department for clarification.

G. Casual

An employee who is in a selected job classification, works a specific number of hours per pay period, signs a letter of understanding relinquishing his/her rights to the benefits listed in the letter.

Should your status or your authorized paid hours change, you will be contacted by the Human Resources Department to schedule an appointment to discuss your eligibility for benefits.

# Attachments:

No Attachments

## Approval Signatures

| Approver | Date |
| --- | --- |
| Michael Caruso: President; Chief Executive Officer | 05/2015 |
| Bob Wright: VP Human Resources [CW] | 05/2015 |



**Current Status:** *Active* **PolicyStat ID:** *436750*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *01/2004* |
| **Last Reviewed:** | *10/2011* |
| **Last Revised:** | *10/2011* |
| **Next Review By:** | *09/2014* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Employment Practices

## AREAS AFFECTED

ALL EMPLOYEES

## RESPONSIBILITIES

ALL MANAGERS

## POLICY OR PROCEDURE

COPY

EMPLOYMENT PRACTICES

The basic practices followed by the Ohio Valley Health Services & Education Corporation in the employment of its staff personnel are:

1. To fulfill its legal requirements as an equal opportunity employer under Title VII of the Civil Rights Acts of 1964 as enforced by the Equal Employment Opportunity Commission, the Civil Rights Act of 1991 and the regulations under the Fair Employment Practices Act as enforced by the Ohio Civil Rights Commission and the WV Human Rights Act governed by the WV Human Rights Commission as they have been amended and as they may be amended in the future.
2. To abide by the Fair Labor Standards Act (Wage and Hour Law) with regard to minimum wages, maximum hours, overtime pay, and child labor standards. Wage and Hour posters are posted in the hallway outside of the Dietary Department at EORH and in the hallway outside the Employment Office at OVMC.
3. To provide equal pay to employees for performing equal work regardless of sex, under the provisions of the Equal Pay Act of 1963 as added to the Fair Labor Standards Act.
4. To comply with the Age Discrimination in Employment Act of 1967 as it has been amended and as it may be amended in the future.
5. To assure compliance as an equal opportunity employer under Section 504 of the Ohio Employment Practices Act and the WV Human Rights Act providing equal opportunity to the physically handicapped individual and Section 504 of the Rehabilitation Act of 1973 as enforced by the Department of Health and Human Services.
6. To assure compliance with the Americans with Disabilities Act prohibiting discrimination against persons

with disabilities.

7. To assure compliance with the Family Medical Leave Act.
8. To assure compliance with any other approved laws as established by Municipal, County, State or Federal authority.
9. To assure compliance with Executive Order 11246.

Any questions regarding these legal obligations should be directed to the Human Resources Department.

**Attachments:** No Attachments





**Current Status:** *Active* **PolicyStat ID:** *4978287*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *03/2016* |
| **Last Reviewed:** | *07/2018* |
| **Last Revised:** | *07/2018* |
| **Next Review By:** | *07/2021* |
| **Owner:** | *Mallik Yenigella* |
| **Policy Area:** | *Risk Management* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital* |

# Incident and Occurrence Reporting

## Areas Affected

All acute and ambulatory areas

## Responsibilities

All Employees, Medical Dental Staff, Volunteers

## Policy Statement

It is the policy of East Ohio Regional Hospital (EORH), Ohio Valley Medical Center (OVMC), and all subsidiaries to promote a culture of safety through identification and reporting of incidents or occurrences that pose immediate or potential risk to patients, visitors, hospital staff or the Medical Dental Staff.

## Purpose

A. To improve patient care and overall safety in the hospital through identification, analysis and reduction of risk exposures

B. To encourage open and honest reporting of all incidents

C. To limit disciplinary action to only those that involve willful or malicious misconduct or those in which the employee did not report incidents or follow remediation recommendations

D. To facilitate education and risk reduction through factual reporting of process failure and / or human error

E. To identify opportunities to improve performance and improve customer satisfaction

F. To comply with regulatory and accreditation requirements

## Definitions

**Occurrence:** Any happening out of the ordinary, which is unsafe or not consistent with the routine care of a patient or routine operation of the hospital which results in potential or actual injury or damage to a patient, visitor, employee, hospital property or hospital reputation.

**Occurrence Report:** A factual report entered into the electronic hospital reporting system Symplr describing the event.

**Sentinel Event:** An unexpected occurrence involving death or serious physical or psychological injury, or the

Copyright © 2019 Ohio Valley Medical Center

risk thereof. Serious injury specifically includes loss of limb or function. The phrase "or the risk thereof" includes any process variation for which a recurrence would carry a significant chance of a serious adverse outcome.

## Policy

Incident or occurrence reports are prepared for use by East Ohio Regional Hospital, Ohio Valley Medical Center and all subsidiaries in anticipation of litigation or for performance improvement review purpose, or both, and are generated for use in peer review and in evaluating health care processes and outcomes.

Event / Incident reporting is legally privileged and protected from discovery, provided every effort is made to maintain complete confidentiality. As such, Hospital and Medical Staff are NOT to discuss events with anyone other than the Director of Quality & Risk, Risk Management Coordinator, Hospital Legal Counsel as directed by the Director of Quality & Risk, or the immediate senior leader of the area involved in the event. Any event or incident classified as a serious or sentinel event is not to be discussed with anyone other than the Director of Quality & Risk or Risk Management Coordinator, unless directed by one of these individuals to discuss with another individual such as Legal Counsel or an appropriate senior leader.

Incident or Occurrence reports are:

A. Confidential between the health care personnel, Risk Management and legal counsel.
B. To be used uniformly throughout the hospital by all departments, medical staff, students, volunteers and non-employees
C. Not to be filed or referenced within the patient's medical record
D. Not to be printed or copied for any purpose

## Assignment of Responsibility

A. Reporting of any incident or occurrence as defined above is the responsibility of all hospital staff and the Medical Dental Staff. The incident / occurrence reporting process is designed to be a non-punitive process, however, disciplinary action may be indicated if:
    1. There is intentional failure to report an incident or occurrence
    2. False information is provided in the report
    3. Information is intentionally withheld from the report
    4. The incident or occurrence involves sabotage, malicious behavior, chemical impairment, or criminal activity
    5. The person fails to respond to educational efforts and / or fails to participate in the education or risk reduction
B. Generally, the individual who observes or discovers an incident is responsible to:
    1. Report the event to the person in charge of the department or area
    2. Document the event in the hospital electronic reporting system Symplr as soon as possible after discovery of the event.
        a. Any other staff member may later add pertinent information to the report by notifying their department manager, the risk management coordinator or the Director of Quality & Risk.
C. **The individual in charge of the area primarily involved in the event is responsible to review the**

Copyright © 2019 Ohio Valley Medical Center

**event for completeness and document immediate action taken, investigation findings, and corrective action if needed.**

1. **Follow up investigations by management staff are to be initiated within 2 days of the event, and should be completed within 7 days unless a long term action plan is required.**
2. Any report without appropriate follow up and / or investigation / action plan will be forwarded back to the appropriate manager for completion.

D. The Risk Management Coordinator and Director of Quality and Risk are notified electronically of all events reported.

1. The Risk Management Coordinator or the Director of Quality and Risk may assign appropriate managers or staff to investigate events, speak to patients, or complete corrective action plans.
2. Only the Risk Management Coordinator or the Director of Quality and Risk may close Patient level (including LTC Fall), Visitor, Security or Complaint / Grievance events.
3. Only the Director of Quality & Risk may close compliance / privacy events.
4. Only the Director of Quality & Risk may close Employee events.

E. **Any serious event / sentinel event should be reported immediately to the Nursing Coordinator, Senior Administrator of the area, and the Vice President of Quality and Risk.**

F. The Vice President of Quality and Risk, or designee, will provide an annual report to the Board of Trustees on incidents filed in the preceding year.

# Types of Occurrence Reports

**Sentinel Event**

Sentinel events are to be reported immediately to the Nursing Coordinator, Senior Administrator of the area and the Director of Quality and Risk. Refer to the sentinel event policy for direction on response. Appropriate form below is to be completed for sentinel events, generally a patient form.

Sentinel Events include:

- Unanticipated death or major permanent loss of function, not related to the natural course of the patient's illness or underlying condition.
- Suicide of any patient receiving care, treatment and services in a staffed around-the-clock setting or within 72 hours of discharge.
- Unanticipated death of a full-term infant.
- Surgery on the wrong patient or the wrong body part.
- Abduction of any patient receiving care, treatment, or services.
- Infant discharged to the wrong family.
- Rape
- Hemolytic transfusion reaction involving administration of blood or blood products having major blood group incompatibilities.
- Unintended retention of a foreign object in a patient after surgery or other procedure.
- Severe neonatal hyperbilirubinemia (bilirubin >30 milligrams/deciliter).
- Prolonged fluoroscopy with cumulative dose >1500 rads to a single field.
- Any delivery of radiotherapy to the wrong body region or >25% above the planned radiotherapy dose.

Copyright © 2019 Ohio Valley Medical Center

**Patient Event**

A. Types of occurrences or incidents reported on the Patient Event form include:
   1. Accidental extubations
   2. Equipment or supply events
   3. Patient falls.
   4. Invasive procedure occurrences / variances
   5. Laboratory events
   6. Medication events
   7. Physician events involving patients but not related to requests for peer review
   8. Restraint events
   9. Other events not listed that involve the patient
B. All events, excluding near miss events, involving a patient are to be immediately reported to the charge nurse, nursing coordinator and attending physician.
C. If the event involves defective equipment, remove the piece of equipment from service immediately.
   1. Place a **DEFECTIVE** sticker on the piece of equipment
   2. Notify Biomed or the Shift Engineer to have the piece of equipment removed from the department as soon as possible.
   3. **NO DEVICE OR EQUIPMENT IS TO BE RELEASED** to a company representative or returned to the company without the approval of the Risk Manager, Risk Management Coordinator or the Director of Quality & Risk.

**Employee Event**

A. Types of occurrences or incidents reported on the Employee Event form include:
   1. Injuries not related to sharps
   2. Injuries related to sharps (needle sticks)
   3. Near miss events involving employees
B. Only staff employed by the organization should be included in the employee event forms. Any others would be included in the visitor event.
   1. All physicians, residents, and allied health practitioners are to be included in the employee event form.
C. Any employee sustaining a work related injury, no matter how minor, is to complete an Employee event report prior to the end of the shift that day.
D. Any Employee injured while on duty should follow the policy Accident and Injury Reporting at OVMC, or Accident and Injury Reporting at EORH.

**Visitor Event**

Any event involving a visitor to the facility is to be reported using a Visitor Event form.

Visitors are considered any person within our facility who is not a patient or employee, as defined in the

Copyright © 2019 Ohio Valley Medical Center

employee event section above. The following are considered Visitors:

- Any person visiting a patient or the facility
- Volunteers
- Contract or agency personnel working within the facility, but not employed by the organization
- Students of any kind, including Medical Students

Security and the Nursing Coordinator should be notified of any events involving visitors.

Visitors sustaining an injury while on our property should be taken to EMSTAR for evaluation. Any refusal of medical care should be documented within the incident / event report.

- If any evaluation is completed by medical staff or the nursing coordinator, such as vital signs, neuro checks, etc..., these are to be documented within the incident / event report.

**Complaint / Grievance Event**

Any complaint or grievance reported by a patient or visitor is to be reported as defined in the Policy for Management of Complaints or Grievances,located in Policystat.

**Compliance / Privacy Event**

Compliance and privacy (HIPAA) events are reported using the Compliance / Privacy Event form. Information on reporting compliance or privacy events is located in the Procedure to Report a Compliance or HIPAA Privacy Issue, located in Policystat.

**Security Event**

A. Types of occurrences or incidents reported on the Security Event form include:
    1. Assault to patient, visitor, employee or medical dental staff member reported to hospital security personnel
    2. Security assist to an outside agency
    3. Bomb threat
    4. Code response
    5. Property issue or damage
    6. Security assist with restraint application
    7. Theft
    8. Weapon or drug response by security
    9. Other events with security involvement

**LTC Fall**

Any patient fall occurring in the EORH Skilled Nursing Facility / Long Term Care Facility is to be reported on the LTC fall form.

## Attachments:

No Attachments

Copyright © 2019 Ohio Valley Medical Center

## Approval Signatures

| Approver | Date |
|---|---|
| Judith Schoolcraft: Administrative Assistant | 07/2018 |
| Lea Ann Tonissen: Medical-Staff Director | 06/2018 |
| Penny Clifford: Medical Staff | 06/2018 |
| Scot Malson: Director of Nursing OVMC | 05/2018 |
| Christine Kerwood: EORH; Chief Nursing Officer | 05/2018 |
| Angela Hancock: Performance Improvement Coordinator | 05/2018 |

## Applicability

East Ohio Regional Hospital, Ohio Valley Medical Center

Copyright © 2019 Ohio Valley Medical Center

**Current Status:** *Active* **PolicyStat ID:** *511777*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER
Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *01/2004* |
| **Last Reviewed:** | *01/2012* |
| **Last Revised:** | *01/2012* |
| **Next Review By:** | *12/2014* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **References:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Leaves Of Absence

## AREAS AFFECTED

ALL EMPLOYEES

## RESPONSIBILITIES

ALL EMPLOYEES, ALL MANAGERS, HUMAN RESOURCES

## POLICY OR PROCEDURE

OVHS&E desires to preserve employment continuity by granting leaves of absence when certain conditions require employees to be away from work. The intent of this policy is to enable an eligible employee to be absent from work without severing employment and to minimize interruption of services. No employee granted a leave of absence shall accept other employment during the period of a leave of absence. Violation of this provision will result in termination of employment. Employees who are not eligible for a leave of absence under this policy will not be permitted to take time off if it exceeds whatever PDO/PTO,if any, that they have available to take in accordance with the applicable policies regarding the scheduling and use of PDO/PTO and the Excessive Absenteeism, Tardiness, and Early Departure Control Program.

The following provisions set forth the requirements and definition/interpretations regarding our Leaves of Absence Policy:

A. ELIGIBILITY

To be eligible for a medical, family, personal or educational leave of absence, an employee must have worked one full year and have worked 1248 hours in the twelve (12) months prior to requesting a leave. This eligibility standard applies to all new requests for leave and all requests for extension of leave made on or after January 1, 2012.
Employees with disabilities who do not meet these eligibility requirements and who seek accommodations for their disabilities must see the Director of Employee Relations. Eligibility for a military leave or workers' compensation absence is governed by applicable federal or state law.
If an employee is not eligible for a leave as mentioned above, he/she may use his/her PDO's/PTO's for every day that they are not able to work to the point of exhaustion of his/her accrual amount. If an employee exhausts his/her PDO's/PTO's and is still not able to work, then he/she will be terminated.

B.  TYPES OF LEAVE

   1.  Medical Leave of Absence

A medical leave of absence is defined as an continuous absence from work due to a serious health condition which prevents the employee from performing the functions of his/her job beyond the federally mandated 12 weeks of FMLA. If an employee is on a continuous FMLA leave and exhausts the mandatory 12 weeks of FMLA, he/she may remain on leave up to one year. However, his/her position may be replaced.

   2.  Family Leave of Absence

A family leave of absence is defined as an employee's absence from work under one or more of these circumstances:

     a.  For the birth of a child, or the placement of a child with the employee for adoption or state sponsored (foster) care, within the twelve (12) months following the birth or placement of the child, or

     b.  When the employee is needed to provide care for the employee's spouse, parent, son or daughter with a serious health condition, or

     c.  When there is a qualifying exigency (an urgent need) arising out of the fact that the employee's spouse, son, daughter or parent is on covered active duty (or has been notified of an impending call or order to covered active duty) in the regular or reserve components of the Armed Forces during deployment to a foreign country, or

     d.  When an employee who is a spouse, son, daughter, parent or next of kin of a covered servicemember is needed to care for the servicemember who has a serious illness or injury. A covered servicemember with a serious illness or injury is either (A) a member of the Armed Forces (including the National Guard or Reserves) who is undergoing medical treatment, recuperation or therapy, is otherwise in outpatient status, or is otherwise on the temporary disabled list, for an illness or injury incurred by the member in the line of duty on active duty in the Armed Forces (or existed before the beginning of the member's active duty and was aggravated by service in the line of duty) and that may render the member medically unfit to perform the duties of the member's office, grade, rank or rating; or (B) a veteran of no more than 5 years who is undergoing medical treatment, recuperation or therapy, for a serious injury or illness that was incurred by the veteran when he or she in the line of duty on active duty in the Armed Forces (or existed before the beginning of the active duty and was aggravated by service in the line of duty) and that manifested itself before or after he or she became a veteran.

   3.  Personal Leave of Absence

A personal leave of absence is defined as an absence from work to enable an employee to attend to compelling personal matters which are not covered in the other leave categories (for example; a personal tragedy). A personal leave of absence cannot be granted for other job seeking or job trial type activities. Written verification of need may/may not be required prior to granting the personal leave of absence. A personal leave can be granted up to 30 days and must be taken continously not intermittently.

   4.  Educational Leave of Absence

An educational leave of absence is defined as an absence from work to enable an employee to pursue relevant education. An employee must take at least nine (9) credit hours per term/quarter/ semester to be eligible for an educational leave of absence and work at least 32 hours per week to be considered full-time with benefits.

   a. Required certification for Educational Leave of Absence:

      1. The course of study should be relevant to the employee's position or provide career developmental potential within the organization. Refer to the Tuition Reimbursement Policy for further clarification.

      2. The course of study shall be offered by an institution of higher education or a vocation/ technical training facility. Furthermore, the institution shall be publicly recognized by an appropriate accrediting or certifying body for educational or vocational/technical facilities.

      3. The course of study shall be applicable toward a degree,diploma, certificate or other recognizable measure of achievement.

      4. An employee shall provide to the Human Resources office proof of acceptance from the school which specifies the length of the educational program.

5. Military Leaves of Absence

A leave of absence for Reserve Training and/or active duty will be approved as required by federal statutes.

6. Workers'  Compensation

Because statutory laws set particular requirements for Workers' Compensation absences, employees on Workers' Compensation will be considered to be on a leave of absence and will be counted as FMLA time. They will be continued on the payroll in an active status (without pay). All benefits, seniority and other conditions of employment will continue as required by law. Contact the Human Resources Department for additional information and/or refer to the Human Resources Policy on Worker's  Compensation for additional details.

C. DEFINITIONS

1. A "serious health condition" is defined as an illness, injury, impairment or physical or mental condition that involves:

   a. Any period of incapacity or treatment connected with inpatient care (i.e., an overnight stay) in a hospital, hospice or residential medical care facility.

   b. A period of incapacity requiring absence of more than three calendar days from work, school, or other regular daily activities and that also involves continuing treatment by (or under the supervision of) a health care provider.

   c. Any period of incapacity due to pregnancy, or for prenatal care.

   d. Any period of incapacity (or treatment) due to a chronic serious health condition (e.g., asthma, diabetes, epilepsy, etc.).

   e. Any period of incapacity that is permanent or long-term due to a condition for which treatment may not be effective (e.g.,chemotherapy, physical therapy, dialysis, etc.).

   f. Any absences to receive multiple treatments (including any period of recovery from them) by, or

on referral by, a health care provider for a condition that likely would result in incapacity of more than three consecutive days if left untreated (e.g., chemotherapy, physical therapy, dialysis, etc.)

2. A "spouse" is defined as a husband or wife in accordance with state law for purposes of marriages (if allowed by state law where the employee resides), but does not include domestic partners.

3. A "parent" is defined as a biological, adoptive, step, or foster mother or father or individual who stands or who stood in "loco parentis" to an employee when the employee was a child. This term does not include parents-in-law. A person standing in "loco parentis" includes someone with the day-to-day responsibilities to care for or financially support a child. A biological and legal relationship is not required.

4. A "child" "son" or "daughter" is defined as a biological, adopted or state sponsored foster child, a stepchild, a legal ward, or a child of a person standing in "loco parentis", who is either under 18, or age 18 or older and incapable of self care because of a mental or physical disability. A person incapable of "self care" requires active assistance or supervision in providing daily self care in several of the activities of daily living which would include: grooming, hygiene and eating.

5. The "next of kin" (for injured servicemember leave only) of an individual is defined as the nearest blood relative of that individual.

6. A "health care provider" is defined as:

   a. A doctor of medicine or osteopathy who is authorized to practice medicine or surgery by the state in which the doctor practices.

   b. Podiatrists, dentists, clinical chiropractors, clinical social workers and any other provider recognized by the employer or accepted by the group plan authorized to practice in the state.

   c. Nurse Practitioners, physician assistants, and nurse midwives who are authorized to practice under state law.

   d. Christian Science Practitioners listed with the First Church of Christ Scientist, in Boston, Massachusetts.

7. An "intermittent leave" is defined as a leave taken in separate blocks of time due to a single illness or injury rather than for one continuous period of time. A "reduced work schedule leave" is defined as a reduction in the usual number of hours worked each week or day, normally without a reduction in authorized hours. Employees are not permitted to take intermittent leave for the birth of a child or placement of a child for adoption or foster care.

8. An "equivalent position" is defined as a position with the same pay, location, shift or equivalent schedule, and other working conditions.

9. A "year" is defined as the twelve (12) months preceding the leave beginning date when determining the eligibility for the leave of absence. A "year" can also be defined as the twelve (12) months during which the leave is incurred beginning with the first day of the leave of absence.

10. A "work week" is the seven (7) day period (Sunday-Saturday), as reflected on the employee payroll sheet that reflects the time an employee is normally scheduled to work.

D. LENGTH OF LEAVE OF ABSENCE

   1. Medical Leave of Absence

      a. The certification of the employee's healthcare determines the duration of the medical leave of

absence. An employees right to reinstatement in his or her job and other benefits may be affected if a medical leave of absence has lasted more than twelve (12) work weeks in the previous 12 month period. In no event should a medical leave of absence, of a continuous duration, extend beyond one year from the date the medical leave of absence began. In the event that an employee is awarded Social Security Disability during his/her leave of absence, his/her medical leave of absence will cease and his/her employment will end sixty days from the date that the Hospital is notified he/she was awarded Social Security Disability benefits.

b. Intermittent or reduced work schedule leaves are granted when determined medically necessary by the employee's health care provider. Leaves of this type should be scheduled to minimize disruption of operations. In no event shall a medical leave of absence that includes an intermittent or reduced work schedule leave exceed twelve (12) work weeks in duration within a rolling backwards twelve (12) month period. Intermittent or reduced work schedule leaves are administered on a prorated basis according to the employee's authorized work week hours.

c. An employee shall notify his/her supervisor of any change in the duration of the leave as determined by his/her health care provider.

d. OVHS&E reserves the right to require second, and, if necessary, third medical opinions. The decision of the third medical opinion provider shall be final.

2. Family Leave of Absence

   a. The duration of a family leave for the employee to care for a seriously ill son, daughter, spouse or parent generally will be determined by the certification of the family member's health care provider and the employee and shall not exceed the equivalent of twelve (12) work weeks during a rolling backwards twelve (12) month period.

   b. The duration of a family leave to care for a servicemember who is recovering from a serious illness or injury shall not exceed twenty-six (26) work weeks in a single twelve (12) month period.

   c. The duration of a family leave taken due to an urgent need arising when the employee's spouse, son, daughter or parent is on active duty or called to active duty shall not exceed the equivalent of twelve (12) work weeks during a rolling backwards twelve (12) month period.

   d. The employee shall notify his/her supervisor of any change in the duration of the leave as determined by the family member's health care provider.

   e. OVHS&E reserves the right to request second, and, if necessary, third medical opinions regarding the duration of the time the employee is needed to care for the ill family member. The decision of the third medical opinion provider shall be final.

   f. Intermittent or reduced schedule leaves are granted when determined medically necessary by the family member's health care provider, or in the case of active duty/call to active duty, as otherwise necessary. Intermittent or reduced schedule leaves are to be granted for periods of time not to exceed the equivalent of twelve (12) work weeks during a rolling backwards 12 month period. Leaves of this type should be scheduled to minimize disruption to operations.

   g. Intermittent or reduced schedule leaves are administered on a prorated basis according to the employee's authorized hours.

   h. The duration of a family leave to care for a newborn or adopted or foster child shall not exceed the equivalent of twelve (12) work weeks during a rolling backwards 12 month period. Leaves of

this type may be taken during the twelve (12) months following the birth or placement of a child and will include any medical leave time used prior to the family leave.

3. Combination of Medical and Family Leaves

   The use of approved leave time for one reason decreases an employee's entitlement to leave for another reason by the amount of time used. In other words, the amount of time an employee takes as family and/or medical leave is combined to determine if the employee has exceeded the allotted amount for job-protected family and/or medical leave in a given twelve (12) month period.

4. Personal Leave of Absence

   a. A personal leave of absence shall not exceed thirty (30) days in length in a twelve (12) month period from the date the personal leave of absence begins.

   b. A personal leave of absence must be continuous. No intermittent leave or reduced work schedule leave is available.

5. Educational Leave of Absence

   a. A period not to exceed a total of two years, from the date the educational leave of absence begins may be granted for educational leave of absence purposes.

   b. An full-time employee must carry at least nine (9) credit hours per term/semester/quarter and work at least 32 hours per week to be eligible for an educational leave of absence and full-time benefits.

6. Military Leave of Absence

   An employee will be granted a military leave of absence for reserve training and/or active duty training as required by federal Statute.

E. PAID DAYS OFF UTILIZATION AND HOW PAID/INTERMITTENT AND REDUCED WORK SCHEDULE LEAVE OF ABSENCE

1. An employee will be required to use paid days off accrual for any work time off as a result of a medical/family, personal, or educational leave of absence. However, an employee may reserve 80 hours of his/her PDO's/PTO's but must exhaust the remaining accrual amount.

2. For continuous leaves of absence, whole day utilization of paid days off will be reflected.

3. Employees taking less than full days off on an intermittent or reduced work schedule leave will utilize paid days of on an hourly basis. If an employee has no paid days off available, any time off for approved leave will be unpaid. (This does not allow docking of an exempt employee's pay for less than a full day's absence, unless the employee is on an approved family or medical leave.)

4. Those persons on military leaves of absence will receive no pay during the period they are on leave of absence and will have the option to either take paid days off pay or not utilize paid days off for the period of time they are on a military leave of absence.

F. TIMING REQUESTS/ADVANCE NOTICE

1. The employee must provide no less than thirty (30) calendar days advance notice when the leave is "foreseeable".

2. If a request for a leave of absence is "unforeseeable", the employee must request an appropriate leave of absence as soon as possible.

The employee (or family member if the employee is incapacitated) in this "unforeseeable" situation will notify his/her supervisor of the situation requiring the leave of absence. If the employee has no communication with his/her supervisor after three work days, the employee may be terminated for job abandonment--thus, it is imperative that the earliest possible contact be made when requesting a leave of absence in "unforeseeable" circumstances.

3. If an employee has a medical condition that results in the employee missing five (5) continuous scheduled work days, it will be necessary for the employee to provide appropriate documentation from his/her health provider indicating the employee is capable of resuming his/her normal duties following the period that work was missed because of the problem. Also, if the employee's medical situation continues beyond five (5) or more continuous days, it will be necessary that he/she apply for a medical leave of absence.
4. The leave beginning date for an approved leave of absence is defined as the first date the employee will be away from work as scheduled by the employee with his/her supervisor or as deemed necessary by the employee's health care provider in the case of a medical leave or the family member's provider in the case of a family leave.

G. BENEFITS

1. For those employees (excluding those regular full-time employees on educational leaves of absence, working at least thirty-two (32) hours per work week) that miss work for a continuous period of time from the start of an approved leave of absence, the benefit program that they have in effect will continue during this time with them paying the appropriate benefit deductions as if they were still on active work status.
2. For those employees taking an approved intermittent or reduced work schedule leave of absence, their full benefit program will be continued with the normal deduction requirements being deducted from their ongoing paycheck. If the employee concerned has insufficient funds to meet the required premium payments because of the intermittent or reduced work schedule nature of their leave of absence, they will be required to pay by cash or check the normal amount of regularly withheld deductions.
3. Failure to meet the above payment requirements will result in the termination of the majority of benefits the employee has been receiving.

H. REINSTATEMENT IN A JOB

1. Those employees whose total leave time on family and/or medical leave does not exceed twelve (12) weeks in a rolling backwards twelve (12) month period (or twenty-six (26) weeks in a single twelve (12) month period in the case of an employee providing care for an injured servicemember), will be returned to their regular work schedules in their original or equivalent positions with equivalent pay, benefits, and other employment terms.
2. For those employees seeking return from a leave of absence that is in excess of the twelve (12) weeks or twenty-six weeks in a twelve (12) month period as stated above, the employee will be permitted to review the current job posting, submit a transfer form, and be interviewed. If the employee is not chosen, he/she will be terminated.

I. COBRA (Consolidated Omnibus Budget Reconciliation Act of 1985)

As appropriate, employees will be eligible for benefits continuation under the provisions of COBRA. In addition, as appropriate, employees will be eligible for other benefits, providing certain timing requirements are met, to include short term disability,insurance continuation, etc. Contact the OVHS&E

Employee Benefits Office for additional information.

J. RESPONSIBILITIES

1. Employees

a. An employee must submit in writing to and discuss with his/her supervisor/manager the need for a leave of absence. The previously mentioned timing requirements must be adhered to. An employee is also responsible for notifying his/her supervisor/manager to confirm or change his/her expected date of return prior to leave ending date.

b. In addition to the letter provided to his/her supervisor/manager requesting the leave of absence if the leave is related to the employee's or a family member's medical condition, then the employee must submit a completed "Certification of Health Care Provider" form developed by the U.S. Department of Labor. This form is available through the Human Resources Department at both OVMC and EORH. This form must be completed and returned no later than 15 days after notification to the manager or the leave will be deemed unapproved.

i. If the health care provider is unable to determine the length of medical condition or the expected date of return to work, the employee may be required to submit a Health Care Provider Certification of continued inability to return to work within two (2) months of the leave beginning date.

ii. If the employee remains unable to return to work and has not exhausted the 12 weeks of FMLA, a Health Care Provider Certification shall be submitted as requested but not less than every six (6) months thereafter.

iii. An employee on an intermittent or reduced work schedule leave shall provide a Health Care Provider Certification that, in addition to specifications listed above, states a schedule and the duration of treatment.

iv. OVHS&E reserves the right to have the employee receiving a second, and, if necessary, a third medical opinion provided at OVHS&E's expense. The decision of the third medical opinions will be arranged by the Director of Employee Relations and the Employee Health Physician based on the recommendation and counsel.

c. Personal leaves of absence will require a letter request and may/may not, depending upon the nature of the request, require additional verification.

d. Military leaves of absence will require notification as soon as practicable and in accordance with the applicable federal laws.

2. Supervisors

a. The supervisor will forward the employee's letter requesting the leave of absence, the completed Certification of the Health Care Provider form and an OVHS&E Employment and Changes Form signed as required by the department manager and senior manager to the Human Resources Department for final approval and implementation of the leave of absence. If either the department manager, senior manager or Human Resources Department recommend against granting the leave of absence, a meeting will be held with the mentioned manager representatives, consensus obtained, and the employee appropriately notified. The employee would have the right to appeal the decision of leave of absence disapproval through the OVHS&E employee grievance resolution process.

b. The Human Resources department will notify the employee's eligibility and designation of the leave of absence utilizing the U.S. Department of Labor form "Notice of Eligibility and Rights &

Responsibilities" and "Designation Notice". Personal, education, military leaves will be approved by letter.

c. The Human Resources Benefits Office will notify the employee of steps to be taken for benefit continuation based on the type of leave that has been granted.

K. RETURN TO WORK

1. At the completion of a medical leave of absence, the employee will provide a statement from the health care provider indicating that he/she can be returned to regularly scheduled work with any limitations clearly defined. If the employee cannot perform the essential functions of his/her position even with a reasonable accommodation (if one exists), a decision will be reached with all managers concerned and the Human Resources Department on what steps would be taken concerning the continued employment of the individual.
2. If returning from a family medical leave of absence, the employee must notify the supervisor/ manager and request return to work for a specific date. An employee should and may be required to put the request to return to work in writing.
3. For educational, military and personal leaves, the employee will notify the supervisor indicating when he/she will be returning from the leave of absence and providing any correspondence that might be necessary to verify the return

General Requirements;

a. An employee shall notify his/her supervisor of his/her intent to return to work no later than fourteen (14) calendar days prior to the leave ending date.

b. An employee returning from an approved medical, family, personal or educational leave shall be returned to his/her same or an equivalent position provided the time away from work did not exceed the equivalent of twelve (12) work weeks in a twelve (12) month period (or twenty-six (26) weeks in a twelve (12) month period in the case of an employee providing care for an injured servicemember) starting with the date the leave of absence began.

c. If an employee has exhausted the 12 weeks of FMLA and is not able to return to work, the manager can replace the position.
If and when the employee is released by his/her physician, the employee will be permitted to review the job posting, submit a transfer request form and be interviewed. If the employee is not chosen for the position, then the employee will be terminated.

d. In the event an intermittent or reduced work schedule leave places an undue burden on the operations of the department,OVHS&E reserves the right to place the employee in an equivalent, but more suitable position temporarily during such a leave.

e. Military leaves of absence are covered by the requirements of federal statutes which can be discussed with all concerned at the time a leave of absence ends.

L. LEAVE EXTENSIONS

1. An employee shall request an extension of his/her leave of absence from his/her supervisor no later than fourteen (14) calendar days prior to the leave ending date.
2. The employee requesting an extension shall submit all necessary documentation to his/her supervisor/manager.

   3. Human Resources will determine if the employee is eligible for the extension.
4. Human Resources shall provide written confirmation of the decision.

M. SPOUSES BOTH EMPLOYED BY OVHS&E

When both spouses are employed by OVHS&E, they have a combined total leave allottment of twelve (12) weeks in a twelve (12) month period for family leave due for (1) the birth or adoption of a child or placement of a child for foster care, or (2) to care for a parent with a serious health condition, and a combined total leave allotment of twenty-six (26) weeks in a twelve (12) month period for care of an injured servicemember.

N. SEPARATION FROM EMPLOYMENT

1. An employee who fails to contact his/her supervisor/manager by the leave ending date shall be considered to have abandoned his/her position and resigned without notice.
2. Failure to provide the required health care provider certification or other substantiation shall result in denial of the employee's continuation of leave and separation from employment.
3. An employee's retirement shall result in termination of a leave of absence.
4. OVHS&E reserves the right to recover from the employee the full amount of benefit premiums paid on behalf of the employee during a medical or family leave if the employee fails to return from leaves of absence for reasons other than circumstances beyond the control of the employee.

O. ADMINISTRATIVE ITEMS

1. As mentioned, the forms required by this policy are obtained from Human Resources at both OVMC and EORH,
2. In the event a reduction in force takes place while the employee concerned is on a leave of absence, the employee's seniority will be considered so that the employee will be considered for a lay off if his/her seniority would so require. A leave of absence does not preclude an employee from being laid off.
3. The Human Resources officer responsible for the administration of this program is the Director of Employee Relations.
   For appeal purposes the employee also has the option of utilizing the internal grievance resolution procedure or contacting the U.S. Department of Labor, Wage and Hour Division.
4. This policy is to be interpreted in full compliance with the Family and Medical Leave Act of 1993, as amended.
5. Management has the right to change this policy as its needs warrant and as allowed by appropriate local, state and federal statutes.
6. If employees, managers and other interested parties have suggestions for improvement of this policy, they are encouraged to submit them in writing to the Director of Employee Relations, OVHS&E 2000 Eoff Street, Wheeling WV 26003.

## Attachments:

No Attachments

 Copyright © 2017 Ohio Valley Medical Center



**Current Status:** *Active* **PolicyStat ID:** *4978164*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *09/2013* |
| **Last Reviewed:** | *07/2018* |
| **Last Revised:** | *07/2018* |
| **Next Review By:** | *07/2021* |
| **Owner:** | *Mallik Yenigella* |
| **Policy Area:** | *Risk Management* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital* |

# Management of Complaints / Grievances

## PURPOSE:

For the timely review of complaints / grievances.

## POLICY:

It is the policy of East Ohio Regional Hospital (EORH), an Alecto Healthcare Hospital and Ohio Valley Medical Center (OVMC), an Alecto Healthcare Hospital to provide patient(s) and / or family with a timely and efficient process to address and resolve issues or concerns regarding patient care.

1. All patients and / or their families / legal guardians acting on behalf of the patient have the right to initiate a complaint or file a grievance in order to resolve problems.
2. Patients and / or families / legal guardians have the right to complain without fear of reprisal.
3. Situations that endanger the patient, such as neglect or abuse, will be reviewed immediately given the seriousness of the allegations and the potential for harm to the patient(s).

Patients and / or families / legal guardians acting on behalf of the patient can file a complaint with the following:

- OVMC & EORH Patient Representative
  2000 Eoff Street Wheeling, WV 26003
  ***(304) 234-1729***

- West Virginia Department of Health and Human Resources OHFLAC
  408 Leon Sullivan Way
  Charleston, WV 25301
  ***(304) 558-0050***

- Ohio Department of Health Complaint Unit
  246 North High Street
  Columbus, OH 43262
  ***(800) 669-3534***

- The Joint Commission
  ***(800) 994-6610***

Medicare beneficiary concerns related to quality of care or premature hospital discharge may file by

contacting:

- West Virginia Medical Institute, Inc.
  3001 Chesterfield Place
  Charleston, WV 25304
  ***(800) 642-8686***

- Ohio KePRO, Inc.
  Rock Run Center, Suite 100
  5700 Lombardo Center Dr.
  Seven Hill, OH 44131
  ***(800) 589-7337***

**COMPLAINT:**

1. Verbal or written communication of an issue or concern from a patient or the patient's designated representative, that can be resolved by staff present at the time of the complaint or by management staff that can quickly respond to the patient's location (Department Director, Nurse Manager, Nursing Supervisor, Patient Representative, Risk Manager).
2. Complaints typically involve minor issues, such as room housekeeping, food preference or environmental issues that do not require an investigation and does not affect patient care.
3. Post hospital communication (telephone call or letter) regarding issue or concern that would have been resolved by staff present if staff were aware of the issue/concern.
4. A complaint is considered closed when the issue or concern has been addressed by all appropriate personnel and all attempts were made to resolve the issue to the patient's satisfaction and no further corrective action, staff counseling, policy change or follow-up is required.

**GRIEVANCE:**

1. An issue or concern from a patient or patient's designated representative regarding the patient's care is considered a grievance when:
   1. A complaint was not resolved at the time by staff present
   2. Concerns of abuse, neglect or patient harm
   3. Affects the hospital's compliance with the CMS Hospital Conditions of participation
   4. Any formal or informal written or verbal complaint regarding patient care not resolved at the time of complaint by the staff present (includes telephone calls, letters, email and fax)
   5. When patient or designated representative requests to file a formal grievance
2. A grievance requires:
   1. Acknowledgement that we received the grievance within 7 days of receipt.
   2. A timely resolution within a reasonable time-frame based on the complexity of the grievance but not greater than 30 days.
3. A final written response will include:
   1. Name of hospital contact
   2. Steps taken on behalf of the patient to investigate complaint

3. Results of the investigation
4. Date of completion

4. If the grievance will not be resolved or if the investigation is not or will not be completed within 30 days, the patient or patient representative will be informed of the ongoing investigation. Periodic contact with the patient and/or their family members or legal guardians acting on patient's behalf will be maintained until resolution has been achieved.
5. A grievance is considered resolved when the patient or patient's representative is informed of the actions taken on their behalf; providing the request for resolution is consistent with the results of the investigation. We recognize there are times when the patient or patient's representative may not be satisfied with the outcome.
6. Documentation of the complaint/grievance and resolution will be maintained on file in the Performance Improvement Department. Complaint/grievance documents related to privacy rights are to be retained for a period of six years.

# PROCEDURE:

1. Any staff member that receives a concern or complaint from a patient or family member that cannot be resolved immediately by the staff present must notify the Department Manager so that action to resolve the issue can be taken.
2. Verbal communication of an issue/concern received by the Patient Representative while the patient is still on site will be investigated by the Patient Representative or referred to the Department Director/Manager, Nursing Supervisor, Risk Manager for resolution. If the issue is resolved , the complaint is closed. If the issue cannot be resolved, the grievance process will be implemented.
3. The patient and/or patient's representative will receive acknowledgement of receipt of the grievance within 7 days.
4. All concerns/issues/complaints will be documented in the Symplr in the Complaint/Grievance Form and referred to all appropriate management staff member for review, investigation and response. The management staff member must enter a response in the Symplr in the follow up tab of the complaint/grievance form, including investigation results and any corrective action taken within 7-10 days of receipt.
5. Symplr Complaint/Grievance Form Documentation
    1. The following information will be documented:
        a. Description of patient issue/concern
        b. Determination if issue/concern is complaint or grievance
        c. Required action:
            i. Briefly document follow-up
            ii. Steps taken on behalf of the patient
            iii. Education (Individual, Unit, Departmental)
            iv. Individual counseling
            v. Policy change
            vi. Other
            vii. No quality issue identified/ no further action

 Copyright © 2019 Ohio Valley Medical Center

    d. Disposition/results of complaint or grievance
   i. Issue/concern has been resolved to the patient's satisfaction at the time by the staff present
   ii. If the issue/concern was communicated to staff at the time of the occurrence, the staff present would have been able to resolve
   iii. Issue resolved to the patient's satisfaction. No further corrective action/follow-up required
   iv. Patient/family has been contacted:
      a. Satisfied - no written response requested.
      b. Satisfied - written response requested
      c. Unsatisfied - issue not resolved-grievance - written response required

6. Any concern/issue or complaint having possible risk or litigious consequences will be forwarded to Risk Management.

## Complaint / Grievance Committee

Responsibility is to ensure the effective operation of the grievance process, including facilitation of the timely review and response to grievances.

- Representatives include, but not limited to:
  - Risk Management
  - Quality Department
  - Nursing Department
  - Patient Relations
  - Medical Staff Administration when physician related complaints or grievances are reviewed
  - Other AD HOC members will be requested as needed

The Risk Manager (or designee) will be responsible to approve all mailings sent to the patient or patient's representative.

Data collected regarding complaints/grievances will be incorporated in the hospital's Performance Improvement and Risk Management Programs.

All documents are privileged and confidential and treated in accordance with the West Virginia, Ohio, and Federal Statutes protecting peer review.

## Attachments:

No Attachments

## Approval Signatures

| Approver | Date |
|---|---|
| Judith Schoolcraft: Administrative Assistant | 07/2018 |
| Lea Ann Tonissen: Medical-Staff Director | 06/2018 |
| Penny Clifford: Medical Staff | 06/2018 |
| Scot Malson: Director of Nursing OVMC | 06/2018 |

 Copyright © 2019 Ohio Valley Medical Center

| Approver | Date |
| --- | --- |
| Christine Kerwood: EORH; Chief Nursing Officer | 06/2018 |
| Angela Hancock: Performance Improvement Coordinator | 05/2018 |

## Applicability

East Ohio Regional Hospital, Ohio Valley Medical Center

 Copyright © 2019 Ohio Valley Medical Center

**Current Status:** *Active* **PolicyStat ID:** *650437*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *01/2004* |
| **Last Reviewed:** | *03/2015* |
| **Last Revised:** | *03/2015* |
| **Next Review By:** | *03/2018* |
| **Owner:** | *Victoria Mounsey: Human Resources Manager* |
| **Policy Area:** | *Human Resources* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Paid Days Off

## AREAS AFFECTED

ALL DEPARTMENTS, ALL EMPLOYEES

## RESPONSIBILITIES

ALL MANAGERS, ALL EMPLOYEES

COPY

## POLICY OR PROCEDURE

The Paid Days Off employee benefit is defined as time off from duty with pay and is accumulated on a pay period by pay period basis following the three (3) month introductory period. Contingency, casual, and temporary employees earn no Paid Days Off. Certain managerial employees receive their days off through a Paid Time Off (PTO) program. You will continue to earn Paid Days Off on an "as you go" basis. Paid Days Off are based upon hours paid (hours worked and/or Paid Days Off hours taken). Thus, employees would continue to earn Paid Days Off accrual for time off work during which they are receiving a Paid Day Off.

Paid Days Off must be used for any normally scheduled day/time an employee requests off or calls off according to the employee's departmental call off policy. The only exception to this is if a department manager determines that the patient census is low or the volume of work is low. In this instance, an employee may request a PDO to be paid to him/her or request non-paid time/day.

Paid Days Off are to be used on a scheduled vacation, holiday time off, and during a period of illness (including leaves of absences - optional for workers' compensation and military leave). PDO's are not to be used during a period when the employee has been suspended without pay. You may request Paid Days Off during the year as long as the time submitted is agreeable with your immediate supervisor and has been accrued. Every effort will be made to grant you the vacation period you desire. You should request specific Paid Days Off prior to April 15th of each year.

When two or more employees request the same vacation period and the needs of the department are such that both requests cannot be granted, the request of the employee with the greatest amount of continuous hospital service will be granted. The maximum number of days that may be taken as vacation at one time is limited to one year's accumulation based on years of service.

Paid Days Off from your Paid day Off Account can also be taken in one (1) hour increments.

Part time employees can only take current PDO's for the days/hours that they were hired for or for the hours as a result of a status change.

Questions concerning the status of your Paid Days Off can be answered by your supervisor or department manager.

If an employee is scheduled or has requested to be off during the week (Sunday through Saturday) and due to a change in schedule, he/she is scheduled or has been asked to work an additional day or days, he/she has the option to take or not take the PDO as previously scheduled or requested.

For example, an employee is scheduled to work four days during the week of Thanksgiving. He/she is scheduled or has requested off Thanksgiving. On Friday, he/she has been scheduled or asked to work Saturday. He/she has the option to take Thanksgiving Day as a Paid Day Off (as previously scheduled or requested) or not take it as a Paid Day Off.

Changes in Paid Days Off accruals for all eligible employees (full-time regular and part-time regular) will only occur on anniversary dates. Anniversary date refers to the current date of hire.

Effective for calendar year 2015, you will be permitted to carry over a maximum of 240 earned hours.

Any hours in excess of these earned hours carried into a new calendar year would be forfietted. No cash out of any hours is permitted except upon termination of employment.

Paid Days Off are earned based on years of service for all full-time regular and part-time regular employees as follows:

COPY

OVHS&E Paid Days Off Accrual Table for employees with a hire date prior to 01-07-2014:

| Length of Service | Hours Earned Per Pay Period (based on 80 hrs.) | Equivalent number of days per year (based on 2080 hrs.) |
|---|---|---|
| 0-3 months | 0.000 | 00 |
| 3-12 months | 6.1538 | 15 |
| In year 2 | 7.3846 | 24 |
| In year 3-4 | 8.0000 | 26 |
| In year 5-7 | 8.3077 | 27 |
| In year 8-9 | 8.9231 | 29 |
| In year 10-11 | 9.2307 | 30 |
| In year 12-13 | 9.5384 | 31 |
| In year 14-up | 9.8458 | 32 |

OVMC Residents (see OVMC Resident Handbook)

OVHS&E Paid Days Off Accrual Table effective for employees with a hire date of 01-07-14 or after:

| Length of Service | Hours Earned Per Pay Period (based on 80 hrs.) | Equivalent number of days per year (based on 2080 hrs.) |
|---|---|---|
| 0-3 months | 0.000 | 00 |
| 3-12 months | 4.6154 | 11.25 |
| In year 2-3 | 4.6154 | 15 |

| | | |
|---|---|---|
| In year 4-14 | 6.1538 | 20 |
| In year 15-up | 7.6923 | 25 |
| | | |

## Attachments:

No Attachments

## Approval Signatures

| Approver | Date |
|---|---|
| Michael Caruso: President; Chief Executive Officer | 03/2015 |
| Bob Wright: VP Human Resources [CW] | 03/2015 |





**Current Status:** *Active* **PolicyStat ID:** *6223392*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *04/2019* |
| **Last Reviewed:** | *04/2019* |
| **Last Revised:** | *04/2019* |
| **Next Review By:** | *04/2022* |
| **Owner:** | *Victoria Mounsey: Human Resources Manager* |
| **Policy Area:** | *Human Resources* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital* |

# Per Diem

## PURPOSE

Establish a per diem job category and guidelines to provide a pool of additional competent employees who can fill in open schedule shifts and/or can be available when called upon as required by hospital needs but does not work on a regularly scheduled basis to include but is not limited to:

A. Cover for open shifts

B. Weekend/holiday coverage

C. Peak workload periods/projects

D. Cover for vacation, illness, leaves of absence

E. Supplement as needed staffing

COPY

## POLICY

1. Employees who are requisitioned less than twenty-three (23) hours/week will be considered per diem.

2. Per diem employees shall work no more than 1196 hours per year.

3. Must schedule to work a minimum of 24 hours (may include off hour shifts) in a six week scheduling period

4. The employee will have seven days (7 days) to respond with their availability once they are notified of preparation of next schedule.

5. May be asked to submit availability of one of the following fall/winter holidays: Thanksgiving, Christmas or New Years.

6. May be asked to submit availability of one of the spring/summer holidays: Memorial day, Independence Day or Labor Day.

7. Per Diem employees supplement department staffing needs.

- Scheduled shifts are not guaranteed.
- Tasking or floating to other units may be required.

8. Signing up for a scheduled shift is a commitment. If the commitment is withdrawn or the employee fails to show up without arranging alternative coverage satisfactory to the hospital, disciplinary action up to and including termination may result.

9. Must meet requirements for job performance
   - Must complete all competencies .
   - Must complete all hospital and nursing department (if applicable) mandatory inservices.
   - Failure to meet per diem requirements will result in termination of employment.
10. Recommend Attendance at Department staff meetings.
11. Per Diem staff are not be eligible for "paid hours" for educational programs not required by their job.
12. Educational programs will be available to per diem staff at a discounted rate.

**I have read and agree to the above conditions of employment as a Per Diem employee at OVMC/EORH, and I understand that failure to comply with any of the above conditions may result in termination of my employment with the hospital.**

______________________________ ______________

**Employee's Signature** **Date**

______________________________

**Telephone, Pager, Cell Phone or Other Primary Number**

______________________________ ______________

**Director/Manager Signature** **Date**

**c: Human Resources/Employee File**

COPY

## Attachments:

No Attachments

## Approval Signatures

| Approver | Date |
| --- | --- |
| Judith Schoolcraft: Administrative Assistant | 04/2019 |
| Daniel Dunmyer | 04/2019 |
| Victoria Mounsey: Human Resources Manager | 04/2019 |

## Applicability

East Ohio Regional Hospital, Ohio Valley Medical Center



**Current Status:** *Active* **PolicyStat ID:** *2321422*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *04/2016* |
| **Last Reviewed:** | *04/2016* |
| **Last Revised:** | *04/2016* |
| **Next Review By:** | *04/2019* |
| **Owner:** | *Mallik Yenigella* |
| **Policy Area:** | *Risk Management* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital* |

# Clinical Photography, Videotaping, Audiotaping, and Other Multimedia Imaging of Patients

## Areas Affected

All clinical areas

## Responsibilities

All clinical staff, All medical dental staff

## Policy Statement

It is the policy of Ohio Valley Health Service and Education Corporation (OVHS&E), to include East Ohio Regional Hospital (EORH), Ohio Valley Medical Center (OVMC) and all subsidiaries or affiliates to ensure appropriateness of any videotaping, audio taping or imaging / photography involving patients and workforce.

## Purpose

OVHS&E, EORH, OVMC and all subsidiaries or affiliates, are committed to providing high-quality healthcare to its patients. As such, the use of clinical photography is limited to the purposes of diagnosis, treatment and professional education. This policy establishes guidelines for managing multimedia imaging of patients. For the purposes of this policy, multimedia imaging includes photography, video taping and audio taping.

## Policy

Clinical photography of patients may be appropriate for the diagnosis and treatment of medical conditions, as well as for professional education. Clinical photography can be accomplished through a variety of multimedia technology to collect, analyze and store patient protected health information. Use of these medias will be carefully controlled and executed in compliance with all state and federal regulations as well as any other organization policies and procedures.

All photographs must be appropriately identified with patient name, patient date of birth, medical record number, account number, and date of photograph being taken.

Any disclosure of clinical photography is considered the release of protected health information and must follow all applicable organizational policies for release.

No clinical photography can occur without a separate, written, informed consent of the patient, legal guardian,

or next of kin **except** in the following circumstances:

- Wound documentation
  - Pressure ulcers in various stages of treatment
  - Pressure ulcer present on admission
- Videotaping of endoscopy procedures
- Photographs documenting operative procedures, taken before, during or after the procedure to document the original site and progression of healing or non-healing
- Photographs illustrating abuse, neglect, assaults, or accidents
- Photographs of patients taken for the purposes of identification
- Independent patient videos or pictures taken by patient or patient family
  - If at any time it is felt that the imaging process is not in the best interest of the patient or organization, the organization may request the individual processing the images to discontinue immediately.

Clinical photography does not include reproduction in illustrations or medical publications. The use of clinical photography in this manner requires a separate informed consent (attached).

Clinical photography does not include photography of patients for the purposes of promotion, artwork, or advertising of the organization or any entity or contractor of the organization. This type of photograph requires a separate consent that can be obtained through the Public Relations and Marketing department.

Clinical photography may only be obtained using hospital equipment. Clinical photography is NEVER allowed by clinical care providers on their individually owned camcorders, digital cameras, cellular phones, etc.

## Consent

The consent for clinical photography ***is a separate and distinct consent form***. General admission or surgical consent forms cannot be utilized for photography.

The patient or responsible party ***must be informed prior to*** the photography of the use and purpose of the picture.

The patient or responsible party has ***the right to refuse.***

The patient or responsible party has ***the right to withdraw consent at any time*** by contacting the physician, nursing coordinator, risk management coordinator, compliance officer, or Vice President of Quality & Risk.

## Release of Clinical Photographs

Once taken, clinical photographs become a permanent part of the legal health record and can be released as such according to state and federal regulations.

Clinical photographs must be identified as a separate page/section of the electronic health record with the appropriate patient-identifiable information including patient name, medical record number, account number, date of admission, and attending physician.

Requests for disclosures of clinical photography for the purposes of treatment, payment, or operations do not require patient consent.

Requests for external disclosures of clinical photography that are not for treatment, payment, or operations requires the patient's informed consent prior to the release. Exceptions would include any release required by law for investigation of a criminal action, or as response to a subpoena or court order.

Examples or external disclosures requiring authorization include, but are not limited to:

- Requests by law enforcement
- Requests by any clinical staff, including medical staff / residents, for use in education journals, publications, or external presentations
- Requests by social services
- Requests by marketing
- Newborn photographs available for purchase

## Record Retention

Clinical photographs are considered a part of the legal health record, and will be maintained in accordance with all organization record retention policies and procedures.

## Use of Cellular / Mobile Phones as Imaging Devices

The use of cellular / mobile phones as imaging devices is strictly prohibited by hospital staff. Cellular / mobile phones are discouraged in patient care areas, and should not be used by hospital staff while on duty.

While it is impossible for the organization to control the number of cell phones that may enter the facilities by patients and families, the use of cell phones as an imaging device must follow the guidelines as outlined in this policy. If at any time it is felt by the organization staff or management that the imaging process is not in the best interest of the patient or organization, the organization may request the individual processing the images to discontinue. Failure to comply with this request may result in removal of non-patients from the facility, confiscation of the device used to record images, or the termination of the patient care relationship or other relationship with the organization.

The use of cellphones in certain areas of the hospital may have the ability to affect equipment. For that purpose, cell phones are not allowed in certain areas of the hospital. These areas are clearly marked and identified via signage.

## Corrective Discipline

Failure to follow the clinical photography policy may result in the corrective disciplinary process up to and including termination.

# Attachments:

Consent to Photograph, Videotape, Audiotape

## Approval Signatures

| Approver | Date |
| --- | --- |
| Staci Trudo: VP; Quality and Risk | 04/2016 |

## Applicability

East Ohio Regional Hospital, Ohio Valley Medical Center

 Copyright © 2019 Ohio Valley Medical Center

**Current Status:** *Active* **PolicyStat ID:** *469195*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *01/2004* |
| **Last Reviewed:** | *10/2011* |
| **Last Revised:** | *01/2012* |
| **Next Review By:** | *09/2014* |
| **Owner:** | *Victoria Mounsey: Human Resources Manager* |
| **Policy Area:** | *Human Resources* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Paid Time Off

## AREAS AFFECTED

ALL DEPARTMENTS

## RESPONSIBILITIES

ALL MANAGERS

COPY

## POLICY OR PROCEDURE

All designated managers will receive what is referred to as Paid Time Off. The number of days received will be the equivalent to the number of days received for years of service under the Paid Days Off Program.

At the beginning of each calendar (fiscal) year, each designated management employee will have placed into his/her Paid Time Off "Bank" the number of days to which he/she would be entitled based upon years of service (the same years of service formula as available for the Paid Days Off Program).

Because the designated managers in this program are salaried, they can utilize Paid Time Off in full day increments only. The same provisions for use will be in place as found in the Paid Days Off Policy. Other than in the case of a special provision for continuation of payment prior to the implementation of the short-term disability program (see paragraph below), once a manager has exhausted the full year's allocation of Paid Time Off, he/she will not be paid for any additional holidays, vacation, short duration illness or personal time taken during the remainder of the year.

It is understood that this benefit and allocation of time is "given" to the designated managers and is not earned based upon an hours worked basis as is the case in the Paid Days Off Program. If employees in the Paid Days Off Program are transferred into a management position entitling them to Paid Time Off, they will be "paid out" all of their current earned Paid Days Off and will begin with the remainder of the year's full allocation of Paid Time Off minus any days taken up to that point as Paid Days Off. Any remaining reserve hours available to the newly promoted and/or transferred managers will remain as reserve hours under the Paid Time Off Program. No cash-out of the reserve days will be permitted. The reserve days will be paid to the managers upon termination, death, or as a draw down during periods of disability or when the current bank is exhausted.

A newly hired manager (external candidate) will receive the appropriate first year's allocation of Paid Time Off at the completion of the Introductory Period.

It is understood that should any managers become disabled after having exhausted the Paid Time Off allocation as a result of its use for vacation, personal time, holidays, etc., they will be paid for up to 22 work days in order to provide coverage until such time they become eligible for the Short Term Disability Program. However, if designated managers have Paid Time Off days available at the time of the illness or disability, they will have the discretion as to whether they will take a PTO day (either allocated or transferred) for each day of the leave of absence. If the manager elects not to use his/her PTO allocation during the 22 work days, OVHS&E will not cover the shortfall. If the manager elects to use his/her current PTO allocation during the 22 work days, every day of missed work time must be paid to the manager with PTO current time until the PTO current time is exhausted or the manager returns to work. A manager under the PTO program electing to be paid PTO current time cannot opt to be paid PTO current time of less than 5 days for a week if a full week of work is missed.

Once the waiting period for short-term disability (STD) has been met and the manager under the PTO program begins STD, the manager under the PTO program may opt to take some but not all of his/her PTO current or reserve time to supplement the payments made under the STD program. The amount of either current or reserve PTO time paid to the employee while receiving STD may be less than 5 days for a week of STD payments. If PTO time is elected after STD begins, current time would be used first before reserve time could be used.

An employee under the PTO program that is on an intermittent medical leave may use PTO reserve time to fill in for missed workdays, providing all current PTO days have been exhausted. The medical leave does not have to be continuous in order to use reserve time.

A situation could exist whereby an employee under the PTO program has not been employed for a sufficient amount of time to become eligible for the group short term and group long term disability programs. For eligibility in these disability plans, the employee must be full time and have been employed as full time for one year.

In this case under the PTO program, the employee would need to use all available current PTO time in the event of sickness. The hospital would then make up for any shortfall that may exist that would carry the employee through the 29 calendar day waiting period for the short term disability plan.

The above situation of a guarantee of 29 calendar days (through a combination of PTO current days and hospital wage payment) would occur even though the employee may not be eligible for the short term or long term disability plans.

Employed physicians in the Paid Time Off program should refer to their employment contracts for details on the Paid Time Off program.

Effective January 1, 2012, for employee who were employed prior to January 1, 2012 the Paid Time Off rules were changed to allow an automatic transfer into the "reserve" category of up to fifty (50) days maximum per year. Unused Paid Time Off in excess of 50 days at the end of the last pay period per calendar year will be lost. This transfer of up to fifty (50) days per year will continue on a year-to-year basis until a maximum overall accumulated limit of transfer days reaches fifty (50) days. The transfer days cannot be taken by an employee as a cash payment, as vacation time for example, while actively working. The transfer days can only be taken during the year in case of employee disability or in cases where an employee is on a personal leave of absence.

For employees hired on or after January 1, 2012, they will be allowed to transfer thirty (30) days maximum per year.

COPY

Once an employee terminates employment or retires, the employee will receive the Paid Time Off reserve bank and the number of days in the current bank that the employee is entitled to at that point in the year in the final paycheck.

| **Attachments:** | No Attachments |
| --- | --- |



**Current Status:** *Active* **PolicyStat ID:** *1455369*

**Creation:** *03/2015*
**Last Reviewed:** *03/2015*
**Last Revised:** *03/2015*
**Next Review By:** *03/2018*
**Owner:** *Jane Johnston: Finance Administrative Assistant*
**Policy Area:** *Accounting - Finance*
**References:**
**Applicability:** *Ohio Valley Medical Center*
*East Ohio Regional Hospital*

# Policy for Reimbursement of Employee Business Expenses

## AREAS AFFECTED

Administration, Finance, Ohio Valley Medical Group

## RESPONSIBILITIES

Administration, Finance, Ohio Valley Medical Group

COPY

## PURPOSE

To ensure employee reimbursement for Continuing Professional Education and other business related expenses are consistent with Internal Revenue Service (IRS) requirements.

## POLICY STATEMENT

It is the policy of OVHS&E (including East Ohio Regional Hospital and Ohio Valley Medical Center) to provide reimbursement to employees for reasonable and necessary business expenses consistent with IRS regulations. (accountable plans; however OVHS&E may set their own mileage rate, and will update rates at their own discretion)

OVHS&E recognizes the importance of education and encourages its employees to attend conferences and other activities presented by their respective professional organizations. However, proper controls must be established in order to ensure reimbursement paid to employees is in compliance with all IRS regulations.

### Application:

1. Reasonable and necessary business expenses are incurred by the employee on behalf of and for the benefit of the Hospital. Such expenses should be pre-approved by the Hospital whenever possible and include continuing professional education, licenses, dues and association costs.
2. It is the responsibility of the employee to document and substantiate each business expense incurred by submitting original receipts with their completed Seminar/Travel Expense Report. The receipt must show the amount, date, and purpose of the expense. In addition, a copy of the seminar agenda should be enclosed to demonstrate the business purpose.

a. The completed Seminar/Travel Expense Report and the original receipts should be turned into the appropriate department director or senior manager. The completed report should then be forwarded to the accounts payable department for reimbursement;

b. Reimbursement cannot be made to the employee unless the appropriate documentation, including original receipts is received;

c. Reimbursement requests submitted without original receipts will be returned to the employee.

3. Employees will not be reimbursed for items considered to be personal expenses. The personal amount is to be noted on each original receipt and excluded as a reimbursable business expense on the submitted documentation.

## NON-REIMBURSABLE EXPENSES INCLUDE BUT ARE NOT LIMITED TO:

1. Meals on single day travel trips:
2. Airfare, hotel costs and meals for spouses and other family members accompanying the employee;
3. Alcoholic beverages, personal phone calls other than reasonable calls as in-room movies, health club, golf and tennis fees; and
4. Travel costs for side trips for personal reasons while attending a conference.

## Attachments:

Seminar/Travel Expense Report

COPY

### Approval Signatures

| Approver | Date |
| --- | --- |
| Lisa Simon: Senior VP - Chief Financial Officer | 03/2015 |
| Rick Scherich: Corporate Controller | 03/2015 |



**Current Status:** *Active* **PolicyStat ID:** *1272276*

OVMC EORH WHERE CARING IS A WAY OF LIFE.

| | |
|---|---|
| **Creation:** | *01/2004* |
| **Last Reviewed:** | *01/2015* |
| **Last Revised:** | *10/2011* |
| **Next Review By:** | *01/2018* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **References:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital*<br>*OVMC & EORH - SNF Site* |

# Resignation and Notice

## AREAS AFFECTED

ALL DEPARTMENTS, ALL EMPLOYEES

## RESPONSIBILITIES

ALL MANAGERS, ALL EMPLOYEES

## POLICY OR PROCEDURE

COPY

RESIGNATION AND NOTICE

An employee resigning employment with Ohio Valley Health Services & Education Corporation or subsidiaries is requested to give adequate notice to provide the hospital with sufficient time to secure a replacement. Insufficient notice places a burden on the hospital and its staff, and will be recorded as such in the employee's personnel file.

Non-management employees are requested to give the hospital a minimum of two (2) weeks notice. Management, professional and salaried employees are expected to give at least four (4) weeks notice. The resignation should be submitted in writing to the employee's immediate supervisor, who will, in turn, forward the resignation to the Human Resources Department. Failure to submit a notice of resignation within the guidelines established herein will be noted in the employee's permanent personnel file, and will preclude the possibility of reemployment at the hospital at any later period. The hospital reserves the right to pay an employee, who is voluntarily terminating, in lieu of serving out the period of notice.

Employees working out a notice of resignation are expected to conduct themselves in an orderly manner and meet all the obligations and responsibilities of any other employee. Failure to do so may result in the employee's termination during the notice period with no further obligation on the part of the hospital.

**Attachments:** No Attachments

## Approval Signatures

| Approver | Date |
| --- | --- |
| Michael Caruso: President; Chief Executive Officer | 01/2015 |
| Bob Wright: VP Human Resources [CW] | 01/2015 |





**Current Status:** *Active* **PolicyStat ID:** *1846201*

OVMC EORH WHERE CARING IS A WAY OF LIFE.

| | |
|---|---|
| **Creation:** | *01/2004* |
| **Last Reviewed:** | *10/2015* |
| **Last Revised:** | *10/2015* |
| **Next Review By:** | *10/2018* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **References:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Reduction in Force

## AREAS AFFECTED

ALL EMPLOYEES

## RESPONSIBILITIES

ALL MANAGERS

COPY

## POLICY OR PROCEDURE

Should it become necessary to reduce the work force due to economic or other considerations, Ohio Valley Health Services & Education Corporation will use the following guidelines to ensure an orderly reduction of employees.
Initially, employees will be given the option of voluntarily taking time off in an effort to reduce payroll expenses.

If a voluntary reduction does not achieve the desired results, management may elect to reduce the number of paid hours in an effort to reduce payroll expenses. If this option is selected, the employee's benefit status would generally not be affected by a reduction in paid hours with the exception of accrued pdo.

After the above options have been exercised, layoffs will be implemented.

Management is responsible for determining the appropriate staffing and skill levels of each department. Hospital service within each job classification and employment status shall govern the order of layoff. Hospital service is defined as the length of service employees have been continuously employed from their date of hire, provided that they have successfully completed their introductory periods. Seniority shall include total continuous service and will be determined by an employee's last date of hire. Each hospital of the Ohio Valley Health Services & Education Corporation will stand as a separate entity for seniority purposes.

### EXCLUSIONS

Senior Management may exclude some employees from the force reduction procedure, in order to maintain specialized skills and/or necessary levels of patient care.

### BUMPING

Employees with greater seniority may only bump into positions which they previously occupied (meaning a different job defined by job description, job title and specific departmental location) within the same department and during the last two (2) years of their current course of employment. In addition, since the scope of the job description and duties may have changed since that employee held the position into which he/she request to bump, the employee must be able to perform the duties of the position to the satisfaction of the department manager within three (3) working days (24 hours). An employee desiring to bump must make a written request to the Human Resources Department within three (3) calendar days of his/her notification of layoff, when appropriate salary levels will be adjusted accordingly. Bumping between Ohio Valley Health Services & Education Corporation Hospitals is not allowed.

## SEVERANCE PAY

If financially feasible, the severance pay will be provided to an employee at the time he/she is are issued his/her last check. The amount of layoff pay will be based on length of service as follows: 1-5 years will receive two (2) weeks pay, 6-10 years will receive three (3) weeks, and 11 years or more will receive four (4) weeks. A week of pay will be defined as the average base pay received (minus shift differentials, overtime and other bonuses) during each individual week of pay paid during the last six (6) pay periods or the last three (3) months, whichever is shorter.

Employees on voluntary or involuntary lay-off will receive a termination check which will include all time worked, accrued PDO's and severance pay, if applicable. The severance pay will not accrue PDO's.

COPY

## RECALL PROCEDURE

Recall from layoff will occur in the reverse order of the layoffs within each affected department. If an employee is recalled within three (3) months to the same or similar job, he/she will continue to retain the original date of hire and will not have to complete another introductory period. If an employee is recalled to a completely different job, he/she must complete another introductory period but the benefit accrual and eligibility will remain intact. An attempt to notify employees by phone will be made when recalling employees. In addition, notice will be sent by registered mail to the last address given to the Human Resources Department. Failure to return to work or provide sufficient reason why this is not possible within three (3) working days of the recall will result in a loss of recall rights. The Recall Procedure will no longer apply once an employee has been laid off longer than three (3) months.

## BENEFITS

Health insurance coverage may be continued, if financially feasible, at the usual employee cost, if any, for a period of three (3) months from the end of the month in which the layoff is effective. Benefit coverage will be announced at time of layoff. Employees who wish, may continue their health insurance beyond this three (3) month period by paying the full premium plus an administrative charge for a period of up to an additional eighteen (18) months. A conversion privilege for health insurance only to an individual plan exists when group coverage terminates. All other benefits will terminate at the time an employee is laid off. The Human Resources Department will provide benefit information and appropriate conversion information to affected employees.

## PART-TIME/FULL-TIME

If a part-time employee has greater seniority than a full-time employee in the same job classification and if the full-time employee is scheduled to be laid off, the part-time employee being kept must be willing to accept full-

time employment if full-time work is required. It may also be necessary for a full-time employee to be reduced to part-time if staffing needs require in order to avoid being laid off. When going full-time, benefits for a part-time employee will be increased to a full-time level. When an employee that is full-time is required, because of a reduction in force, to go to part-time, the benefits will be reduced to a part-time level.

## Attachments:

No Attachments

### Approval Signatures

| Approver | Date |
| --- | --- |
| Michael Caruso: President; Chief Executive Officer | 10/2015 |
| Bob Wright: VP Human Resources [CW] | 10/2015 |

**Current Status:** *Active* **PolicyStat ID:** *1846201*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *01/2004* |
| **Last Reviewed:** | *10/2015* |
| **Last Revised:** | *10/2015* |
| **Next Review By:** | *10/2018* |
| **Owner:** | *Victoria Mounsey: Human Resources Manager* |
| **Policy Area:** | *Human Resources* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Reduction in Force

## AREAS AFFECTED

ALL EMPLOYEES

## RESPONSIBILITIES

ALL MANAGERS

COPY

## POLICY OR PROCEDURE

Should it become necessary to reduce the work force due to economic or other considerations, Ohio Valley Health Services & Education Corporation will use the following guidelines to ensure an orderly reduction of employees.
Initially, employees will be given the option of voluntarily taking time off in an effort to reduce payroll expenses.

If a voluntary reduction does not achieve the desired results, management may elect to reduce the number of paid hours in an effort to reduce payroll expenses. If this option is selected, the employee's benefit status would generally not be affected by a reduction in paid hours with the exception of accrued pdo.

After the above options have been exercised, layoffs will be implemented.

Management is responsible for determining the appropriate staffing and skill levels of each department. Hospital service within each job classification and employment status shall govern the order of layoff. Hospital service is defined as the length of service employees have been continuously employed from their date of hire, provided that they have successfully completed their introductory periods. Seniority shall include total continuous service and will be determined by an employee's last date of hire. Each hospital of the Ohio Valley Health Services & Education Corporation will stand as a separate entity for seniority purposes.

## EXCLUSIONS

Senior Management may exclude some employees from the force reduction procedure, in order to maintain specialized skills and/or necessary levels of patient care.

### BUMPING

Employees with greater seniority may only bump into positions which they previously occupied (meaning a different job defined by job description, job title and specific departmental location) within the same department

and during the last two (2) years of their current course of employment. In addition, since the scope of the job description and duties may have changed since that employee held the position into which he/she request to bump, the employee must be able to perform the duties of the position to the satisfaction of the department manager within three (3) working days (24 hours). An employee desiring to bump must make a written request to the Human Resources Department within three (3) calendar days of his/her notification of layoff, when appropriate salary levels will be adjusted accordingly. Bumping between Ohio Valley Health Services & Education Corporation Hospitals is not allowed.

## SEVERANCE PAY

If financially feasible, the severance pay will be provided to an employee at the time he/she is are issued his/her last check. The amount of layoff pay will be based on length of service as follows: 1-5 years will receive two (2) weeks pay, 6-10 years will receive three (3) weeks, and 11 years or more will receive four (4) weeks. A week of pay will be defined as the average base pay received (minus shift differentials, overtime and other bonuses) during each individual week of pay paid during the last six (6) pay periods or the last three (3) months, whichever is shorter.

Employees on voluntary or involuntary lay-off will receive a termination check which will include all time worked, accrued PDO's and severance pay, if applicable. The severance pay will not accrue PDO's.

## RECALL PROCEDURE

COPY

Recall from layoff will occur in the reverse order of the layoffs within each affected department. If an employee is recalled within three (3) months to the same or similar job, he/she will continue to retain the original date of hire and will not have to complete another introductory period. If an employee is recalled to a completely different job, he/she must complete another introductory period but the benefit accrual and eligibility will remain intact. An attempt to notify employees by phone will be made when recalling employees. In addition, notice will be sent by registered mail to the last address given to the Human Resources Department. Failure to return to work or provide sufficient reason why this is not possible within three (3) working days of the recall will result in a loss of recall rights. The Recall Procedure will no longer apply once an employee has been laid off longer than three (3) months.

## BENEFITS

Health insurance coverage may be continued, if financially feasible, at the usual employee cost, if any, for a period of three (3) months from the end of the month in which the layoff is effective. Benefit coverage will be announced at time of layoff. Employees who wish, may continue their health insurance beyond this three (3) month period by paying the full premium plus an administrative charge for a period of up to an additional eighteen (18) months. A conversion privilege for health insurance only to an individual plan exists when group coverage terminates. All other benefits will terminate at the time an employee is laid off. The Human Resources Department will provide benefit information and appropriate conversion information to affected employees.

## PART-TIME/FULL-TIME

If a part-time employee has greater seniority than a full-time employee in the same job classification and if the full-time employee is scheduled to be laid off, the part-time employee being kept must be willing to accept full-time employment if full-time work is required. It may also be necessary for a full-time employee to be reduced to part-time if staffing needs require in order to avoid being laid off. When going full-time, benefits for a part-

time employee will be increased to a full-time level. When an employee that is full-time is required, because of a reduction in force, to go to part-time, the benefits will be reduced to a part-time level.

## Attachments:

No Attachments

### Approval Signatures

| Approver | Date |
| --- | --- |
| Michael Caruso: President; Chief Executive Officer | 10/2015 |
| Bob Wright: VP Human Resources [CW] | 10/2015 |



**Current Status:** *Active* **PolicyStat ID:** *4978108*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *03/2018* |
| **Last Reviewed:** | *07/2018* |
| **Last Revised:** | *07/2018* |
| **Next Review By:** | *07/2019* |
| **Owner:** | *Mallik Yenigella* |
| **Policy Area:** | *Risk Management* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital* |

# EORH / OVMC RISK MANAGEMENT PLAN

## PURPOSE

The East Ohio Regional Hospital and Ohio Valley Medical Center Risk Management Plan is committed to supporting high quality medical care services, enhancing the safety of patients, visitors and staff and preserving the financial integrity of the Organizations so that it can continue it's mission. It is designed to protect the financial resources of the hospital, its Directors, Officers and Employees from losses attributable to all types of liabilities.

## POLICY

In keeping with the mission of East Ohio Regional Hospital and Ohio Valley Medical Center, the Risk Management Department is committed to protecting the financial integrity of the health system by reducing the number and severity of incidents in the hospital, thereby improving safety for our patients, visitors and employees. We strive to treat all of those with whom we come in contact with dignity and respect.

**SERVICE EXCELLENCE STANDARDS**

- Treat all "customers" with courtesy, compassion and respect.
- Be committed to timely investigation and follow-up of all requests, telephone calls, emails and other information and/or services.
- Work diligently to accommodate the schedules of other personnel, i.e. clinical personnel, attorneys and others.
- Maintain the highest level of confidentiality and professional ethics.
- Foster collaborative spirit with all hospital departments and other entities in an effort to promote patient and visitor safety, and decrease the overall risk exposure to the hospital.

**APPLIED TO**

All Staff

## PROCEDURE

In commitment to provide the highest quality health care and to ensure the continued human, physical and financial integrity, the medical center has established a program to minimize the adverse consequences of loss through

1. Patient Safety Plan Policy

2. Loss Prevention
3. Claims Management
4. Intensive Analysis
5. FMEA

An effective program is the responsibility of all employees and managers, in cooperation with and with direction and assistance from the Risk Management Department. The Governing Board of East Ohio Regional Hospital and Ohio Valley Medical Center acknowledges these responsibilities and therefore has established a plan to be an integral component of EORH and OVMC's Quality Improvement Program.

**GOALS**

It shall be the goals of the Board, Administration and Medical Staff to establish a formal program that:

1. Strives to provide the safe delivery of quality health care within reasonable financial/resource limits.
2. Facilitates the timely identification and resolution of risks in an effort to reduce or prevent the potential for injury or loss.
3. Enhances hospital relations, community image and consumer confidence.
4. Works to continually improve the ongoing delivery of health care services and strengthen the Medical Center.
5. Gives the Hospital the ability to exercise internal control by reducing financial losses associated with claims experience and by decreasing the number, frequency, and severity of claims.

**RESPONSIBILITY**

The Board of Directors of East Ohio Regional Hospital and Ohio Valley Medical Center has the ultimate responsibility to monitor the quality of all care provided within the hospital. In addition, the Board strives to provide a safe environment for patients, employees and visitors by requiring and supporting the establishment and maintenance of an effective risk management and safety management program. The Governing Board delegates the authority and support for risk management activities to the Chief Executive Officer and the Medical Staff. The CEO, in collaboration with the administrative team, appoints the Patient Safety Officer/ Multidisciplinary Team and Risk Manager for the hospital.

The Director or Manager of Risk is responsible for the smooth running of the operation and for the achievement of the goals of the program. In the absence of the Director or Manager, the Administrator or COO or designee will serve as the Risk Manager.

The Medical Staff QI / Patient Safety Committee, through the Risk Director / Patient Safety Officer assures coordination and integration of risk management activities for each department at the operational level.

A. Governing Board
   The Governing Board shall receive annually, a report from the Patient Safety Officer and when deemed necessary, will act on issues. This report shall include a summary of findings from the Quality Council/ Patient Safety Committee. The Risk Management report will be incorporated into the Patient Safety report as it relates to patient safety.

B. Hospital Administration

   The Administrator or his/her designee is responsible for providing sufficiently qualified personnel to support the proper functioning and the operation of the Risk Management Program. Administration will

participate in the assignment of priorities for the investigation of problems and shall study and act upon, as appropriate, problems, which are identified through Risk Management activities.

C. Medical Staff

The Medical Staff is responsible for participation in the review and evaluation of patient care and the identification of problems affecting the delivery of quality patient care. The Medical Staff will:

1. Identify general areas of risk.

2. Develop criteria and evaluate cases.

3. Participate in PIPS.

The combined data from Risk Management, Performance Improvement activities and the Peer Review Process will be used to create a comprehensive physician reappraisal/reappointment-reporting package to the Credentials Committee. The Medical Executive Committee will receive information regarding risk management and patient safety issues and when necessary will take action on these issues.

D. Department Managers

Each department manager will seek to identify problems, to take appropriate action to correct identified problems. Findings of Risk Management, Loss Control, and PIPS activities shall be used as appropriate in education programs, policy and procedure development, and in the evaluation of individual performance. The Director of Risk Management and/or the Risk Manager participate in the PIPS, Infection Control Committee and Environment of Care Committee.

E. Director of Risk Management/Risk Management Coordinator

The Director of Risk Management or designee will maintain all necessary records and prepare legal defense materials in coordination with hospital attorney and Hospital Administration. She/he acts as a liaison in cooperation with insurance carriers for the purpose of reporting, investigating, analyzing, settling, or defending claims; serves as the contact person for the hospital attorneys in the dissemination of pertinent legal information throughout the hospital; and investigates potentially events identified through the incident reporting system; receives, follows up, and trends information received through the occurrence reporting system.

F. Human Resources

All risk issues relating to employees are delegated to the Department of Human Resources for investigation and follow-up.

**SCOPE OF THE PROGRAM**

- Orientation of new employees to their responsibility in proper reporting of unusual occurrences or accidents involving patients, visitors, property, or staff, and future prevention of occurrences/incidents.
- Investigation, categorization and analysis of all occurrences or variances, including patients' concerns, to establish trends or patterns involving individuals, locations, and/or types of incidents and to determine appropriate actions/ recommendations and monitoring to prevent re-occurrence.
- Review of all policies and procedures pertaining to Risk Management and Patient Safety.
- In-service education for all employees and medical staff, when necessary, on risk management, risk prevention, and safety management at least annually and when indicated to prevent losses. This includes annual Safety and Infection Control education.
- Communication of findings of risk management activities to the Quality Council/Patient Safety Committee,

Medical Staff Committees, Medical Executive Committee and the Board of Directors, as needed.

**LOSS CONTROL**

All employees will be oriented to their responsibility for providing a safe environment, the mechanics and purpose of the Risk Management Program, what comprises an incident or unusual occurrence, reporting an occurrence as per Occurrence Reporting Policy and Procedure.
The general orientation program will orient all new employees concerning the Risk Management/Patient Safety Program.
It is the responsibility of each Department Director/Manager to cultivate in their employees an understanding of a good attitude toward Risk Management/Patient Safety principles and programs.
The Occurrence Reporting System and Performance Improvement monitoring activities alert department supervisors to possible problems related to safety and/or the delivery of care. Contents of these reports and combined data from Risk Management, Performance Improvement and the Peer Review Process will be aggregated and used to create a comprehensive analysis that is reviewed by the Risk Management Department and other committees as appropriate to identify any trends.
CLAIMS MANAGEMENT

- All lawsuits are to be forwarded to Legal Counsel.
- All claims, reserves and settlements are handled at the direction of Legal Counsel.
- Defense counsel is chosen at the direction of claims adjuster.
- The Director or Manager of Risk will assist Defense Counsel in coordination of all depositions, interviews, internal investigations, collection of information as it relates to a case or the completion of any interrogatories.
- In house Legal Counsel will maintain a working file of all potential claims for fifteen (15) months.
- In house Legal Counsel will maintain a working file for all claims and lawsuits.

**RETENTION OF OCCURRENCE REPORTS**

Occurrence Reports must be kept for four (4) years. They must be filed according to month/year of occurrence. All reports regarding the receipt, administration, processing or exposure to blood or blood products must be kept indefinitely.

**REPORTING NEW EXPOSURES**

All new exposures should be reported to the supervisor for that area immediately.

All employees will be oriented to their responsibility for providing a safe environment, the mechanics and purpose of the Risk Management Program, what comprises an incident or unusual occurrence, reporting an occurrence as per Occurrence Reporting Policy and Procedure.

**CONFIDENTIALITY**

All documents, reports, and records that are part of the hospital-wide Quality and Risk Management Programs shall be confidential.

**ANNUAL EVALUATION**

The overall contribution to patient safety and the summary is reported to the Board of Directors.

**PERFORMANCE IMPROVEMENT**

- Identify goals.
- Analyze systems and processes.

- Plan appropriate action or actions and implementation methods.
- Monitor performance to sustain improvement.

**DEFINITIONS**

- *Lawsuit Cases* where formal legal action for damages has been initiated. When a summons and complaint has been filed and served.
- *Claim* A formal notification, either orally or in writing, that a third party for an alleged injury is seeking monetary damages from the health care organization.
- *Potentially Compensable Event* Any incident in which there is neither an active claim nor institution of legal action. Although no formal complaint has been related and no apparent injury noted, there has been some expression of dissatisfaction or perceived injury by the patient or patient's family.

# Attachments:

No Attachments

## Approval Signatures

| Approver | Date |
|---|---|
| Judith Schoolcraft: Administrative Assistant | 07/2018 |
| Lea Ann Tonissen: Medical-Staff Director | 06/2018 |
| Penny Clifford: Medical Staff | 06/2018 |
| Scot Malson: Director of Nursing OVMC | 05/2018 |
| Christine Kerwood: EORH; Chief Nursing Officer | 05/2018 |
| Angela Hancock: Performance Improvement Coordinator | 05/2018 |

## Applicability

East Ohio Regional Hospital, Ohio Valley Medical Center



**Current Status:** *Active* **PolicyStat ID:** *3262420*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *09/1984* |
| **Last Reviewed:** | *02/2017* |
| **Last Revised:** | *02/2017* |
| **Next Review By:** | *02/2020* |
| **Owner:** | *Kerri Dagan: Risk Manager* |
| **Policy Area:** | *Risk Management* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital* |

# Service of Subpoenas & Other Legal Process

## Areas Affected

All Departments; All Employees including employed physicians

## Responsibilities

Performance Improvement and Risk Management

COPY

## Policy Statement

It is the policy of Ohio Valley Health Service and Education Corporation, to include East Ohio Regional Hospital, Ohio Valley Medical Center, any related entities or any employees, to cooperate as much as is possible with process servers, to appropriately serve subpoenas or other legal documents.

## Policy

All service of subpoenas or other legal process which relate to Ohio Valley Health Service and Education, to include East Ohio Regional Hospital, Ohio Valley Medical Center, any related entities or any employees shall be processed through the Department of Performance Improvement / Risk Management.

1. Service of subpoena or other legal documents will be accepted on behalf of an **ONLY** employee after all of the following are verified:
   a. individual to be served is a current employee at East Ohio Regional Hospital, Ohio Valley Medical Center or a corporate entity.
   b. individual is currently working or scheduled to work within 5 week days of the notice to appear on the subpoena.
   c. employee is scheduled to work prior to the date / time required to appear
2. Performance Improvement / Risk Management Personnel who accept service of legal documents will deliver the document to the employee in his / her department:
   a. if the employee will be working a shift when Performance Improvement / Risk Management Department is closed, the legal document will be delivered to Security, the Nursing Coordinator or the department manager who will then serve the employee during the employee's shift.
3. If unable to accept service (e.g. employees next scheduled day work is greater than 5 week days), the server may be asked to:

    a. return to serve document at a later date when employee is scheduled to work
   b. serve employee at home address (date to appear is prior to or within 48 hours of scheduled work date)
4. Documentation:
   a. a log of all accepted legal processes will be maintained in SafetyZone.

## Attachments:

No Attachments

## Approval Signatures

| Approver | Date |
|---|---|
| Staci Trudo: VP; Quality and Risk | 02/2017 |

 Copyright © 2017 Ohio Valley Medical Center

**Current Status:** *Active* **PolicyStat ID:** *3262350*

OVMC EORH WHERE CARING IS A WAY OF LIFE.

| | |
|---|---|
| **Creation:** | *02/1998* |
| **Last Reviewed:** | *02/2017* |
| **Last Revised:** | *02/2017* |
| **Next Review By:** | *02/2020* |
| **Owner:** | *Staci Trudo: VP; Quality and Risk* |
| **Policy Area:** | *Risk Management* |
| **References:** | |
| **Applicability:** | *Ohio Valley Medical Center East Ohio Regional Hospital* |

# Claims Settlement Authority

## Areas Affected

Administration, Risk Management, Finance

## Responsibilities

President / CEO, Chief Administrative Officer, Chief Financial Officer, Chief Quality Officer / Risk Mgr.

## POLICY OR PROCEDURE

COPY

It is the policy of Ohio Valley Health Service and Education Corporation, to include East Ohio Regional Hospital, Ohio Valley Medical Center, and any other entity of the corporation, to allow the Risk Manager of the hospital limited settlement authority in regards to the professional and general liability plans.

**DEFINITIONS**

Self-Insured Plan - generally applies to all professional liability claims related to an occurrence prior to April 1, 2000.

Liability-Insured Plan - all professional liability claims from date of occurrence on or after April 1, 2000. Also includes all general liability claims.

**POLICY**

1. The authority for settlement of all claims against Ohio Valley Health Services & Education Corporation, including East Ohio Regional Hospital and Ohio Valley Medical Center shall rest ultimately with the President and Chief Executive Officer, pursuant to authority delegated to the Chief Executive Officer by the Board of Trustees.
2. All professional and general liability claims will be processed through the Performance Improvement / Quality Department.
3. To facilitate claims management related to the Self-Insured Plan, the Vice President of Quality and Risk / Risk Manager of the Self Insured Plan is authorized to settle liability claims as follows:
   a. The Vice President of Quality and Risk / Risk Manager of the Self-Insured Plan is authorized to settle and authorize payment up to and including the amount of $10,000 for professional, general and employer's liability claims. For settlement of claims in excess of $10,000, the Vice President of Quality and Risk / Risk Manager shall obtain the approval of the Chief Executive Officer or dessignee

b. The Vice President of Quality and Risk / Risk Manager of the Self Insured Plan, subject to review by the Chief Financial Officer, shall be responsible for authorizing the incurring of any expenses in connection with the handling of any claims, including attorney's fees, expert witness fees, travel expenses, etc.

4. To facilitate claims management related to the Liability Insured Plan, the Vice President of Quality and Risk / Risk Manager is authorized to settle liability claims as follows:
   a. The Vice President of Quality and Risk / Risk Manager is authorized to settle claims under the Liability-Insured Plan up to and including the amount of $10,000. This includes professional and general liability claims. For settlement of claims in excess of $10,000, the Vice President of Quality and Risk / Risk Manager obtain approval of the Chief Executive Officer or his dessignee.
   b. When a settlement is proposed by the hospital's liability carrier and/or the assigned defense attorney, the Vice President of Quality and Risk / Risk Manager shall obtain approval of the proposed settlement by the Chief Executive Officer or his dessignee prior to the finalization of the settlement.

## Attachments:

No Attachments

## Approval Signatures

| Approver | Date |
|---|---|
| Staci Trudo: VP; Quality and Risk | 02/2017 |

COPY

**Current Status:** *Active* **PolicyStat ID:** *469438*

EAST OHIO REGIONAL HOSPITAL | OHIO VALLEY MEDICAL CENTER

Alecto Healthcare Hospitals

| | |
|---|---|
| **Created:** | *11/2005* |
| **Last Reviewed:** | *10/2011* |
| **Last Revised:** | *10/2011* |
| **Next Review By:** | *09/2014* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **Scope:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Service of Subpoenas and Employee Participation in Legal Matters

## AREAS AFFECTED

ALL DEPARTMENTS, ALL EMPLOYEES

## RESPONSIBILITIES

ALL MANAGERS, ALL EMPLOYEES, RISK MANAGEMENT

COPY

## POLICY OR PROCEDURE

Ohio Valley Health Services and Education Corporation recognizes the need to efficiently handle the serving of subpoenas and other legal processes.

It shall be the policy of Ohio Valley Health Services and Education Corporation to accept service of subpoenas and legal processes when they involve hospital business and not to accept when they involve non-hospital business but will facilitate the delivery directly to the employee if possible.

### HOSPITAL BUSINESS:

All service of subpoenas by law enforcement agencies or other processes which relate to hospital business shall be directed to the Risk Management Office. Order of receipt of such service at OVGH shall be as follows: Risk Management secretary, Director of Risk Management, Director of Medical Staff Administration, Medical Staff Secretary, or designee. Order of receipt of such services at EORH shall be as follows: Risk Manager, then the Senior Manager. A log of all such matters shall be maintained by the Risk Management Office.

The recipient will follow this procedure:

1. Verify that the individual is a current employee of the Ohio Valley Medical Center.
2. Verify if the individual is currently working or scheduled to work within 72 hours.
3. Verify that the employee is scheduled to work prior to the date/time required to appear.
4. The recipient of the service of the legal process will deliver the document to the employee in his/her department.
5. If the employee is not working during the hours of the Risk management department, the legal process

will be delivered to Security, who will serve the employee during the employee's shift.

6. If the employees next scheduled work day is greater than 72 hours, the server may be asked to return to serve the document at a later date when the employee is scheduled to work or serve the employee at the employee's home address (if the date to appear is prior to the next scheduled work date).

## NON-HOSPITAL BUSINESS:

Law enforcement agencies arriving for the service or legal process on hospital personnel or patients not relating to hospital business shall also be directed at OVGH to the Risk Management Secretary, Medical Staff Secretary or the Director of Risk management and, at EORH to the Risk management Department, or if no one is available, to the Administrative Offices. If none of the above are available, they will be directed to the Chief Administrative Officer or designee.

Employees will be directed to come to the Risk Management department so that the process server may serve the subpoena etc. to the employee.

If an employee is not able to leave his/her assigned work area, the Director of Risk Management or his/her designee will coordinate with the employee's department manager an/or the process server to make other arrangements. The process server will not be permitted to go to the employee's workplace site.

All questions and problems associated with the service of legal process shall be directed to the Risk Management Department.

COPY

EMPLOYEE PARTICIPATION IN LEGAL MATTERS

1. BACKGROUND/PURPOSE
   From time to time employees may be requested or required to participate in legal matters which are related to the hospital or which otherwise involve the employee as a representative of the hospital or as a professional in health care. These legal matters may result from a wide variety of situations, including the provision of healthcare services, general liability incidents, inquires from professional licensing agencies, government agency audits, hospital contracts and employment-related situations. Also, employee participation in legal matters can happen in a number of ways, from discussions with attorneys, to production of hospital records, to giving sworn testimony by affidavit, in depositions or at hearings or trials, whether in civil or criminal court or an administrative forum such as a professional licensing agency.

   Due to the complexity of these matters, it is imperative that a consistent process is followed: 1) to prepare the employee for participation in legal proceedings; 2) to address patient confidentiality concerns; 3) to preserve insurance coverage; and 4) to provide the employee and the hospital with appropriate legal counsel or representation and support.

2. SCOPE OF THE POLICY
   This Policy pertains to any legal matter or potential legal matter involving the hospital as plaintiff or defendant in a lawsuit, or as a respondent to any subpoena or in any government investigation or administrative matter. In addition, this Policy also pertains to an employee's participation in any legal matter or potential legal matter where there are issues concerning the employee's performance of his or her hospital duties, or where the employee is acting as a representative of the hospital.

   This Policy does not pertain to any legal matter or potential legal matter where the employee is the plaintiff or claimant. Further, nothing herein is intended to be interpreted as contrary to any federal or state whistleblower laws.

3. PROCEDURES FOR EMPLOYEES

A. All outside requests for an employee to discuss or otherwise participate in a legal matter or potential legal matter must be referred to the Department of Risk Management. An outside request is a request by anyone who is not acting on behalf of the hospital. In the absence of the Director of Risk Management, the office of a senior administrator at OVMC, EORH, or OVHS&E should be contacted. If an employee is not sure how to handle a situation the employee should call the nursing supervisor or coordinator on duty.

B. Employees are not to communicate with a patient or a patient's representative or any attorney regarding any legal matters or potential legal matters governed by the Policy unless directed to do so by the Director of Risk Management, or the Director of Employee Relations (when it is an employment issue).

C. In most cases where employee participation in a legal proceeding is required, the Director of Risk Management will take responsibility for coordinating with the employee and the employee's manager to schedule the dates, times and location of the legal proceeding and any preparation sessions. The employee also should be sure to communicate with his/her manager to make any necessary schedule revisions to accommodate participation in a legal proceeding and/or any preparation sessions. There must be no legal proceeding taking place at the hospital without prior consultation with the Director of Risk Management, or the Director of Employee Relations.

D. Employees are not to take any medical records or other documents to a legal proceeding unless directed to do so by the Director of Risk Management, or the Director of Employee Relations, or the hospital's legal counsel. Employees are never to provide medical records or other hospital documents based on an outside request, which includes physcians (employees and not employeed) and their attorneys.

E. Time that an employee is required by the hospital to spend in legal proceedings should be recorded on the employee's payroll sheet. Employees shall not accept any payment or compensation for participation in legal proceedings from any outside party.

F. Employee's are responsible to appear at any scheduled legal proceeding at the appointed date, time and location. If transportation is needed, the employee is responsible to notify the Director of Risk Management or his/her manager prior to the day of the legal proceeding. In the event of an emergency or illness that will affect the employee's appearance at the legal proceeding, the employee is responsible to notify the Director of Risk Management or his/her manager as soon as possible prior to the legal proceeding.

G. Employees are not to discuss any matters related to the legal proceedings or any preparation sessions with other employees or any other persons unless directed to do so by the Director of Risk Management, or the Director of Employee Relations, or the hospital's legal counsel.

COPY

## Attachments:

No Attachments

**Current Status:** *Active* **PolicyStat ID:** *1420048*

OVMC EORH WHERE CARING IS A WAY OF LIFE.

| | |
|---|---|
| **Creation:** | *01/2004* |
| **Last Reviewed:** | *03/2015* |
| **Last Revised:** | *03/2015* |
| **Next Review By:** | *03/2018* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **References:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*EORH Skilled Nursing Facility*<br>*East Ohio Regional Hospital* |

# Workers' Compensation

## AREAS AFFECTED

ALL DEPARTMENTS, ALL EMPLOYEES

## RESPONSIBILITIES

ALL MANAGERS, ALL EMPLOYEES

COPY

## POLICY OR PROCEDURE

An employee missing work due to a job related injury has one of two options to choose from to compensate for lost time:

1. Use Workers' Compensation payments only.
2. Use Workers' Compensation payments and paid days/time off from accumulated time.

It is not necessary to use paid days/time off due to time missed because of an on-the-job injury. Once the employee makes the decision to use his/her PDO's/PTO'S, he/she must continue to use the PDO's/PTO'S until they are exhausted or until he/she returns to work.

During a period when an employee is on Worker's Compensation benefits, the employees' status and benefit status is to continue as if working. However, there will be no accrual of PDO'S/PTO'S unless the PDO'S/PTO'S are being taken. While on Workers' Compensation, the time will be counted towards the twelve weeks of FMLA.

### MEDICAL RELEASE

When released by the physician, and there are no restrictions, the employee will return to a similar job title (with same pay and same benefits) held before going on Workers' Compensation within one week. Physician releases that involve restrictions will receive an evaluation by the department manager and the Director of Safety before a decision is reached with regard to a return to work.

Any employee who is injured due to a work related reason, shall immediately, on the occurrence of each injury, or as soon thereafter as practical, deliver or send by mail to the Director of Corporate Safety/Human Resources a Report of Occupational Injury or Disease Form. This form is available either from the EMSTAR Department, Occupational Health, the Director of Corporate Safety, or the Meditech Library.

If the injured employee is treated in the EMSTAR Department, or Occupational Health, a report of occupational injury or disease form and Workers' Compensation form will be provided for immediate completion. EMSTAR or Occupational Health will forward the form to the Director of Corporate Safety. If not treated in the EMSTAR Department or Occupational Health, the employee may obtain a Workers' Compensation Form/Report of Occupational Injury from the Director of Corporate Safety.

At the time the employee receives treatment in a hospital or by a physician, for a work related and/or on-the-job injury, the employee should NOT use his/her personal hospitalization card. The employee should explain this is a work-related injury. Expenses as a result of the injury incurred may be paid by Workers' Compensation.

## FULL-TIME AND PART-TIME HOURLY

Compensation for the initial three (3) days absence at OVMC and seven (7) days at EORH due to a work-related and/or on-the-job injury is as follows:

On the day the work-related and/or on-the-job injury occurs, the full-time or part-time employee will be compensated for the actual hours worked on the day of the injury.

If work-related and/or on-the-job injury requires an absence of less than four (4) days at OVMC and eight (8) days at EORH, the employee has the option of using either paid days off/paid time off or not using paid days off/paid time off for the second or third day absent from work at OVMC and the second through the seventh day at EORH.

If work-related and/or on-the-job injury requires an absence beyond the three days period at OVMC or seven (7) day period at EORH, the full-time or part-time employee has the option of one (1) of the following. However, the employee or a member of his/her family must notify his/her department manager or supervisor on or before the third (3rd) day (OVMC) and on or before the seventh (7th) day at EORH which option he/she prefers:

a. Using unused, paid days off/paid time off until these are exhausted and receiving any additional benefits due under Workers' Compensation; or
b. Reserving for future use any unused, paid days off/paid time off and receiving only Workers' Compensation benefits for which he or she may be eligible.

## TEMPORARY AND CONTINGENCY EMPLOYEE

On the day the work-related and/or on-the-job injury occurs, the temporary or contingency employee will be compensated for the actual hours worked on the day of the injury. The temporary or contingency employee may be paid additional benefits by Workers' Compensation as a result of the work-related and/or on-the-job injury.

## SALARIED EMPLOYEE

The salaried employee will be paid for the entire day on the day in which the injury occurred. If a work-related and/or on-the-job injury requires an absence beyond the three (3) day period at OVMC and the seven (7) day period at EORH, the salaried employee has the option of one (1) of the following. However, the salaried employee or a member of his/her family must notify his/her department head or supervisor on or before the third (3rd) day at OVMC, the seventh (7th) day EORH which option he/she prefers:

COPY

a. Using unused, paid days/time off until these are exhausted and receiving any additional benefits due under Workers' Compensation; or
b. Reserving for future use any unused, paid days/time off and receiving only workers' Compensation benefits for which he/she may be eligible.

## EMPLOYMENT AND CHANGE FORM REQUIREMENT AND NOTIFICATION DOCUMENTATION

If an employee is absent five (5) or more continuous scheduled work days, the immediate supervisor must submit an Employment and Changes Form indicating the expected duration of the absence.

This information will be reviewed and a consultation with the Director of Corporate Safety will be made for consideration and further action.

If the injured employee is not receiving, nor is eligible to receive, temporary total disability benefits, and is eligible to return to work but fails to do so, the employer may terminate the employee after the expiration of a sixty (60) day period. Commencement of the sixty (60) day period begins upon notice to the employer of the earliest of any one of the following events:

a. An order by the Workers' Compensation Division closing the claim; or
b. An order by the Workers' Compensation Division granting a permanent partial disability award; or
c. Receipt of a medical physician's release of the claimant to return to work with or without restrictions.

COPY

## BENEFITS PROVIDED TO EMPLOYEES FOR WORK ABSENCE DUE TO JOB-RELATED ILLNESS/INJURIES

In general, an employee on a work absence due to a job-related illness or injury may continue to maintain his/her "flex" benefits. The employee must continue his/her contributions in the same amount as would be withheld if working. The employee will continue on the payroll in an inactive status (without pay). All applicable benefits, seniority and other conditions of employment will continue as if the employee is regularly working. The employee must make, or continue to make any applicable employee contribution premium for any applicable benefit. As long as the employee elects to receive his/her paid days/time off, employee benefit contributions are withheld through the payroll system and monthly flex credits are provided.

When paid days/time off are exhausted or the employee elects not to use his/her paid days/time off, flex credits are not provided and the employee must pay by check/money order directly to the Benefits Office. Failure to submit monthly payments by the 30th of each month will result in the loss of those benefits for which contributions are due (health, dental, optional life, optional AD&D, spouse life).

If his/her flex benefits are terminated due to non-payment of monthly contributions, he/she may re-enroll within 30 calendar days upon return to work. Failure to re-enroll within the 30 day period will prevent participation in the flex benefit program until the next annual open enrollment period. Basic life insurance and basic AD&D insurance provided by the employer, continue at no cost to the employee.

In the event a reduction in force takes place while the employee concerned is absent due to a work-related injury, the employee's seniority will be considered for a lay off if their seniority would so require. An absence due to a work-related injury does not preclude an employee from being laid off.

Questions concerning this policy should be directed to the Director of Corporate Safety or the Benefits Coordinator.

## Attachments:

No Attachments

### Approval Signatures

| Approver | Date |
| --- | --- |
| Michael Caruso: President; Chief Executive Officer | 03/2015 |
| Bob Wright: VP Human Resources [CW] | 03/2015 |

**Current Status:** *Active* **PolicyStat ID:** *469412*

| | |
|---|---|
| **Creation:** | *01/2004* |
| **Last Reviewed:** | *10/2011* |
| **Last Revised:** | *10/2011* |
| **Next Review By:** | *09/2014* |
| **Owner:** | *Bob Wright: VP Human Resources* |
| **Policy Area:** | *Human Resources* |
| **References:** | |
| **Applicability:** | *Ohio Valley Medical Center*<br>*East Ohio Regional Hospital*<br>*OVMC & EORH - SNF Site* |

OVMC EORH WHERE CARING IS A WAY OF LIFE.

# Working Hours

## AREAS AFFECTED

ALL DEPARTMENTS, ALL EMPLOYEES

## RESPONSIBILITIES

ALL EMPLOYEES, ALL MANAGERS

COPY

## POLICY OR PROCEDURE

The hospital begins its work week at 12:01 a.m. Sunday and ends at 12:00 a.m. Midnight the following Saturday. A normal work week is forty (40) hours worked in one week (excluding the one-half hour unpaid lunch period).

Since the hospital is required to operate twenty-four (24) hours a day, every day of the year, work schedules may be altered according to the department and hospital needs.

### Work Day

A normal work day consists of a period of eight and one half (8 1/2) hours total time which includes one half hour unpaid lunch period. However, management reserves the right to alter the normal work day concept to meet departmental demands.

### Shift

There are basically three shifts that an employee can work. However, the shifts may vary from department to department. When an employee is not assigned to a specific shift, but changes on a regularly scheduled basis, he/she is assigned to rotation.

## Attachments:

No Attachments



August 8, 2019 via first class mail

Re: Notice of Permanent Closure of Ohio Valley Medical Center

Dear Employees:

I regret to inform you that Ohio Valley Medical Center (OVMC) will be permanently closing its hospital and related facilities located at 2000 Eoff Street, Wheeling, West Virginia, on or about October 7, 2019. You will not be scheduled to work after that date.

As a result of this action, approximately 736 positions (i.e., substantially the entire workforce) will be eliminated. The number and job classification of affected employees are listed in **Exhibit A** hereto. If circumstances should necessitate a later termination date, you will be notified promptly in writing. OVMC intends to pay all earned wages and applicable benefits at the time of your termination.

If you are covered by Hospital Sponsored Health Insurance, your coverage will continue through the end of the month in which you are terminated. After that date, you will be eligible to continue coverage pursuant to your rights under COBRA. Additional information regarding wages and benefits is available through the Questions & Answers memo posted at the hospital.

If you need any further information please contact Dan Dunmyer, CEO, 2000 Eoff Street, Wheeling, West Virginia, 26003, phone (304) 234-0123. OVMC truly regrets that these actions are necessary. We deeply appreciate the loyalty of our employees and our foremost concern is to help our workers find other employment. We encourage you to contact WorkForce WV, a Division of the West Virginia Department of Commerce, at 1-800-252-JOBS. The state has established a rapid response team to provide information to you, including career planning, classroom training opportunities, financial guidance, job placement assistance, unemployment benefits, stress counseling and much more.

Thank you for your dedicated service at Ohio Valley Medical Center.

Sincerely,

Daniel C. Dunmyer
Chief Executive Officer

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**11.8610 - ADMINISTRATION**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRAMER,JOAN E | 08/10/19 | 1730.40 | D544911.1 | **(STANDARD)** | | 1 | 1715 | 11.8610 | | 21.63000 | | | | | | | | |
| 3161809 | 08/16/19 | 1198.99 | FT | REG | 39.100 | 1 | 1715 | 31.8610 | | 21.63000 | 845.73 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.100 |
| | | | | REG | 39.800 | 1 | 1715 | 31.8610 | | 21.63000 | 860.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.900 | 1 | 1715 | 31.8610 | | 21.63000 | 19.47 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 0.200 | 1 | 1715 | 31.8610 | | 21.63000 | 4.33 | FICA-SS | 102.92 | | | | | |
| | | | | | | | | | | | | FICA-MED | 24.07 | | | | | |
| | | | | | | | | | | | | 401K - M | 86.52 | | | | | |
| | | | | | | | | | | | | FIT | 163.84 | | | | | |
| | | | | | | | | | | | | SIT-OH | 50.56 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.60 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.31 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 78.900 | 1706.60 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 1.100 |
| PTO-CURR | 1.100 | 23.80 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 102.92 | | | | |
| | | | FICA-MED | 24.07 | | | | |
| | | | 401K - M | 86.52 | | | | |
| | | | FIT | 163.84 | | | | |
| | | | SIT-OH | 50.56 | | | | |
| | | | CIT-MF | 16.60 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.40 | | | | |
| | | | UNLIFE | 10.31 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.000 | 1730.40 | | 531.41 | | | 9.846 | 1.100 |

**NET PAY =** 1198.99

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZALLION,APRIL L | | 08/10/19 | 2365.05 | D544507.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 31.75000 | | | | | | | | |
| | 2165914 | 08/16/19 | 1801.75 | FTPIL | REG | 36.000 | | | | | 31.75000 | 1143.00 | FICA-SS | 146.63 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 31.800 | | | | | 31.75000 | 1009.65 | FICA-MED | 34.29 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.600 | 1 | 2360 | 21.6345 | | 31.75000 | 177.80 | 401K | 118.25 | | | | | |
| | | | | | SHDIFF1. | 20.700 | | | | | 1.00000 | 20.70 | FIT | 200.22 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | SIT-OH | 63.91 | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6345 | | 1.00000 | 0.30 | | | | | | | |
| BARBAROSSA,CAITLYN JANIECE | | 08/10/19 | 1764.81 | D544853.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.70000 | | | | | | | | |
| | 2177988 | 08/16/19 | 1358.76 | FT | PMEETING | 24.000 | | | | | 23.70000 | 568.80 | FICA-SS | 109.42 | | PTO-CURR | 72.300 | 4.171 | |
| | | | | | PMEETING | 36.300 | | | | | 23.70000 | 860.31 | FICA-MED | 25.59 | | | | | |
| | | | | | PMEETING | 7.800 | 1 | 2360 | 21.6355 | | 23.70000 | 184.86 | FIT | 196.88 | | | | | |
| | | | | | PMEETING | 4.200 | 1 | 2360 | 21.7010 | | 23.70000 | 99.54 | SIT-WV | 74.16 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 2360 | 21.6355 | | 1.00000 | 8.00 | | | | | | | |
| | | | | | B 1.00 | 4.000 | 1 | 2360 | 21.7010 | | 1.00000 | 4.00 | | | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6355 | | 1.00000 | 0.30 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.7010 | | 1.00000 | 4.20 | | | | | | | |
| BUGAY,NIKALA MARIE | | 08/10/19 | 1443.96 | D544781.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 26.85000 | | | | | | | | |
| | 2176589 | 08/16/19 | 1183.86 | FTPIL | REG | 25.100 | | | | | 26.85000 | 673.94 | FICA-SS | 89.53 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 25.900 | | | | | 26.85000 | 695.42 | FICA-MED | 20.94 | | | | | |
| | | | | | B 1.00 | 25.100 | | | | | 1.00000 | 25.10 | 401K | 72.20 | | | | | |
| | | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | FIT | 46.38 | | | | | |
| | | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | 24.70 | SIT-OH | 31.05 | | | | | |
| CUNNINGHAM,JESSICA ANN | | 08/10/19 | 676.05 | D544733.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 26.85000 | | | | | | | | |
| | 2175418 | 08/16/19 | 555.79 | PD | REG | 12.000 | | | | | 26.85000 | 322.20 | FICA-SS | 41.92 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 7.800 | 1 | 2360 | 21.6345 | | 26.85000 | 209.43 | FICA-MED | 9.80 | | | | | |
| | | | | | REG | 3.900 | 1 | 2360 | 21.7010 | | 26.85000 | 104.72 | FIT | 58.63 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 9.91 | | | | | |
| | | | | | BWK1.00 | 7.800 | 1 | 2360 | 21.6345 | | 1.00000 | 7.80 | | | | | | | |
| | | | | | BWK1.00 | 3.900 | 1 | 2360 | 21.7010 | | 1.00000 | 3.90 | | | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6345 | | 1.00000 | 0.30 | | | | | | | |
| | | | | | SHDIFF1. | 3.900 | 1 | 2360 | 21.7010 | | 1.00000 | 3.90 | | | | | | | |
| CUNNINGHAM,ROCHELLE J | | 08/10/19 | 2913.07 | D544374.1 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 31.57000 | | | | | | | | |
| | 2154326 | 08/16/19 | 1866.12 | FT | REG | 40.000 | | | | | 31.57000 | 1262.80 | HPLNDFT | 154.00 | | PTO-CURR | 88.200 | 9.846 | 36.000 |
| | | | | | OT | 8.200 | | | | | 47.97000 | 393.35 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 31.57000 | 1136.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | RN B $5 | 12.200 | | | | | 5.00000 | 61.00 | FICA-SS | 169.61 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 39.67 | | | | | |
| | | | | | SHDIFF1. | 47.400 | | | | | 1.00000 | 47.40 | 401K - M | 142.60 | | | | | |
| | | | | | | | | | | | | | FIT | 346.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 125.28 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 5.38 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOWLER,MORGAN JOANN | | 08/10/19 | 2582.15 | D544702.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 28.67000 | | | | | | | | |
| | 2174586 | 08/16/19 | 1705.88 | FTPIL | REG | 12.500 | | | | | 28.67000 | 358.38 | FICA-SS | 160.09 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.300 | | | | | 28.67000 | 926.04 | FICA-MED | 37.44 | | | | | |
| | | | | | REG | 7.700 | 1 | 2360 | 21.6170 | | 28.67000 | 220.76 | 401K | 248.22 | | | | | |
| | | | | | REG | 12.000 | 1 | 2360 | 21.6178 | | 28.67000 | 344.04 | FIT | 322.08 | | | | | |
| | | | | | REG | 7.900 | 1 | 2360 | 21.6355 | | 28.67000 | 226.49 | SIT-WV | 108.44 | | | | | |
| | | | | | REG | 4.100 | 1 | 2360 | 21.7010 | | 28.67000 | 117.55 | | | | | | | |
| | | | | | OT | 4.300 | | | | | 43.58000 | 187.39 | | | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | | | | | | | |
| | | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | | | | | | | |
| | | | | | B 1.00 | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | | B 1.00 | 36.600 | | | | | 1.00000 | 36.60 | | | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6178 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | B 1.00 | 7.900 | 1 | 2360 | 21.6355 | | 1.00000 | 7.90 | | | | | | | |
| | | | | | B 1.00 | 4.100 | 1 | 2360 | 21.7010 | | 1.00000 | 4.10 | | | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| | | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6170 | | 1.00000 | 0.30 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 2360 | 21.6355 | | 1.00000 | 0.40 | | | | | | | |
| | | | | | SHDIFF1. | 4.100 | 1 | 2360 | 21.7010 | | 1.00000 | 4.10 | | | | | | | |
| GARAN,MARK THOMAS | | 08/10/19 | 1926.40 | D544700.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 24.73000 | | | | | | | | |
| | 2174530 | 08/16/19 | 1357.57 | FT | REG | 24.000 | | | | | 24.73000 | 593.52 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 4.188 | |
| | | | | | REG | 36.600 | | | | | 24.73000 | 905.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 12.000 | 1 | 2360 | 21.6170 | | 24.73000 | 296.76 | FICA-SS | 115.99 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6170 | | 1.00000 | 12.00 | FICA-MED | 27.13 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 96.32 | | | | | |
| | | | | | BWK1.00 | 24.200 | | | | | 1.00000 | 24.20 | FIT | 198.99 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6170 | | 1.00000 | 12.00 | SIT-WV | 74.73 | | | | | |
| | | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | | | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | | | | | | | |
| | | | | | SHDIFF1. | 11.800 | 1 | 2360 | 21.6170 | | 1.00000 | 11.80 | | | | | | | |
| GIVENS,BRIAN A | | 08/10/19 | 2191.96 | D544590.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 29.23000 | | | | | | | | |
| | 2170602 | 08/16/19 | 1825.93 | FTPIL | REG | 36.000 | | | | | 29.23000 | 1052.28 | FICA-SS | 135.90 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 37.300 | | | | | 29.23000 | 1090.28 | FICA-MED | 31.78 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K | 109.60 | | | | | |
| | | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | FIT | 26.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.89 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| GRANT,NETASHA AMBER | | 08/10/19 | 360.54 | D544616.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 28.67000 | | | | | | | | |
| | 2171754 | 08/16/19 | 330.12 | PD | REG | 12.000 | | | | | 28.67000 | 344.04 | FICA-SS | 22.35 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 5.23 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 2.84 | | | | | |
| HOUCK,MARISA ANN | | 08/10/19 | 1625.30 | D544510.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 29.23000 | | | | | | | | |
| | 2166050 | 08/16/19 | 1420.54 | PD | REG | 31.500 | | | | | 29.23000 | 920.75 | FICA-SS | 100.77 | | PTO-CURR | | 0.000 | |
| | | | | | OT | 6.500 | | | | | 44.29000 | 287.89 | FICA-MED | 23.57 | | PTO-RSV | | 0.000 | |
| | | | | | PMEETING | 8.500 | 1 | 2360 | 21.7427 | | 29.23000 | 248.46 | FIT | 26.33 | | | | | |
| | | | | | RN B $5 | 25.400 | | | | | 5.00000 | 127.00 | SIT-WV | 54.09 | | | | | |
| | | | | | BWK1.00 | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2360 | 21.7427 | | 1.00000 | 0.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| JEFFORDS,ALEXANDRA NICHOLE | | 08/10/19 | 740.35 | D544743.1 | **(STANDARD)** | | 1 | 2115 | 21.6010 | | 9.45000 | | | | | | | | |
| | 2175602 | 08/16/19 | 569.59 | FT | REG | 7.600 | | | | | 9.45000 | 71.82 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 4.442 | |
| | | | | | REG | 8.200 | | | | | 9.45000 | 77.49 | VISION E | 3.38 | | | | | |
| | | | | | REG | 25.200 | 1 | 2115 | 21.6170 | | 9.45000 | 238.14 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 12.000 | 1 | 2115 | 21.6178 | | 9.45000 | 113.40 | FICA-SS | 42.24 | | | | | |
| | | | | | REG | 12.000 | 1 | 2115 | 21.6350 | | 9.45000 | 113.40 | FICA-MED | 9.88 | | | | | |
| | | | | | SUP ST 2 | 12.000 | 1 | 2115 | 21.6178 | | 2.00000 | 24.00 | FIT | 39.26 | | | | | |
| | | | | | B 1.00 | 25.200 | 1 | 2115 | 21.6170 | | 1.00000 | 25.20 | SIT-WV | 20.33 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6178 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6350 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 9.600 | 1 | 2115 | 21.6170 | | 1.00000 | 9.60 | | | | | | | |
| | | | | | BC 2.00 | 12.000 | 1 | 2115 | 21.6178 | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | | | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | | | | | | | |
| | | | | | SHDIFF1. | 9.700 | 1 | 2115 | 21.6170 | | 1.00000 | 9.70 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2115 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.000 | 1 | 2115 | 21.6350 | | 1.00000 | 4.00 | | | | | | | |
| MARLIN,LEXANNE | | 08/10/19 | 624.49 | D544239.1 | **(STANDARD)** | | 1 | 2116 | 21.6010 | | 12.83000 | | | | | | | | |
| | 2131589 | 08/16/19 | 317.36 | PTR | REG | 8.600 | 1 | 2116 | 21.6170 | | 12.83000 | 110.34 | HCS | 12.50 | | PTO-CURR | 41.800 | 5.145 | 12.000 |
| | | | | | REG | 4.800 | 1 | 2116 | 21.6170 | | 12.83000 | 61.58 | HPLNDPT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.800 | 1 | 2116 | 21.6345 | | 12.83000 | 100.07 | FICA-SS | 23.62 | | | | | |
| | | | | | REG | 8.600 | 1 | 2116 | 21.6360 | | 12.83000 | 110.34 | FICA-MED | 5.52 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 12.83000 | 153.96 | 401K - M | 12.49 | | | | | |
| | | | | | B 1.00 | 8.600 | 1 | 2116 | 21.6170 | | 1.00000 | 8.60 | FIT | 7.65 | | | | | |
| | | | | | B 1.00 | 4.800 | 1 | 2116 | 21.6170 | | 1.00000 | 4.80 | SIT-WV | 8.75 | | | | | |
| | | | | | B 1.00 | 7.800 | 1 | 2116 | 21.6345 | | 1.00000 | 7.80 | LIFE/AD | 2.80 | | | | | |
| | | | | | B 1.00 | 8.600 | 1 | 2116 | 21.6360 | | 1.00000 | 8.60 | SLIFE | 2.80 | | | | | |
| | | | | | BWK1.00 | 4.800 | 1 | 2116 | 21.6170 | | 1.00000 | 4.80 | | | | | | | |
| | | | | | BWK1.00 | 7.800 | 1 | 2116 | 21.6345 | | 1.00000 | 7.80 | | | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 8.600 | 1 | 2116 | 21.6170 | | 1.00000 | 8.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.800 | 1 | 2116 | 21.6170 | | 1.00000 | 4.80 | | | | | | | |
| | | | | | SHDIFF1. | 7.800 | 1 | 2116 | 21.6345 | | 1.00000 | 7.80 | | | | | | | |
| | | | | | SHDIFF1. | 8.600 | 1 | 2116 | 21.6360 | | 1.00000 | 8.60 | | | | | | | |
| MCDONALD,JULIA ANN | | 08/10/19 | 1032.31 | D544311.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 33.54000 | | | | | | | | |
| | 2145548 | 08/16/19 | 921.65 | PD | REG | 24.100 | | | | | 33.54000 | 808.31 | FICA-SS | 64.00 | | PTO-CURR | | 0.000 | |
| | | | | | RN ACCEL | 24.100 | | | | | 8.00000 | 192.80 | FICA-MED | 14.97 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | SIT-PA | 31.69 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | | | | | | | |
| MCLAUGHLIN,CAYLA MICHELLE | | 08/10/19 | 1667.00 | D544664.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.00000 | | | | | | | | |
| | 2173514 | 08/16/19 | 1244.17 | FT | REG | 35.800 | | | | | 23.00000 | 823.40 | HCS | 10.83 | | PTO-CURR | 71.100 | 5.469 | |
| | | | | | REG | 29.700 | | | | | 23.00000 | 683.10 | HPLNSFT | 50.00 | | | | | |
| | | | | | REG | 5.600 | 1 | 2360 | 21.6345 | | 23.00000 | 128.80 | VISION E | 3.38 | | | | | |
| | | | | | B 1.00 | 5.600 | 1 | 2360 | 21.6345 | | 1.00000 | 5.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 13.300 | | | | | 1.00000 | 13.30 | FICA-SS | 99.02 | | | | | |
| | | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 23.16 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2360 | 21.6345 | | 1.00000 | 0.20 | FIT | 166.67 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 64.10 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOSCATO,CAROL | 08/10/19 | 2399.18 | D544215.1 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | | |
| 2126829 | 08/16/19 | 1546.02 | FT | REG | 36.400 | | | | | 32.45000 | 1181.18 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 8.911 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | DENTAL/F | 17.01 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 144.21 | | | | | |
| | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FICA-MED | 33.73 | | | | | |
| | | | | | | | | | | | | 401K - M | 359.88 | | | | | |
| | | | | | | | | | | | | FIT | 166.54 | | | | | |
| | | | | | | | | | | | | SIT-OH | 52.40 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 23.26 | | | | | |
| QUINLIN,SHANNON KAY | 08/10/19 | 348.54 | D544562.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 27.67000 | | | | | | | | |
| 2168898 | 08/16/19 | 311.42 | PD | REG | 12.000 | | | | | 27.67000 | 332.04 | FICA-SS | 21.61 | | PTO-CURR | | 0.000 | |
| | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 5.05 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-WV | 10.46 | | | | | |
| REINBEAU,SHELLY A | 08/10/19 | 3532.49 | D544223.1 | **(STANDARD)** | | 1 | 2375 | 21.6010 | | 32.41000 | | | | | | | | |
| 2128528 | 08/16/19 | 2428.26 | FT | REG | 26.600 | | | | | 32.41000 | 862.11 | HPLNFFT | 231.00 | | PTO-CURR | 96.000 | 9.846 | |
| | | | | REG | 29.000 | | | | | 32.41000 | 939.89 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 9.400 | 1 | 2375 | 21.6345 | | 32.41000 | 304.65 | FICA-SS | 203.64 | | | | | |
| | | | | REG | 3.000 | 1 | 2375 | 21.6345 | | 32.41000 | 97.23 | FICA-MED | 47.62 | | | | | |
| | | | | REG | 4.000 | 1 | 2375 | 21.6355 | | 32.41000 | 129.64 | FIT | 324.74 | | | | | |
| | | | | REG | 8.000 | 1 | 2375 | 21.7010 | | 32.41000 | 259.28 | SIT-WV | 170.22 | | | | | |
| | | | | OT | 0.500 | | | | | 48.89000 | 24.45 | FCA CU | 110.00 | | | | | |
| | | | | OT | 12.000 | 1 | 2375 | 21.6170 | | 48.89000 | 586.68 | | | | | | | |
| | | | | OT | 0.300 | 1 | 2375 | 21.6355 | | 48.89000 | 14.66 | | | | | | | |
| | | | | OT | 3.700 | 1 | 2375 | 21.7010 | | 48.89000 | 180.90 | | | | | | | |
| | | | | RN B $5 | 2.600 | | | | | 5.00000 | 13.00 | | | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2375 | 21.6170 | | 5.00000 | 60.00 | | | | | | | |
| | | | | RN B $5 | 1.400 | 1 | 2375 | 21.6345 | | 5.00000 | 7.00 | | | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2375 | 21.6170 | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2375 | 21.6170 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 1.900 | 1 | 2375 | 21.6345 | | 1.00000 | 1.90 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2375 | 21.6345 | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2375 | 21.6355 | | 1.00000 | 0.30 | | | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2375 | 21.7010 | | 1.00000 | 0.20 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2375 | 21.7010 | | 1.00000 | 0.50 | | | | | | | |
| SCHENKEL,ELIZABETH | 08/10/19 | 3167.61 | 109699 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | | |
| 2128650 | 08/16/19 | 1834.01 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | HCS | 75.00 | | PTO-CURR | 91.600 | 9.846 | |
| | | | | REG | 39.600 | | | | | 32.45000 | 1285.02 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.900 | | | | | 49.38000 | 439.49 | VISIONES | 6.13 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B 5.00 | 7.400 | | | | | 5.00000 | 37.00 | FICA-SS | 187.21 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 43.78 | | | | | |
| | | | | SHDIFF1. | 18.900 | | | | | 1.00000 | 18.90 | 401K - M | 621.52 | | | | | |
| | | | | SHDIFF1. | 16.600 | | | | | 1.00000 | 16.60 | FIT | 218.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 112.60 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUBIANO,ANNA RACHEL | 08/10/19 | 698.70 | D544522.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 27.25000 | | | | | | | | |
| 2166498 | 08/16/19 | 638.08 | PD | REG | 12.000 | | | | | 27.25000 | 327.00 | FICA-SS | 43.32 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.400 | | | | | 27.25000 | 337.90 | FICA-MED | 10.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 7.17 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | | | | | | | |
| WEBSTER,ELIZABETH J | 08/10/19 | 2717.81 | D544214.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 29.17000 | | | | | | | | |
| 2126811 | 08/16/19 | 1642.81 | FT | REG | 28.000 | | | | | 29.17000 | 816.76 | HPLNSFT | 50.00 | | PTO-CURR | 88.300 | 9.846 | |
| | | | | REG | 36.300 | | | | | 29.17000 | 1058.87 | FICA-SS | 165.40 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.200 | 1 | 2360 | 21.6178 | | 29.17000 | 239.19 | FICA-MED | 38.68 | | | | | |
| | | | | REG | 3.800 | 1 | 2360 | 21.7010 | | 29.17000 | 110.85 | 401K - M | 398.67 | | | | | |
| | | | | OT | 8.000 | | | | | 44.28000 | 354.24 | FIT | 307.83 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | SIT-WV | 114.42 | | | | | |
| | | | | B 1.00 | 8.200 | | | | | 1.00000 | 8.20 | | | | | | | |
| | | | | B 1.00 | 3.800 | 1 | 2360 | 21.6178 | | 1.00000 | 3.80 | | | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | | | | | | | |
| | | | | BWK1.00 | 6.700 | | | | | 1.00000 | 6.70 | | | | | | | |
| | | | | SHDIFF1. | 20.900 | | | | | 1.00000 | 20.90 | | | | | | | |
| | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | 1 | 2360 | 21.6178 | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 3.800 | 1 | 2360 | 21.7010 | | 1.00000 | 3.80 | | | | | | | |
| WHITE,BIANCA J | 08/10/19 | 1717.50 | D544776.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.00000 | | | | | | | | |
| 2176469 | 08/16/19 | 1334.03 | FT | REG | 36.000 | | | | | 23.00000 | 828.00 | FICA-SS | 106.49 | | PTO-CURR | 72.000 | 4.154 | |
| | | | | REG | 36.000 | | | | | 23.00000 | 828.00 | FICA-MED | 24.90 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 85.88 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | FIT | 126.39 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | SIT-OH | 39.81 | | | | | |
| WINES,EMILY JO | 08/10/19 | 1865.64 | D544809.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.70000 | | | | | | | | |
| 2177160 | 08/16/19 | 1299.01 | FT | REG | 24.600 | | | | | 23.70000 | 583.02 | HPLNSFT | 50.00 | | PTO-CURR | 74.200 | 4.281 | |
| | | | | REG | 37.600 | | | | | 23.70000 | 891.12 | VISION E | 3.38 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6345 | | 23.70000 | 284.40 | DENTAL/S | 5.67 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6345 | | 1.00000 | 12.00 | FICA-SS | 112.01 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FICA-MED | 26.20 | | | | | |
| | | | | BWK1.00 | 4.700 | | | | | 1.00000 | 4.70 | 401K - M | 93.28 | | | | | |
| | | | | BWK1.00 | 7.500 | 1 | 2360 | 21.6345 | | 1.00000 | 7.50 | FIT | 185.55 | | | | | |
| | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | SIT-OH | 41.94 | | | | | |
| | | | | SHDIFF1. | 35.300 | | | | | 1.00000 | 35.30 | STDF MOU | 48.60 | | | | | |
| | | | | SHDIFF1. | 11.700 | 1 | 2360 | 21.6345 | | 1.00000 | 11.70 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1098.900 | 29429.31 | HCS | 98.33 | | PTO-CURR | 80.145 | 84.000 |
| OT | 52.400 | 2469.05 | HPLNSFT | 350.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 84.000 | 2458.68 | HPLNDFT | 154.00 | | | | |
| PMEETING | 80.800 | 1961.97 | HPLNFFT | 231.00 | | | | |
| RN B $5 | 97.600 | 488.00 | HPLNDPT | 231.00 | | | | |
| B 5.00 | 7.400 | 37.00 | VISION E | 10.14 | | | | |
| SUP ST 2 | 12.000 | 24.00 | VISIONES | 12.26 | | | | |
| RN ACCEL | 24.100 | 192.80 | VISIONEC | 6.43 | | | | |
| B 1.00 | 242.800 | 242.80 | DENTAL/S | 22.68 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | BWK1.00 | 264.700 | 264.70 | DENTAL/F | 68.04 | | | | | | | | | | |
| | | | | BC 2.00 | 32.000 | 64.00 | FICA-SS | 2304.98 | | | | | | | | | | |
| | | | | SHDIFF1. | 728.600 | 728.60 | FICA-MED | 539.06 | | | | | | | | | | |
| | | | | | | | 401K - M | 1810.64 | | | | | | | | | | |
| | | | | | | | 401K | 548.27 | | | | | | | | | | |
| | | | | | | | FIT | 2966.10 | | | | | | | | | | |
| | | | | | | | SIT-WV | 937.58 | | | | | | | | | | |
| | | | | | | | SIT-OH | 303.92 | | | | | | | | | | |
| | | | | | | | SIT-PA | 31.69 | | | | | | | | | | |
| | | | | | | | BCIT-OH | 23.26 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 17.80 | | | | | | | | | | |
| | | | | | | | SLIFE | 2.80 | | | | | | | | | | |
| | | | | | | | UNLIFE | 5.38 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | STDF MOU | 48.60 | | | | | | | | | | |
| | | | | | | | FCA CU | 135.00 | | | | | | | | | | |
| | | | | | | | UWAY | 2.00 | | | | | | | | | | |
| | | | | | 2725.300 | 38360.91 | | 10868.18 | | | | 80.145 | 84.000 | | **NET PAY =** 27492.73 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,JENNIFER LYNN | 08/10/19 | 1111.43 | D544515.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 14.62000 | | | | | | | | |
| 2166282 | 08/16/19 | 883.73 | FTPIL | REG | 11.600 | | | | | 14.62000 | 169.59 | FICA-SS | 68.91 | | PTO-CURR | | 0.000 | |
| | | | | REG | 27.000 | | | | | 14.62000 | 394.74 | FICA-MED | 16.12 | | PTO-RSV | | 0.000 | |
| | | | | REG | 11.600 | 1 | 2115 | 21.6178 | | 14.62000 | 169.59 | 401K | 55.57 | | | | | |
| | | | | REG | 7.700 | 1 | 2115 | 21.6345 | | 14.62000 | 112.57 | FIT | 60.19 | | | | | |
| | | | | REG | 12.000 | 1 | 2115 | 21.6360 | | 14.62000 | 175.44 | SIT-OH | 20.86 | | | | | |
| | | | | B 1.00 | 7.700 | 1 | 2115 | 21.6345 | | 1.00000 | 7.70 | CAFESALE | 6.05 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6360 | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| | | | | SHDIFF1. | 27.000 | | | | | 1.00000 | 27.00 | | | | | | | |
| | | | | SHDIFF1. | 11.500 | 1 | 2115 | 21.6178 | | 1.00000 | 11.50 | | | | | | | |
| | | | | SHDIFF1. | 7.700 | 1 | 2115 | 21.6345 | | 1.00000 | 7.70 | | | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2115 | 21.6360 | | 1.00000 | 12.00 | | | | | | | |
| BONNELL,JUDITH E | 08/10/19 | 1645.72 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | | | D544185.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544185.2 | 1014.90 | | | | | | | | | | | | | | |
| 2120822 | 08/16/19 | 1114.90 | PTR | REG | 27.300 | | | | | 29.17000 | 796.34 | HPLNSPT | 50.00 | | PTO-CURR | 54.800 | 6.745 | 12.000 |
| | | | | REG | 12.500 | 1 | 2360 | 21.6178 | | 29.17000 | 364.63 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 97.88 | | | | | |
| | | | | PMEETING | 3.000 | | | | | 29.17000 | 87.51 | FICA-MED | 22.89 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | 401K - M | 82.29 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2360 | 21.6178 | | 1.00000 | 5.40 | FIT | 110.17 | | | | | |
| | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | SIT-OH | 35.88 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6178 | | 1.00000 | 11.90 | CRITILL | 65.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDP MOU | 36.90 | | | | | |
| BOSLEY,LAURIE L | 08/10/19 | 1014.10 | 109700 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| 2137974 | 08/16/19 | 686.51 | FT | REG | 16.000 | | | | | 12.22000 | 195.52 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 12.22000 | 391.04 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6178 | | 12.22000 | 97.76 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6345 | | 12.22000 | 97.76 | FICA-SS | 59.21 | | | | | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6350 | | 12.22000 | 97.76 | FICA-MED | 13.85 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.22000 | 97.76 | 401K - M | 50.71 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2115 | 21.6345 | | 1.00000 | 8.00 | FIT | 93.54 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2115 | 21.6350 | | 1.00000 | 8.00 | SIT-WV | 37.32 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | LIFE/AD | 3.50 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | UNLIFE | 10.41 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2115 | 21.6178 | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2115 | 21.6345 | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2115 | 21.6350 | | 1.00000 | 0.50 | | | | | | | |
| BROWN,SHEILA M | 08/10/19 | 1020.38 | D544343.1 | **(STANDARD)** | | 1 | 2116 | 21.6170 | | 12.83000 | | | | | | | | |
| 2150944 | 08/16/19 | 726.77 | FT | REG | 8.000 | 1 | 2116 | 21.6010 | | 12.83000 | 102.64 | HPLNSFT | 50.00 | | PTO-CURR | 73.100 | 8.997 | 8.000 |
| | | | | REG | 16.600 | | | | | 12.83000 | 212.98 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 27.700 | | | | | 12.83000 | 355.39 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 8.500 | 1 | 2116 | 21.6178 | | 12.83000 | 109.06 | FICA-SS | 59.43 | | | | | |
| | | | | REG | 4.300 | 1 | 2116 | 21.6345 | | 12.83000 | 55.17 | FICA-MED | 13.90 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.83000 | 102.64 | 401K - M | 51.02 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2116 | 21.6010 | | 1.00000 | 8.00 | FIT | 20.00 | | | | | |
| | | | | B 1.00 | 4.300 | 1 | 2116 | 21.6345 | | 1.00000 | 4.30 | SIT-WV | 29.38 | | | | | |
| | | | | BWK1.00 | 3.700 | | | | | 1.00000 | 3.70 | LIFE/AD | 8.40 | | | | | |
| | | | | BWK1.00 | 4.300 | 1 | 2116 | 21.6345 | | 1.00000 | 4.30 | SLIFE | 8.40 | | | | | |
| | | | | SHDIFF1. | 7.700 | 1 | 2116 | 21.6010 | | 1.00000 | 7.70 | UNLIFE | 24.86 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | WHOLELIF | 16.42 | | | | | |
| | | | | SHDIFF1. | 26.100 | | | | | 1.00000 | 26.10 | | | | | | | |
| | | | | SHDIFF1. | 8.100 | 1 | 2116 | 21.6178 | | 1.00000 | 8.10 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2116 | 21.6345 | | 1.00000 | 4.30 | | | | | | | |
| CARPENTER,TRISTEN JUNE | 08/10/19 | 332.60 | D544742.1 | **(STANDARD)** | | 1 | 2116 | 21.6170 | | 11.60000 | | | | | | | | |
| 2175586 | 08/16/19 | 285.96 | PD | REG | 6.000 | | | | | 11.60000 | 69.60 | FICA-SS | 20.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2116 | 21.6345 | | 11.60000 | 139.20 | FICA-MED | 4.82 | | | | | |
| | | | | REG | 8.000 | 1 | 2116 | 21.6350 | | 11.60000 | 92.80 | FIT | 18.66 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2116 | 21.6345 | | 1.00000 | 12.00 | SIT-OH | 2.54 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2116 | 21.6350 | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2116 | 21.6345 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2116 | 21.6350 | | 1.00000 | 0.50 | | | | | | | |
| FLORJANCZYK,LESLIE SUE | 08/10/19 | 1843.30 | D544288.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| 2141299 | 08/16/19 | 1270.93 | FT | REG | 25.200 | | | | | 29.17000 | 735.08 | FICA-SS | 114.28 | | PTO-CURR | 61.200 | 3.531 | |
| | | | | REG | 36.000 | | | | | 29.17000 | 1050.12 | FICA-MED | 26.73 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 92.17 | | | | | |
| | | | | BC 2.00 | 10.000 | | | | | 2.00000 | 20.00 | FIT | 193.87 | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | SIT-WV | 78.34 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | STDF MOU | 54.90 | | | | | |
| GLASPELL,BRANDI N | 08/10/19 | 1856.76 | D544412.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 23.35000 | | | | | | | | |
| 2158384 | 08/16/19 | 1313.02 | FT | REG | 38.700 | | | | | 23.35000 | 903.65 | HPLNSFT | 50.00 | | PTO-CURR | 75.300 | 4.344 | 12.000 |
| | | | | REG | 24.600 | 1 | 2360 | 21.6345 | | 23.35000 | 574.41 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.35000 | 280.20 | FICA-SS | 111.67 | | | | | |
| | | | | B 1.00 | 24.600 | 1 | 2360 | 21.6345 | | 1.00000 | 24.60 | FICA-MED | 26.12 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | 401K - M | 92.84 | | | | | |
| | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | FIT | 184.44 | | | | | |
| | | | | SHDIFF1. | 24.100 | 1 | 2360 | 21.6345 | | 1.00000 | 24.10 | SIT-WV | 70.77 | | | | | |
| | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| HARDING,ASHLEY N | 08/10/19 | 383.68 | D544512.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 14.62000 | | | | | | | | |
| 2166162 | 08/16/19 | 319.05 | PD | REG | 16.000 | | | | | 14.62000 | 233.92 | FICA-SS | 23.79 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 14.62000 | 116.96 | FICA-MED | 5.56 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | FIT | 23.77 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 11.51 | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | | | | | | | |
| HOCKER,KATIE ELIZABETH | 08/10/19 | 801.41 | *MULT PAY* | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | | | D544470.1 | 60.00 | | | | | | | | | | | | | | |
| | | | D544470.2 | 501.99 | | | | | | | | | | | | | | |
| 2163218 | 08/16/19 | 561.99 | FT | REG | 8.700 | | | | | 12.22000 | 106.31 | HPLNSFT | 50.00 | | PTO-CURR | 61.310 | 7.074 | 14.910 |
| | | | | REG | 12.500 | | | | | 12.22000 | 152.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.400 | 1 | 2115 | 21.6345 | | 12.22000 | 102.65 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 16.800 | 1 | 2115 | 21.6350 | | 12.22000 | 205.30 | FICA-SS | 46.03 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 12.22000 | 48.88 | FICA-MED | 10.76 | | | | | |
| | | | | PTO-CURR | 10.910 | | | | | 12.22000 | 133.32 | FIT | 64.10 | | | | | |
| | | | | B 1.00 | 8.400 | 1 | 2115 | 21.6345 | | 1.00000 | 8.40 | SIT-OH | 11.69 | | | | | |
| | | | | B 1.00 | 16.800 | 1 | 2115 | 21.6350 | | 1.00000 | 16.80 | ACCIDEN | 7.22 | | | | | |
| | | | | BWK1.00 | 8.400 | 1 | 2115 | 21.6345 | | 1.00000 | 8.40 | OVGIFT | 29.41 | | | | | |
| | | | | BWK1.00 | 4.200 | 1 | 2115 | 21.6350 | | 1.00000 | 4.20 | CAFESALE | 11.16 | | | | | |
| | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 0.400 | 1 | 2115 | 21.6345 | | 1.00000 | 0.40 | | | | | | | |
| | | | | SHDIFF1. | 8.800 | 1 | 2115 | 21.6350 | | 1.00000 | 8.80 | | | | | | | |
| HOWARD,KIMBERLY DAWN | 08/10/19 | 699.29 | D544883.1 | **(STANDARD)** | | 1 | 1725 | 21.6170 | | 11.64000 | | | | | | | | |
| 2178366 | 08/16/19 | 527.74 | PD | REG | 24.400 | | | | | 11.64000 | 284.02 | FICA-SS | 43.36 | | PTO-CURR | | 0.000 | |
| | | | | REG | 20.300 | | | | | 11.64000 | 236.29 | FICA-MED | 10.14 | | | | | |
| | | | | REG | 12.000 | 1 | 1725 | 21.6178 | | 11.64000 | 139.68 | FIT | 83.93 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | SIT-WV | 34.12 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 1725 | 21.6178 | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 1725 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| KEATING,CAROL R | 08/10/19 | 3027.82 | D544424.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| 2160338 | 08/16/19 | 2067.06 | FT | REG | 4.600 | 1 | 2360 | 21.6010 | | 29.17000 | 134.18 | HPLNSFT | 50.00 | | PTO-CURR | 100.100 | 9.538 | 24.000 |
| | | | | REG | 37.200 | | | | | 29.17000 | 1085.12 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 31.800 | | | | | 29.17000 | 927.61 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 183.19 | | | | | |
| | | | | PMEETING | 2.500 | | | | | 29.17000 | 72.93 | FICA-MED | 42.84 | | | | | |
| | | | | B 1.00 | 4.600 | 1 | 2360 | 21.6010 | | 1.00000 | 4.60 | 401K - M | 151.39 | | | | | |
| | | | | B 1.00 | 6.800 | | | | | 1.00000 | 6.80 | FIT | 425.34 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | SIT-OH | 84.86 | | | | | |
| | | | | BWK1.00 | 18.800 | | | | | 1.00000 | 18.80 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2360 | 21.6010 | | 1.00000 | 4.60 | | | | | | | |
| | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | | | | | | | |
| | | | | SHDIFF1. | 30.600 | | | | | 1.00000 | 30.60 | | | | | | | |
| LEE,LESLIE RENEE | 08/10/19 | 880.78 | 109701 | **(STANDARD)** | | 1 | 1725 | 21.6170 | | 11.64000 | | | | | | | | |
| 2178341 | 08/16/19 | 701.31 | PD | REG | 25.200 | | | | | 11.64000 | 293.33 | FICA-SS | 54.61 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.200 | | | | | 11.64000 | 421.37 | FICA-MED | 12.77 | | | | | |
| | | | | REG | 12.000 | 1 | 1725 | 21.6178 | | 11.64000 | 139.68 | FIT | 80.71 | | | | | |
| | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | SIT-WV | 31.38 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 1725 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| LUCAS,RACHELLE LENEE | 08/10/19 | 1070.12 | D544546.1 | **(STANDARD)** | | 1 | 1910 | 21.6170 | | 21.74000 | | | | | | | | |
| 2167954 | 08/16/19 | 841.39 | PTPIL | REG | 12.000 | | | | | 21.74000 | 260.88 | FICA-SS | 66.35 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 21.74000 | 260.88 | FICA-MED | 15.52 | | | | | |
| | | | | REG | 12.000 | 1 | 1910 | 21.6345 | | 21.74000 | 260.88 | 401K | 53.51 | | | | | |
| | | | | REG | 12.400 | 1 | 1910 | 21.6345 | | 21.74000 | 269.58 | FIT | 56.26 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-WV | 37.09 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 1910 | 21.6345 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 1910 | 21.6345 | | 1.00000 | 4.40 | | | | | | | |
| MARPLE,JONNA LYN | 08/10/19 | 2859.54 | D544558.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 29.79000 | | | | | | | | |
| 2168602 | 08/16/19 | 1774.04 | FT | REG | 27.300 | | | | | 29.79000 | 813.27 | HPLNFFT | 231.00 | | PTO-CURR | 78.900 | 8.193 | |
| | | | | REG | 38.900 | | | | | 29.79000 | 1158.83 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.700 | 1 | 1220 | 21.6178 | | 29.79000 | 378.33 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 9.000 | | | | | 45.29000 | 407.61 | FICA-SS | 161.52 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 37.77 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | 401K - M | 142.98 | | | | | |
| | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | FIT | 350.29 | | | | | |
| | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | SIT-WV | 116.77 | | | | | |
| | | | | SHDIFF1. | 12.200 | 1 | 1220 | 21.6178 | | 1.00000 | 12.20 | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | VOL LTD | 15.23 | | | | | |
| MARPLE,KAREN | 08/10/19 | 3064.15 | D544248.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| 2134849 | 08/16/19 | 2083.14 | FT | REG | 2.700 | 1 | 1220 | 21.6010 | | 32.45000 | 87.62 | HPLNSFT | 50.00 | | PTO-CURR | 76.400 | 9.403 | |
| | | | | REG | 24.800 | | | | | 32.45000 | 804.76 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 25.300 | | | | | 32.45000 | 820.99 | FICA-SS | 186.53 | | | | | |
| | | | | REG | 11.600 | 1 | 1220 | 21.6345 | | 32.45000 | 376.42 | FICA-MED | 43.62 | | | | | |
| | | | | REG | 12.000 | 1 | 1220 | 21.6345 | | 32.45000 | 389.40 | 401K - M | 153.21 | | | | | |
| | | | | OT | 9.300 | 1 | 1220 | 21.6010 | | 49.35000 | 458.96 | FIT | 404.66 | | | | | |
| | | | | B 1.00 | 11.600 | 1 | 1220 | 21.6345 | | 1.00000 | 11.60 | SIT-WV | 137.32 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 1220 | 21.6010 | | 1.00000 | 12.00 | | | | | | | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | | | | | | | |
| | | | | BWK1.00 | 5.300 | 1 | 1220 | 21.6345 | | 1.00000 | 5.30 | | | | | | | |
| | | | | BWK1.00 | 6.800 | 1 | 1220 | 21.6345 | | 1.00000 | 6.80 | | | | | | | |
| | | | | SHDIFF1. | 11.800 | 1 | 1220 | 21.6010 | | 1.00000 | 11.80 | | | | | | | |
| | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | | | | | | | |
| | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | 24.20 | | | | | | | |
| | | | | SHDIFF1. | 11.600 | 1 | 1220 | 21.6345 | | 1.00000 | 11.60 | | | | | | | |
| | | | | SHDIFF1. | 11.800 | 1 | 1220 | 21.6345 | | 1.00000 | 11.80 | | | | | | | |
| MCGLUMPHY,CINDIE JOE | 08/10/19 | 2782.95 | D544504.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 32.64000 | | | | | | | | |
| 2165794 | 08/16/19 | 2298.67 | PD | REG | 36.100 | | | | | 32.64000 | 1178.30 | FICA-SS | 172.54 | | PTO-CURR | | 0.000 | |
| | | | | REG | 31.800 | | | | | 32.64000 | 1037.95 | FICA-MED | 40.35 | | PTO-RSV | | 0.000 | |
| | | | | RN ACCEL | 35.000 | | | | | 8.00000 | 280.00 | FIT | 133.77 | | | | | |
| | | | | RN ACCEL | 32.000 | | | | | 8.00000 | 256.00 | SIT-WV | 137.62 | | | | | |
| | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | | | | | | | |
| | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | | | | | | | |
| | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | | | | | | | |
| MEINTEL,MARISSA L | 08/10/19 | 562.24 | D544786.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 10.86000 | | | | | | | | |
| 2176675 | 08/16/19 | 434.48 | PTPIL | REG | 24.300 | | | | | 10.86000 | 263.90 | FICA-SS | 34.86 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2115 | 21.6178 | | 10.86000 | 130.32 | FICA-MED | 8.15 | | | | | |
| | | | | REG | 12.000 | 1 | 2115 | 21.6345 | | 10.86000 | 130.32 | 401K | 28.11 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6345 | | 1.00000 | 12.00 | FIT | 39.12 | | | | | |
| | | | | SHDIFF1. | 16.600 | | | | | 1.00000 | 16.60 | SIT-WV | 17.52 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2115 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2115 | 21.6345 | | 1.00000 | 4.60 | | | | | | | |
| MORGAN,JOSHUA PATRICK | 08/10/19 | 1389.13 | D544505.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 26.85000 | | | | | | | | |
| 2165874 | 08/16/19 | 958.94 | PTR | REG | 12.300 | | | | | 26.85000 | 330.26 | HPLNSPT | 50.00 | | PTO-CURR | 50.500 | 5.633 | |
| | | | | REG | 25.600 | | | | | 26.85000 | 687.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.600 | 1 | 2360 | 21.6178 | | 26.85000 | 338.31 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.600 | 1 | 2360 | 21.6178 | | 1.00000 | 12.60 | FICA-SS | 82.46 | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | FICA-MED | 19.29 | | | | | |
| | | | | SHDIFF1. | 10.700 | | | | | 1.00000 | 10.70 | 401K - M | 69.46 | | | | | |
| | | | | SHDIFF1. | 5.100 | 1 | 2360 | 21.6178 | | 1.00000 | 5.10 | FIT | 146.29 | | | | | |
| | | | | | | | | | | | | SIT-OH | 38.27 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.65 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN, LEE ANN | 08/10/19 | 2809.60 | D544291.1 | **(STANDARD)** | | 1 | 2015 | 21.6170 | | 35.12000 | | | | | | | | |
| 2141638 | 08/16/19 | 1837.22 | FT | REG | 40.000 | | | | | 35.12000 | 1404.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 35.12000 | 1404.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 170.53 | | | | | |
| | | | | | | | | | | | | FICA-MED | 39.88 | | | | | |
| | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | FIT | 382.84 | | | | | |
| | | | | | | | | | | | | SIT-WV | 126.38 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| PARKS, ALESHA D | 08/10/19 | 486.32 | 109702 | **(STANDARD)** | | 1 | 2116 | 21.6170 | | 11.60000 | | | | | | | | |
| 2176964 | 08/16/19 | 378.57 | PTPIL | REG | 19.000 | | | | | 11.60000 | 220.40 | FICA-SS | 30.15 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.300 | 1 | 2116 | 21.6178 | | 11.60000 | 142.68 | FICA-MED | 7.05 | | | | | |
| | | | | REG | 8.400 | 1 | 2116 | 21.6350 | | 11.60000 | 97.44 | 401K | 24.32 | | | | | |
| | | | | B 1.00 | 8.400 | 1 | 2116 | 21.6350 | | 1.00000 | 8.40 | FIT | 31.60 | | | | | |
| | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | SIT-WV | 14.63 | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2116 | 21.6178 | | 1.00000 | 4.30 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2116 | 21.6350 | | 1.00000 | 4.30 | | | | | | | |
| POOLE, PATRICIA LYNN | 08/10/19 | 1570.24 | D544499.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| 2165506 | 08/16/19 | 1191.99 | PTR | REG | 12.800 | | | | | 29.17000 | 373.38 | HPLNSPT | 50.00 | | PTO-CURR | 51.400 | 6.326 | |
| | | | | REG | 24.600 | | | | | 29.17000 | 717.58 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6178 | | 29.17000 | 350.04 | DENTAL/F | 17.01 | | | | | |
| | | | | PMEETING | 2.000 | | | | | 29.17000 | 58.34 | FICA-SS | 92.82 | | | | | |
| | | | | BWK1.00 | 17.400 | | | | | 1.00000 | 17.40 | FICA-MED | 21.71 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2360 | 21.6178 | | 1.00000 | 5.40 | FIT | 154.67 | | | | | |
| | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | SIT-OH | 35.91 | | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | | | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6178 | | 1.00000 | 11.90 | | | | | | | |
| PRESTON, BROOKE A | 08/10/19 | 2510.77 | D544338.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| 2150258 | 08/16/19 | 1800.26 | FT | REG | 37.700 | | | | | 32.45000 | 1223.37 | FICA-SS | 155.67 | | PTO-CURR | 75.700 | 9.317 | |
| | | | | REG | 38.000 | | | | | 32.45000 | 1233.10 | FICA-MED | 36.41 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | 401K - M | 50.22 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FIT | 225.87 | | | | | |
| | | | | SHDIFF1. | 14.200 | | | | | 1.00000 | 14.20 | SIT-OH | 71.96 | | | | | |
| | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | CAFESALE | 19.35 | | | | | |
| | | | | | | | | | | | | FCA CU | 116.00 | | | | | |
| RETZER, JUSTIN P | 08/10/19 | 280.50 | D545232.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 23.00000 | | | | | | | | |
| 3205838 | 08/16/19 | 80.81 | FT | REG | 12.000 | | | | | 23.00000 | 276.00 | HPLNDFT | 154.00 | | PTO-CURR | 12.000 | 0.692 | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 6.39 | | | | | |
| | | | | | | | | | | | | FICA-MED | 1.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 14.03 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.34 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTS,DANYELL L | 08/10/19 | 462.81 | D544808.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 11.83000 | | | | | | | | |
| 2177111 | 08/16/19 | 421.75 | FTPIL | REG | 25.000 | | | | | 11.83000 | 295.75 | FICA-SS | 28.69 | | PTO-CURR | | 0.000 | |
| | | | | REG | 4.300 | 1 | 2115 | 21.7010 | | 11.83000 | 50.87 | FICA-MED | 6.71 | | | | | |
| | | | | REG | 7.700 | 1 | 2115 | 21.7427 | | 11.83000 | 91.09 | FIT | 0.88 | | | | | |
| | | | | B 1.00 | 4.300 | 1 | 2115 | 21.7010 | | 1.00000 | 4.30 | SIT-OH | 4.78 | | | | | |
| | | | | B 1.00 | 7.700 | 1 | 2115 | 21.7427 | | 1.00000 | 7.70 | | | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2115 | 21.7010 | | 1.00000 | 0.20 | | | | | | | |
| | | | | SHDIFF1. | 3.900 | 1 | 2115 | 21.7427 | | 1.00000 | 3.90 | | | | | | | |
| STANLEY,TWILA J | 08/10/19 | 1890.43 | D544720.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 25.42000 | | | | | | | | |
| 2175042 | 08/16/19 | 1282.54 | FT | REG | 36.700 | | | | | 25.42000 | 932.91 | HPLNSFT | 50.00 | | PTO-CURR | 72.700 | 4.194 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 25.42000 | 915.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 6.800 | | | | | 1.00000 | 6.80 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 35.600 | | | | | 1.00000 | 35.60 | FICA-SS | 113.55 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.56 | | | | | |
| | | | | | | | | | | | | 401K - M | 94.52 | | | | | |
| | | | | | | | | | | | | FIT | 190.73 | | | | | |
| | | | | | | | | | | | | SIT-WV | 122.48 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| STANTON,VANESSA LYNN | 08/10/19 | 1976.42 | D544756.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 26.85000 | | | | | | | | |
| 2175974 | 08/16/19 | 1455.64 | FTPIL | REG | 24.500 | | | | | 26.85000 | 657.83 | FICA-SS | 122.54 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.400 | | | | | 26.85000 | 977.34 | FICA-MED | 28.66 | | | | | |
| | | | | REG | 11.700 | 1 | 2360 | 21.6178 | | 26.85000 | 314.15 | 401K | 98.82 | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | FIT | 221.69 | | | | | |
| | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | SIT-OH | 49.07 | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.6178 | | 1.00000 | 4.20 | | | | | | | |
| TURKAL,SHERRY LEE | 08/10/19 | 996.15 | D544527.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| 2166898 | 08/16/19 | 448.91 | FT | REG | 11.700 | | | | | 12.22000 | 142.97 | HPLNDFT | 154.00 | | PTO-CURR | 76.000 | 9.354 | 36.000 |
| | | | | REG | 28.300 | 1 | 2115 | 21.6178 | | 12.22000 | 345.83 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.300 | | | | | 19.10000 | 5.73 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 36.000 | | | | | 12.22000 | 439.92 | FICA-SS | 50.78 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2115 | 21.6178 | | 1.00000 | 12.00 | FICA-MED | 11.88 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | 401K - M | 49.81 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FIT | 77.32 | | | | | |
| | | | | SHDIFF1. | 13.200 | 1 | 2115 | 21.6178 | | 1.00000 | 13.20 | SIT-OH | 12.41 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | FCA CU | 150.00 | | | | | |
| VASEY,HEATHER NICHOLE | 08/10/19 | 686.10 | 109703 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 14.62000 | | | | | | | | |
| 2173946 | 08/16/19 | 517.09 | FTPIL | REG | 28.000 | | | | | 14.62000 | 409.36 | FICA-SS | 42.54 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2115 | 21.6178 | | 14.62000 | 175.44 | FICA-MED | 9.95 | | | | | |
| | | | | REG | 4.200 | 1 | 2115 | 21.6355 | | 14.62000 | 61.40 | 401K | 34.31 | | | | | |
| | | | | B 1.00 | 4.200 | 1 | 2115 | 21.6355 | | 1.00000 | 4.20 | FIT | 53.23 | | | | | |
| | | | | SHDIFF1. | 27.500 | | | | | 1.00000 | 27.50 | SIT-OH | 9.25 | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2115 | 21.6178 | | 1.00000 | 4.00 | OVGIFT | 19.73 | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2115 | 21.6355 | | 1.00000 | 4.20 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER,CARLA MARIE | | 08/10/19 | 2207.25 | D544184.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| | 2120574 | 08/16/19 | 1505.90 | FT | REG | 26.000 | | | | | 32.45000 | 843.70 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 9.477 | |
| | | | | | REG | 39.000 | | | | | 32.45000 | 1265.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FICA-SS | 133.19 | | | | | |
| | | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | FICA-MED | 31.15 | | | | | |
| | | | | | SHDIFF1. | 15.000 | | | | | 1.00000 | 15.00 | 401K - M | 107.36 | | | | | |
| | | | | | | | | | | | | | FIT | 257.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 90.72 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |
| WALTER,GERALD RUSSELL | | 08/10/19 | 2639.20 | D544873.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 33.54000 | | | | | | | | |
| | 2178226 | 08/16/19 | 2180.68 | FTPIL | REG | 26.100 | | | | | 33.54000 | 875.39 | FICA-SS | 163.63 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 39.100 | | | | | 33.54000 | 1311.41 | FICA-MED | 38.27 | | | | | |
| | | | | | REG | 12.600 | 1 | 2360 | 21.6178 | | 33.54000 | 422.60 | FIT | 138.34 | | | | | |
| | | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | SIT-WV | 118.28 | | | | | |
| | | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | | | | | | | |
| | | | | | SHDIFF1. | 4.600 | 1 | 2360 | 21.6178 | | 1.00000 | 4.60 | | | | | | | |
| YOUNKINS,DENISE MAY | | 08/10/19 | 1273.93 | D544843.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 33.54000 | | | | | | | | |
| | 2177814 | 08/16/19 | 985.23 | FTPIL | REG | 36.900 | | | | | 33.54000 | 1237.63 | FICA-SS | 78.98 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | 36.30 | FICA-MED | 18.47 | | | | | |
| | | | | | | | | | | | | | 401K | 63.70 | | | | | |
| | | | | | | | | | | | | | FIT | 85.21 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.34 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1708.800 | 39875.38 | HPLNSFT | 450.00 | | PTO-CURR | 120.972 | 150.910 |
| OT | 18.600 | 872.30 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 150.910 | 3067.96 | HPLNFFT | 231.00 | | | | |
| PMEETING | 7.500 | 218.78 | HPLNSPT | 150.00 | | | | |
| RN B $5 | 12.000 | 60.00 | VISION E | 20.28 | | | | |
| RN ACCEL | 67.000 | 536.00 | VISIONES | 24.52 | | | | |
| B 1.00 | 177.400 | 177.40 | VISIONEC | 12.86 | | | | |
| BWK1.00 | 261.000 | 261.00 | DENTAL/S | 51.03 | | | | |
| BC 2.00 | 34.000 | 68.00 | DENTAL/F | 102.06 | | | | |
| SHDIFF1. | 998.300 | 998.30 | FICA-SS | 2776.70 | | | | |
| | | | FICA-MED | 649.39 | | | | |
| | | | 401K - M | 1342.49 | | | | |
| | | | 401K | 358.34 | | | | |
| | | | FIT | 4309.09 | | | | |
| | | | SIT-WV | 1253.97 | | | | |
| | | | SIT-OH | 377.82 | | | | |
| | | | LIFE/AD | 64.95 | | | | |
| | | | SLIFE | 11.15 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 35.27 | | | | |
| | | | WHOLELIF | 16.42 | | | | |
| | | | CRITILL | 81.46 | | | | |
| | | | ACCIDEN | 66.61 | | | | |
| | | | VOL LTD | 15.23 | | | | |
| | | | STDF MOU | 88.66 | | | | |
| | | | STDP MOU | 36.90 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| | | | | | | | | | OVGIFT | 49.14 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 36.56 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 266.00 | | | | | | | | | | |
| | | | | | | | | | UWAY | 11.00 | | | | | | | | | | |
| | | | | | | 3435.510 | 46135.12 | | | 13198.90 | | | | 120.972 | 150.910 | | **NET PAY =** 32936.22 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6173 - ONCOLOGY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAROON,KATHY | 08/10/19 | 2059.59 | D544211.1 | **(STANDARD)** | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| 2125870 | 08/16/19 | 1364.21 | PTR | REG | 31.700 | 1 | 2360 | 21.6170 | | 29.17000 | 924.69 | HCS | 20.83 | | PTO-CURR | 66.000 | 8.123 | |
| | | | | REG | 14.000 | 1 | 2360 | 21.6170 | | 29.17000 | 408.38 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.300 | 1 | 2360 | 21.6178 | | 29.17000 | 242.11 | VISION E | 3.38 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6345 | | 29.17000 | 350.04 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 1.000 | 1 | 2360 | 21.6170 | | 44.27000 | 44.27 | FICA-SS | 122.74 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6345 | | 1.00000 | 12.00 | FICA-MED | 28.71 | | | | | |
| | | | | BWK1.00 | 6.800 | 1 | 2360 | 21.6170 | | 1.00000 | 6.80 | 401K - M | 102.98 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6345 | | 1.00000 | 12.00 | FIT | 221.50 | | | | | |
| | | | | SHDIFF1. | 27.200 | 1 | 2360 | 21.6170 | | 1.00000 | 27.20 | SIT-WV | 80.87 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6170 | | 1.00000 | 11.90 | LIFE/AD | 5.60 | | | | | |
| | | | | SHDIFF1. | 8.300 | 1 | 2360 | 21.6178 | | 1.00000 | 8.30 | STDP MOU | 53.10 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6345 | | 1.00000 | 11.90 | | | | | | | |
| MAYFIELD,LISA ALANE | 08/10/19 | 1425.53 | D544258.1 | **(STANDARD)** | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| 2136455 | 08/16/19 | 1079.81 | PTR | REG | 24.300 | 1 | 2360 | 21.6170 | | 29.17000 | 708.83 | FICA-SS | 88.38 | | PTO-CURR | 48.400 | 5.771 | 11.700 |
| | | | | REG | 12.400 | 1 | 2360 | 21.6170 | | 29.17000 | 361.71 | FICA-MED | 20.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.700 | | | | | 29.17000 | 341.29 | FIT | 146.08 | | | | | |
| | | | | SHDIFF1. | 9.300 | 1 | 2360 | 21.6170 | | 1.00000 | 9.30 | SIT-WV | 55.49 | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2360 | 21.6170 | | 1.00000 | 4.40 | STDP MOU | 35.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 102.700 | 2995.76 | HCS | 20.83 | | PTO-CURR | 13.894 | 11.700 |
| OT | 1.000 | 44.27 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 11.700 | 341.29 | VISION E | 3.38 | | | | |
| B 1.00 | 12.000 | 12.00 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 18.800 | 18.80 | FICA-SS | 211.12 | | | | |
| SHDIFF1. | 73.000 | 73.00 | FICA-MED | 49.38 | | | | |
| | | | 401K - M | 102.98 | | | | |
| | | | FIT | 367.58 | | | | |
| | | | SIT-WV | 136.36 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | STDP MOU | 88.20 | | | | |
| | 219.200 | 3485.12 | | 1041.10 | | | 13.894 | 11.700 |

**NET PAY =** 2444.02

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD,STACIE ELIZABETH | | 08/10/19 | 900.94 | D544893.1 | **(STANDARD)** | | 1 | 1910 | 21.6178 | | 16.20000 | | | | | | | | |
| | 2178523 | 08/16/19 | 770.67 | FT | PMEETING | 36.000 | | | | | 16.20000 | 583.20 | FICA-SS | 55.86 | | PTO-CURR | 54.700 | 3.156 | |
| | | | | | PMEETING | 18.700 | | | | | 16.20000 | 302.94 | FICA-MED | 13.06 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 44.69 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | SIT-OH | 16.66 | | | | | |
| BROWN,PAMELA K | | 08/10/19 | 2494.21 | D544189.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 32.45000 | | | | | | | | |
| | 2121119 | 08/16/19 | 1504.35 | FT | REG | 25.500 | 1 | 1220 | 21.6170 | | 32.45000 | 827.48 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | |
| | | | | | REG | 38.100 | | | | | 32.45000 | 1236.35 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.400 | | | | | 32.45000 | 402.38 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 9.500 | 1 | 1220 | 21.6170 | | 1.00000 | 9.50 | FICA-SS | 150.98 | | | | | |
| | | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | FICA-MED | 35.31 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | 401K - M | 124.71 | | | | | |
| | | | | | | | | | | | | | FIT | 284.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 106.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 21.60 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 47.48 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 25.65 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| BRUNO,CYNTHIA A | | 08/10/19 | 3347.20 | *MULT PAY* | **(STANDARD)** | | 1 | 2015 | 21.6178 | | 41.84000 | | | | | | | | |
| | | | | D544190.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D544190.2 | 300.00 | | | | | | | | | | | | | | |
| | | | | D544190.3 | 875.16 | | | | | | | | | | | | | | |
| | 2121150 | 08/16/19 | 1575.16 | FT | REG | 16.000 | 1 | 2015 | 21.6010 | | 41.84000 | 669.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 16.000 | 1 | 2015 | 21.6010 | | 41.84000 | 669.44 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 41.84000 | 669.44 | FICA-SS | 204.07 | | | | | |
| | | | | | REG | 16.000 | | | | | 41.84000 | 669.44 | FICA-MED | 47.73 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2015 | 21.6010 | | 41.84000 | 334.72 | 401K - M | 167.36 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 41.84000 | 334.72 | FIT | 495.94 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 159.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 48.10 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 49.57 | | | | | |
| | | | | | | | | | | | | | FCA CU | 530.50 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPANIZZI,KRISTINA JEAN | | 08/10/19 | 1579.87 | D544375.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | 2154441 | 08/16/19 | 1169.06 | PTR | REG | 13.000 | 1 | 2360 | 21.6170 | | 29.17000 | 379.21 | FICA-SS | 97.95 | | PTO-CURR | 51.300 | 6.314 | |
| | | | | | REG | 25.600 | | | | | 29.17000 | 746.75 | FICA-MED | 22.91 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.700 | | | | | 29.17000 | 370.46 | 401K - M | 78.99 | | | | | |
| | | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | FIT | 110.71 | | | | | |
| | | | | | B50 | 12.700 | | | | | 0.50000 | 6.35 | SIT-OH | 36.03 | | | | | |
| | | | | | BWK1.00 | 13.000 | 1 | 2360 | 21.6170 | | 1.00000 | 13.00 | LIFE/AD | 2.50 | | | | | |
| | | | | | BWK1.00 | 25.600 | | | | | 1.00000 | 25.60 | SLIFE | 2.75 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 5.000 | 1 | 2360 | 21.6170 | | 1.00000 | 5.00 | UNLIFE | 57.97 | | | | | |
| | | | | | SHDIFF1. | 9.600 | | | | | 1.00000 | 9.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD,CAROL L | | 08/10/19 | 2190.46 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | | | | D544337.1 | 300.00 | | | | | | | | | | | | | | |
| | | | | D544337.2 | 1124.78 | | | | | | | | | | | | | | |
| | 2150001 | 08/16/19 | 1424.78 | FT | REG | 24.200 | 1 | 2360 | 21.6170 | | 29.17000 | 705.91 | HPLNDFT | 154.00 | | PTO-CURR | 73.300 | 9.022 | |
| | | | | | REG | 36.600 | | | | | 29.17000 | 1067.62 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.500 | | | | | 29.17000 | 364.63 | FICA-SS | 125.21 | | | | | |
| | | | | | BWK1.00 | 12.200 | 1 | 2360 | 21.6170 | | 1.00000 | 12.20 | FICA-MED | 29.28 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | 401K - M | 109.52 | | | | | |
| | | | | | SHDIFF1. | 9.300 | 1 | 2360 | 21.6170 | | 1.00000 | 9.30 | FIT | 159.79 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | SIT-WV | 102.87 | | | | | |
| | | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | LIFE/AD | 18.00 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| CROW,CARLA SUE | | 08/10/19 | 2216.26 | 109704 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| | 2160914 | 08/16/19 | 1425.40 | FT | REG | 37.600 | 1 | 2360 | 21.6170 | | 28.38000 | 1067.09 | HPLNSFT | 50.00 | | PTO-CURR | 74.100 | 8.835 | |
| | | | | | REG | 36.500 | | | | | 28.38000 | 1035.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 19.000 | 1 | 2360 | 21.6170 | | 1.00000 | 19.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 24.100 | | | | | 1.00000 | 24.10 | FICA-SS | 133.75 | | | | | |
| | | | | | SHDIFF1. | 35.300 | 1 | 2360 | 21.6170 | | 1.00000 | 35.30 | FICA-MED | 31.28 | | | | | |
| | | | | | SHDIFF1. | 34.900 | | | | | 1.00000 | 34.90 | 401K - M | 110.81 | | | | | |
| | | | | | | | | | | | | | FIT | 258.83 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 91.05 | | | | | |
| | | | | | | | | | | | | | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 29.72 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |
| DURIG,STACEY NICOLE | | 08/10/19 | 1752.00 | D544780.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 23.35000 | | | | | | | | |
| | 2176581 | 08/16/19 | 1247.70 | FT | REG | 24.000 | 1 | 2360 | 21.6170 | | 23.35000 | 560.40 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 4.154 | |
| | | | | | REG | 36.000 | | | | | 23.35000 | 840.60 | FICA-SS | 105.52 | | | | | |
| | | | | | REG | 12.000 | | | | | 23.35000 | 280.20 | FICA-MED | 24.68 | | | | | |
| | | | | | SHDIFF1. | 23.600 | 1 | 2360 | 21.6170 | | 1.00000 | 23.60 | 401K - M | 87.60 | | | | | |
| | | | | | SHDIFF1. | 35.400 | | | | | 1.00000 | 35.40 | FIT | 168.75 | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | SIT-WV | 60.53 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| GLENN,BAILEY KATHRYN | | 08/10/19 | 786.38 | D544884.1 | **(STANDARD)** | | 1 | 1725 | 21.6178 | | 11.64000 | | | | | | | | |
| | 2178374 | 08/16/19 | 643.87 | PD | REG | 33.800 | 1 | 1725 | 21.6170 | | 11.64000 | 393.43 | FICA-SS | 48.76 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 30.700 | | | | | 11.64000 | 357.35 | FICA-MED | 11.40 | | | | | |
| | | | | | BWK1.00 | 9.400 | 1 | 1725 | 21.6170 | | 1.00000 | 9.40 | FIT | 69.39 | | | | | |
| | | | | | BWK1.00 | 6.300 | | | | | 1.00000 | 6.30 | SIT-OH | 12.96 | | | | | |
| | | | | | SHDIFF1. | 10.800 | 1 | 1725 | 21.6170 | | 1.00000 | 10.80 | | | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | | | | | | | |
| HARDWAY,MARY LOUISE | | 08/10/19 | 516.83 | D544618.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 14.62000 | | | | | | | | |
| | 2171818 | 08/16/19 | 251.13 | FTPIL | REG | 31.500 | | | | | 14.62000 | 460.53 | FICA-SS | 32.04 | | PTO-CURR | | 0.000 | |
| | | | | | SUPP ACC | 7.700 | | | | | 3.00000 | 23.10 | FICA-MED | 7.49 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K | 24.69 | | | | | |
| | | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | FIT | 20.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.88 | | | | | |
| | | | | | | | | | | | | | ATTACH | 113.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.13 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 23.86 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS,CARLA JO | 08/10/19 | 2166.51 | D544472.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| 2163258 | 08/16/19 | 1275.46 | FT | REG | 12.000 | 1 | 2360 | 21.6170 | | 28.38000 | 340.56 | HPLNFFT | 231.00 | | PTO-CURR | 72.400 | 7.518 | |
| | | | | REG | 36.400 | | | | | 28.38000 | 1033.03 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 28.38000 | 681.12 | DENTAL/F | 17.01 | | | | | |
| | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 118.33 | | | | | |
| | | | | B 1.00 | 60.000 | | | | | 1.00000 | 60.00 | FICA-MED | 27.67 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | 401K - M | 108.33 | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6170 | | 1.00000 | 4.70 | FIT | 204.67 | | | | | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-WV | 76.28 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 3.29 | | | | | |
| | | | | | | | | | | | | STDF MOU | 48.60 | | | | | |
| | | | | | | | | | | | | ROTH | 10.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 25.69 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| HOLMES,CRYSTAL A | 08/10/19 | 2425.38 | *MULT PAY* | **(STANDARD)** | | 1 | 2375 | 21.6178 | | 32.41000 | | | | | | | | |
| | | | D544204.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544204.2 | 1329.41 | | | | | | | | | | | | | | |
| 2124220 | 08/16/19 | 1429.41 | FT | REG | 12.000 | 1 | 2375 | 21.6010 | | 32.41000 | 388.92 | HPLNDFT | 154.00 | | PTO-CURR | 73.600 | 9.059 | |
| | | | | REG | 4.800 | 1 | 2375 | 21.6170 | | 32.41000 | 155.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 36.000 | 1 | 2375 | 21.6345 | | 32.41000 | 1166.76 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 12.600 | 1 | 2375 | 21.6345 | | 32.41000 | 408.37 | FICA-SS | 139.56 | | | | | |
| | | | | REG | 3.900 | 1 | 2375 | 21.7010 | | 32.41000 | 126.40 | FICA-MED | 32.64 | | | | | |
| | | | | PMEETING | 4.300 | | | | | 32.41000 | 139.36 | 401K - M | 242.54 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2375 | 21.6010 | | 1.00000 | 12.00 | FIT | 258.48 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2375 | 21.6010 | | 1.00000 | 4.50 | SIT-WV | 113.78 | | | | | |
| | | | | SHDIFF1. | 4.800 | 1 | 2375 | 21.6170 | | 1.00000 | 4.80 | ACCIDEN | 12.30 | | | | | |
| | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | STDF MOU | 22.28 | | | | | |
| | | | | SHDIFF1. | 13.500 | 1 | 2375 | 21.6345 | | 1.00000 | 13.50 | | | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2375 | 21.6345 | | 1.00000 | 4.70 | | | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2375 | 21.7010 | | 1.00000 | 0.20 | | | | | | | |
| HOLT,DOLLY J | 08/10/19 | 1088.56 | D544299.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| 2143659 | 08/16/19 | 738.83 | FT | REG | 24.000 | 1 | 2645 | 21.6170 | | 13.80000 | 331.20 | HPLNSFT | 50.00 | | PTO-CURR | 71.700 | 7.997 | 4.000 |
| | | | | REG | 32.000 | | | | | 13.80000 | 441.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 11.700 | | | | | 13.80000 | 161.46 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 13.80000 | 55.20 | FICA-SS | 63.83 | | | | | |
| | | | | BWK1.00 | 18.600 | | | | | 1.00000 | 18.60 | FICA-MED | 14.93 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | 401K - M | 54.43 | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | FIT | 117.03 | | | | | |
| | | | | SHDIFF1. | 23.700 | 1 | 2645 | 21.6170 | | 1.00000 | 23.70 | SIT-WV | 35.22 | | | | | |
| | | | | SHDIFF1. | 31.700 | | | | | 1.00000 | 31.70 | CAFESALE | 5.24 | | | | | |
| | | | | SHDIFF1. | 11.700 | | | | | 1.00000 | 11.70 | | | | | | | |
| IGNACAK,ALLISON MARIE | 08/10/19 | 607.80 | D544816.1 | **(STANDARD)** | | 1 | 2116 | 21.6178 | | 11.19000 | | | | | | | | |
| 2177277 | 08/16/19 | 495.67 | PTPIL | REG | 12.000 | 1 | 2116 | 21.6170 | | 11.19000 | 134.28 | FICA-SS | 37.68 | | PTO-CURR | | 0.000 | |
| | | | | REG | 23.800 | | | | | 11.19000 | 266.32 | FICA-MED | 8.81 | | | | | |
| | | | | REG | 11.600 | | | | | 11.19000 | 129.80 | 401K | 30.39 | | | | | |
| | | | | BWK1.00 | 6.700 | 1 | 2116 | 21.6170 | | 1.00000 | 6.70 | FIT | 28.54 | | | | | |
| | | | | BWK1.00 | 18.500 | | | | | 1.00000 | 18.50 | SIT-OH | 6.71 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |
| | | | | SHDIFF1. | 11.800 | 1 | 2116 | 21.6170 | | 1.00000 | 11.80 | | | | | | | |
| | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| JOLLY,MARTINA ANNALEIGH | 08/10/19 | 880.72 | D544875.1 | **(STANDARD)** | | 1 | 1725 | 21.6178 | | 11.64000 | | | | | | | | |
| 2178242 | 08/16/19 | 701.63 | PD | REG | 19.600 | 1 | 1725 | 21.6170 | | 11.64000 | 228.14 | FICA-SS | 54.60 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 11.64000 | 465.60 | FICA-MED | 12.77 | | | | | |
| | | | | REG | 12.600 | | | | | 11.64000 | 146.66 | FIT | 95.71 | | | | | |
| | | | | OT | 1.000 | | | | | 17.62000 | 17.62 | SIT-OH | 16.01 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 1725 | 21.6170 | | 1.00000 | 4.60 | | | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | | | | | | | |
| JONES,MISTY D | 08/10/19 | 2841.57 | D544353.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2152023 | 08/16/19 | 1804.06 | FT | REG | 27.700 | 1 | 2360 | 21.6170 | | 29.17000 | 808.01 | HPLNSFT | 50.00 | | PTO-CURR | 76.300 | 5.869 | |
| | | | | REG | 36.300 | | | | | 29.17000 | 1058.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 4.500 | | | | | 29.17000 | 131.27 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 7.800 | 1 | 2360 | 21.6345 | | 29.17000 | 227.53 | FICA-SS | 172.52 | | | | | |
| | | | | OT | 9.600 | 1 | 2360 | 21.6170 | | 44.52000 | 427.39 | FICA-MED | 40.35 | | | | | |
| | | | | B 1.00 | 73.000 | | | | | 1.00000 | 73.00 | 401K - M | 142.08 | | | | | |
| | | | | B 1.00 | 24.600 | | | | | 1.00000 | 24.60 | FIT | 389.52 | | | | | |
| | | | | B 1.00 | 7.800 | 1 | 2360 | 21.6345 | | 1.00000 | 7.80 | SIT-WV | 128.36 | | | | | |
| | | | | BWK1.00 | 24.700 | 1 | 2360 | 21.6170 | | 1.00000 | 24.70 | UNLIFE | 35.63 | | | | | |
| | | | | BWK1.00 | 18.800 | | | | | 1.00000 | 18.80 | OVGIFT | 35.00 | | | | | |
| | | | | SHDIFF1. | 13.800 | 1 | 2360 | 21.6170 | | 1.00000 | 13.80 | EOWWGIFT | 35.00 | | | | | |
| | | | | SHDIFF1. | 21.000 | | | | | 1.00000 | 21.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6345 | | 1.00000 | 0.30 | | | | | | | |
| KLUG,ALLISON RENEE | 08/10/19 | 691.46 | D544858.1 | **(STANDARD)** | | 1 | 2116 | 21.6178 | | 11.19000 | | | | | | | | |
| 2178044 | 08/16/19 | 556.75 | FTPIL | REG | 23.800 | 1 | 2116 | 21.6170 | | 11.19000 | 266.32 | FICA-SS | 42.87 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 11.19000 | 268.56 | FICA-MED | 10.03 | | | | | |
| | | | | REG | 12.000 | | | | | 11.19000 | 134.28 | FIT | 58.00 | | | | | |
| | | | | SHDIFF1. | 8.900 | 1 | 2116 | 21.6170 | | 1.00000 | 8.90 | SIT-WV | 23.81 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| KOSEGI,LOUIE WILLIAM JR | 08/10/19 | 1727.12 | D544836.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| 2177715 | 08/16/19 | 1211.49 | PTR | REG | 4.400 | 1 | 2360 | 21.6010 | | 28.38000 | 124.87 | HPLNSPT | 50.00 | | PTO-CURR | 60.100 | 3.467 | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6170 | | 28.38000 | 340.56 | VISION E | 3.38 | | | | | |
| | | | | REG | 23.600 | | | | | 28.38000 | 669.77 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 7.600 | | | | | 28.38000 | 215.69 | FICA-SS | 103.42 | | | | | |
| | | | | REG | 8.000 | 1 | 2090 | 21.8750 | | 27.65000 | 221.20 | FICA-MED | 24.19 | | | | | |
| | | | | REG | 4.500 | 1 | 2090 | 21.8750 | | 27.65000 | 124.43 | FIT | 225.60 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 42.12 | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2360 | 21.6010 | | 1.00000 | 4.40 | CIT-MF | 16.68 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6170 | | 1.00000 | 4.50 | LIFE/AD | 10.00 | | | | | |
| | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SLIFE | 7.50 | | | | | |
| | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | CRITILL | 10.20 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2090 | 21.8750 | | 1.00000 | 1.00 | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 4.57 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KURTZMAN,PATRICIA A | 08/10/19 | 2193.44 | D544434.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2160826 | 08/16/19 | 1377.40 | FT | REG | 24.000 | 1 | 2360 | 21.6170 | | 29.17000 | 700.08 | DENTAL/S | 5.67 | | PTO-CURR | 72.000 | 8.585 | |
| | | | | REG | 36.000 | | | | | 29.17000 | 1050.12 | FICA-SS | 135.64 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-MED | 31.72 | | | | | |
| | | | | BWK1.00 | 17.300 | | | | | 1.00000 | 17.30 | 401K - M | 109.67 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FIT | 365.80 | | | | | |
| | | | | SHDIFF1. | 23.400 | 1 | 2360 | 21.6170 | | 1.00000 | 23.40 | SIT-WV | 88.34 | | | | | |
| | | | | SHDIFF1. | 35.300 | | | | | 1.00000 | 35.30 | UNLIFE | 17.33 | | | | | |
| | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | CRITILL | 33.40 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| LAUDERMILT,ASHLEY L | 08/10/19 | 379.26 | D544679.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.23000 | | | | | | | | |
| 2173930 | 08/16/19 | 185.74 | PTPIL | REG | 12.000 | | | | | 29.23000 | 350.76 | FICA-SS | 23.51 | | PTO-CURR | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 5.50 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | 401K | 18.96 | | | | | |
| | | | | | | | | | | | | FIT | 21.43 | | | | | |
| | | | | | | | | | | | | SIT-WV | 10.81 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 107.19 | | | | | |
| | | | | | | | | | | | | CAFESALE | 6.12 | | | | | |
| LOVERIDGE,MICHELLE A | 08/10/19 | 667.66 | 109705 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 26.85000 | | | | | | | | |
| 2176063 | 08/16/19 | 572.36 | PD | REG | 12.000 | | | | | 26.85000 | 322.20 | FICA-SS | 41.39 | | PTO-CURR | | 0.000 | |
| | | | | REG | 6.300 | 1 | 2360 | 21.7010 | | 26.85000 | 169.16 | FICA-MED | 9.68 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 21.37 | | | | | |
| | | | | RN ACCEL | 6.300 | 1 | 2360 | 21.7010 | | 8.00000 | 50.40 | SIT-WV | 22.86 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | | | | | | | |
| | | | | BWK1.00 | 6.300 | 1 | 2360 | 21.7010 | | 1.00000 | 6.30 | | | | | | | |
| | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | | | | | | | |
| | | | | SHDIFF1. | 6.300 | 1 | 2360 | 21.7010 | | 1.00000 | 6.30 | | | | | | | |
| MARINACCI,APRIL IRENE | 08/10/19 | 3137.51 | D544348.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 31.57000 | | | | | | | | |
| 2151470 | 08/16/19 | 2324.18 | FT | REG | 14.500 | 1 | 1220 | 21.6170 | | 31.57000 | 457.77 | HCS | 50.00 | | PTO-CURR | 89.600 | 9.846 | |
| | | | | REG | 36.900 | | | | | 31.57000 | 1164.93 | FICA-SS | 191.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 25.500 | | | | | 31.57000 | 805.04 | FICA-MED | 44.77 | | | | | |
| | | | | OT | 10.900 | 1 | 1220 | 21.6170 | | 48.08000 | 524.07 | 401K - M | 153.70 | | | | | |
| | | | | RN B $5 | 12.700 | | | | | 5.00000 | 63.50 | FIT | 282.66 | | | | | |
| | | | | BWK1.00 | 19.900 | 1 | 1220 | 21.6170 | | 1.00000 | 19.90 | SIT-OH | 89.77 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | UWAY | 1.00 | | | | | |
| | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | | | | | | | |
| | | | | SHDIFF1. | 24.200 | 1 | 1220 | 21.6170 | | 1.00000 | 24.20 | | | | | | | |
| | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | | | | | | | |
| | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | | | | | | | |
| MONTZ,BONNIE LYNN | 08/10/19 | 2596.27 | D544494.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 27.30000 | | | | | | | | |
| 2164898 | 08/16/19 | 1923.41 | FT | REG | 40.000 | | | | | 27.30000 | 1092.00 | HPLNSFT | 50.00 | | PTO-CURR | 88.500 | 8.923 | 36.000 |
| | | | | OT | 8.700 | | | | | 41.56000 | 361.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 27.30000 | 982.80 | DENTAL/S | 5.67 | | | | | |
| | | | | RN ACCEL | 12.500 | | | | | 8.00000 | 100.00 | FICA-SS | 157.31 | | | | | |
| | | | | BWK1.00 | 12.100 | | | | | 1.00000 | 12.10 | FICA-MED | 36.79 | | | | | |
| | | | | SHDIFF1. | 47.800 | | | | | 1.00000 | 47.80 | 401K - M | 124.81 | | | | | |
| | | | | | | | | | | | | FIT | 165.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 118.54 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORTIMER,KATHY JO | 08/10/19 | 1025.22 | D544502.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 12.79000 | | | | | | | | |
| 2165762 | 08/16/19 | 738.61 | FT | REG | 26.200 | 1 | 2645 | 21.6170 | | 12.79000 | 335.10 | HPLNSFT | 50.00 | | PTO-CURR | 82.700 | 8.923 | 12.000 |
| | | | | REG | 24.300 | | | | | 12.79000 | 310.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.200 | | | | | 12.79000 | 156.04 | FICA-SS | 60.25 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 12.79000 | 153.48 | FICA-MED | 14.09 | | | | | |
| | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | 401K - M | 50.06 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 50.59 | | | | | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | SIT-WV | 26.87 | | | | | |
| | | | | SHDIFF1. | 8.600 | 1 | 2645 | 21.6170 | | 1.00000 | 8.60 | CRITILL | 24.15 | | | | | |
| | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | | | | | | | |
| MYERS,JUNAH MARIE | 08/10/19 | 974.32 | D544830.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 12.96000 | | | | | | | | |
| 2177624 | 08/16/19 | 715.44 | FTPIL | REG | 24.000 | 1 | 2115 | 21.6170 | | 12.96000 | 311.04 | FICA-SS | 60.41 | | PTO-CURR | | 0.000 | |
| | | | | REG | 28.000 | | | | | 12.96000 | 362.88 | FICA-MED | 14.13 | | | | | |
| | | | | REG | 12.000 | | | | | 12.96000 | 155.52 | 401K | 68.20 | | | | | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6345 | | 12.96000 | 103.68 | FIT | 83.75 | | | | | |
| | | | | SHDIFF1. | 23.700 | 1 | 2115 | 21.6170 | | 1.00000 | 23.70 | SIT-WV | 32.39 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2115 | 21.6345 | | 1.00000 | 0.30 | | | | | | | |
| POFF,JACQUELINE JO | 08/10/19 | 2616.83 | D544359.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 32.01000 | | | | | | | | |
| 2153054 | 08/16/19 | 1710.02 | FT | REG | 25.200 | 1 | 1220 | 21.6170 | | 32.01000 | 806.65 | HPLNSFT | 50.00 | | PTO-CURR | 78.200 | 9.625 | |
| | | | | REG | 40.000 | | | | | 32.01000 | 1280.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 13.000 | | | | | 32.01000 | 416.13 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 1.100 | | | | | 48.41000 | 53.25 | FICA-SS | 158.58 | | | | | |
| | | | | BWK1.00 | 12.500 | 1 | 1220 | 21.6170 | | 1.00000 | 12.50 | FICA-MED | 37.09 | | | | | |
| | | | | BWK1.00 | 15.600 | | | | | 1.00000 | 15.60 | 401K - M | 130.84 | | | | | |
| | | | | SHDIFF1. | 10.200 | 1 | 1220 | 21.6170 | | 1.00000 | 10.20 | FIT | 342.55 | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | SIT-OH | 70.69 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | UNLIFE | 34.59 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 32.95 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| SCHULTZ,EVELYN ELIZABETH | 08/10/19 | 1308.68 | D544213.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| 2126373 | 08/16/19 | 873.55 | FT | REG | 12.000 | 1 | 2645 | 21.6170 | | 13.80000 | 165.60 | HPLNSFT | 50.00 | | PTO-CURR | 88.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.80000 | 552.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 13.80000 | 331.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 8.000 | | | | | 21.01000 | 168.08 | FICA-SS | 77.48 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FICA-MED | 18.12 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2645 | 21.6170 | | 1.00000 | 12.00 | FIT | 124.98 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 47.57 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2645 | 21.6170 | | 1.00000 | 4.60 | CRITILL | 12.08 | | | | | |
| | | | | SHDIFF1. | 18.200 | | | | | 1.00000 | 18.20 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | ROTH | 63.63 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHUMACHER,BRITTANY SUZANN | 08/10/19 | 1972.26 | D544622.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 26.45000 | | | | | | | | |
| 2172010 | 08/16/19 | 1452.09 | FTPIL | REG | 23.700 | 1 | 2360 | 21.6170 | | 26.45000 | 626.87 | FICA-SS | 122.28 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.000 | | | | | 26.45000 | 978.65 | FICA-MED | 28.60 | | | | | |
| | | | | REG | 12.300 | | | | | 26.45000 | 325.34 | 401K | 98.61 | | | | | |
| | | | | SHDIFF1. | 8.700 | 1 | 2360 | 21.6170 | | 1.00000 | 8.70 | FIT | 220.82 | | | | | |
| | | | | SHDIFF1. | 28.400 | | | | | 1.00000 | 28.40 | SIT-OH | 49.86 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| SPANO,AMANDA ELAINE | 08/10/19 | 2134.72 | D544533.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.23000 | | | | | | | | |
| 2167098 | 08/16/19 | 1440.96 | FTPIL | REG | 16.000 | 1 | 2360 | 21.6170 | | 29.23000 | 467.68 | FICA-SS | 132.35 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 29.23000 | 701.52 | FICA-MED | 30.95 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 29.23000 | 701.52 | 401K | 103.74 | | | | | |
| | | | | OT | 3.300 | 1 | 2360 | 21.6170 | | 44.00000 | 145.20 | FIT | 255.44 | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2360 | 21.6170 | | 5.00000 | 60.00 | SIT-OH | 55.78 | | | | | |
| | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | ACCIDEN | 12.30 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | STDP MOU | 52.20 | | | | | |
| | | | | SHDIFF1. | 4.800 | 1 | 2360 | 21.6170 | | 1.00000 | 4.80 | ACCTREC | 50.00 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | UWAY | 1.00 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| STEVEY,AGNES C | 08/10/19 | 1011.85 | D544846.1 | **(STANDARD)** | | 1 | 1910 | 21.6178 | | 21.22000 | | | | | | | | |
| 2177863 | 08/16/19 | 753.89 | FT | REG | 1.000 | 1 | 1910 | 21.6170 | | 21.22000 | 21.22 | FICA-SS | 62.73 | | PTO-CURR | 45.700 | 2.637 | |
| | | | | REG | 32.000 | | | | | 21.22000 | 679.04 | FICA-MED | 14.67 | | | | | |
| | | | | REG | 12.700 | 1 | 1910 | 21.6345 | | 21.22000 | 269.49 | 401K - M | 50.59 | | | | | |
| | | | | B 1.00 | 12.700 | 1 | 1910 | 21.6345 | | 1.00000 | 12.70 | FIT | 90.37 | | | | | |
| | | | | BWK1.00 | 7.300 | 1 | 1910 | 21.6345 | | 1.00000 | 7.30 | SIT-WV | 39.60 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 1910 | 21.6170 | | 1.00000 | 0.30 | | | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 1910 | 21.6345 | | 1.00000 | 12.30 | | | | | | | |
| SULLESTA,MICHAEL RENE | 08/10/19 | 2383.00 | D544617.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 24.73000 | | | | | | | | |
| 2171770 | 08/16/19 | 1599.45 | FT | REG | 17.300 | 1 | 2360 | 21.6010 | | 24.73000 | 427.83 | HPLNSFT | 50.00 | | PTO-CURR | 76.300 | 5.869 | |
| | | | | REG | 19.000 | 1 | 2360 | 21.6170 | | 24.73000 | 469.87 | VISION E | 3.38 | | | | | |
| | | | | REG | 40.000 | | | | | 24.73000 | 989.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 10.000 | | | | | 37.76000 | 377.60 | FICA-SS | 144.08 | | | | | |
| | | | | B 1.00 | 17.300 | 1 | 2360 | 21.6010 | | 1.00000 | 17.30 | FICA-MED | 33.70 | | | | | |
| | | | | BWK1.00 | 18.900 | | | | | 1.00000 | 18.90 | 401K - M | 119.15 | | | | | |
| | | | | SHDIFF1. | 16.900 | 1 | 2360 | 21.6010 | | 1.00000 | 16.90 | FIT | 293.68 | | | | | |
| | | | | SHDIFF1. | 18.200 | 1 | 2360 | 21.6170 | | 1.00000 | 18.20 | SIT-WV | 100.56 | | | | | |
| | | | | SHDIFF1. | 47.200 | | | | | 1.00000 | 47.20 | UNLIFE | 23.88 | | | | | |
| | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SWOYER,LISA M | 08/10/19 | 1170.18 | D544475.1 | **(STANDARD)** | | 1 | 2116 | 21.6178 | | 15.35000 | | | | | | | | |
| 2163770 | 08/16/19 | 721.12 | FTPIL | REG | 12.100 | 1 | 2116 | 21.6170 | | 15.35000 | 185.74 | FICA-SS | 72.55 | | PTO-CURR | | 0.000 | |
| | | | | REG | 31.700 | | | | | 15.35000 | 486.60 | FICA-MED | 16.97 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | | | | | 15.35000 | 184.20 | 401K | 58.51 | | | | | |
| | | | | REG | 4.100 | 1 | 2116 | 21.6355 | | 15.35000 | 62.94 | FIT | 65.77 | | | | | |
| | | | | REG | 11.700 | 1 | 2116 | 21.6355 | | 15.35000 | 179.60 | SIT-WV | 41.37 | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2116 | 21.6170 | | 1.00000 | 12.00 | ATTACH | 146.03 | | | | | |
| | | | | SHDIFF1. | 31.400 | | | | | 1.00000 | 31.40 | LIFE/AD | 2.75 | | | | | |
| | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | UNLIFE | 18.13 | | | | | |
| | | | | SHDIFF1. | 4.100 | 1 | 2116 | 21.6355 | | 1.00000 | 4.10 | OVGIFT | 26.98 | | | | | |
| | | | | SHDIFF1. | 11.700 | 1 | 2116 | 21.6355 | | 1.00000 | 11.70 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYSKA,SUSAN ANN | 08/10/19 | 2744.06 | D544312.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2145555 | 08/16/19 | 1960.79 | FT | REG | 11.800 | 1 | 2360 | 21.6010 | | 29.17000 | 344.21 | HPLNSFT | 50.00 | | PTO-CURR | 75.800 | 7.872 | 12.000 |
| | | | | REG | 27.700 | 1 | 2360 | 21.6170 | | 29.17000 | 808.01 | FICA-SS | 167.03 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-MED | 39.06 | | | | | |
| | | | | REG | 12.300 | | | | | 29.17000 | 358.79 | 401K - M | 137.20 | | | | | |
| | | | | OT | 9.700 | 1 | 2360 | 21.6170 | | 44.43000 | 430.97 | FIT | 237.42 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | SIT-WV | 122.93 | | | | | |
| | | | | B 1.00 | 11.800 | 1 | 2360 | 21.6010 | | 1.00000 | 11.80 | LIFE/AD | 3.75 | | | | | |
| | | | | BWK1.00 | 19.800 | 1 | 2360 | 21.6170 | | 1.00000 | 19.80 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 11.700 | 1 | 2360 | 21.6010 | | 1.00000 | 11.70 | UNLIFE | 23.88 | | | | | |
| | | | | SHDIFF1. | 35.500 | 1 | 2360 | 21.6170 | | 1.00000 | 35.50 | UWAY | 1.00 | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| VALENTINO,AUGUSTINE | 08/10/19 | 851.90 | D544393.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 12.00000 | | | | | | | | |
| 2156305 | 08/16/19 | 567.77 | FT | REG | 11.600 | 1 | 2115 | 21.6170 | | 12.00000 | 139.20 | HPLNDFT | 154.00 | | PTO-CURR | 66.200 | 8.148 | |
| | | | | REG | 31.200 | | | | | 12.00000 | 374.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 11.800 | | | | | 12.00000 | 141.60 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 11.600 | 1 | 2115 | 21.6345 | | 12.00000 | 139.20 | FICA-SS | 41.84 | | | | | |
| | | | | B 1.00 | 11.600 | 1 | 2115 | 21.6345 | | 1.00000 | 11.60 | FICA-MED | 9.78 | | | | | |
| | | | | BWK1.00 | 11.600 | 1 | 2115 | 21.6170 | | 1.00000 | 11.60 | FIT | 22.08 | | | | | |
| | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | SIT-OH | 7.85 | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2115 | 21.6170 | | 1.00000 | 4.20 | CAFESALE | 25.44 | | | | | |
| | | | | SHDIFF1. | 16.400 | | | | | 1.00000 | 16.40 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2115 | 21.6345 | | 1.00000 | 4.20 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2000.600 | 47133.07 | HCS | 50.00 | | PTO-CURR | 164.865 | 80.000 |
| OT | 62.300 | 2505.75 | HPLNSFT | 600.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 80.000 | 2210.96 | HPLNDFT | 462.00 | | | | |
| PMEETING | 59.000 | 1025.50 | HPLNFFT | 231.00 | | | | |
| RN B $5 | 24.700 | 123.50 | HPLNSPT | 50.00 | | | | |
| RN ACCEL | 30.800 | 246.40 | VISION E | 37.18 | | | | |
| SUPP ACC | 27.700 | 83.10 | VISIONES | 6.13 | | | | |
| B 1.00 | 242.800 | 242.80 | VISIONEF | 9.93 | | | | |
| B50 | 25.700 | 12.85 | DENTAL/S | 62.37 | | | | |
| BWK1.00 | 492.100 | 492.10 | DENTAL/F | 68.04 | | | | |
| BC 2.00 | 40.000 | 80.00 | FICA-SS | 3335.81 | | | | |
| SHDIFF1. | 1224.400 | 1224.40 | FICA-MED | 780.15 | | | | |
| | | | 401K - M | 2102.39 | | | | |
| | | | 401K | 403.10 | | | | |
| | | | FIT | 5634.78 | | | | |
| | | | SIT-WV | 1550.45 | | | | |
| | | | SIT-OH | 409.32 | | | | |
| | | | CIT-MF | 16.68 | | | | |
| | | | ATTACH | 259.63 | | | | |
| | | | LIFE/AD | 117.80 | | | | |
| | | | SLIFE | 13.00 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 220.54 | | | | |
| | | | WHOLELIF | 157.96 | | | | |
| | | | CRITILL | 151.56 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ACCIDEN | 106.96 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 62.67 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 177.98 | | | | | | | | | | |
| | | | | | | | | | STDP MOU | 52.20 | | | | | | | | | | |
| | | | | | | | | | ROTH | 73.63 | | | | | | | | | | |
| | | | | | | | | | ACCTREC | 50.00 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 91.98 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 140.49 | | | | | | | | | | |
| | | | | | | | | | EOWWGIFT | 35.00 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 705.50 | | | | | | | | | | |
| | | | | | | | | | UWAY | 9.00 | | | | | | | | | | |
| | | | | | | 4310.100 | 55380.43 | | | 18238.23 | | | | 164.865 | 80.000 | | **NET PAY =** 37142.20 | | | |

DEFENDANTS_000115
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6290 - PEDIATRIC**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBUS,MARIA MAE | 08/10/19 | 1690.41 | D544670.1 | **(STANDARD)** | | 1 | 8110 | 21.6290 | | 26.45000 | | | | | | | | |
| 2173658 | 08/16/19 | 1009.67 | FT | REG | 24.600 | | | | | 26.45000 | 650.67 | HPLNFFT | 231.00 | | PTO-CURR | 60.900 | 4.685 | 12.000 |
| | | | | REG | 12.000 | 1 | 8110 | 21.6380 | | 26.45000 | 317.40 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 12.300 | 1 | 2360 | 21.7400 | | 26.45000 | 325.34 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | 1 | 2360 | 21.6380 | | 26.45000 | 317.40 | FICA-SS | 89.03 | | | | | |
| | | | | BWK1.00 | 7.100 | | | | | 1.00000 | 7.10 | FICA-MED | 20.82 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.7400 | | 2.00000 | 24.00 | 401K - M | 84.52 | | | | | |
| | | | | SHDIFF1. | 24.500 | | | | | 1.00000 | 24.50 | FIT | 137.19 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 8110 | 21.6380 | | 1.00000 | 11.90 | SIT-OH | 31.20 | | | | | |
| | | | | SHDIFF1. | 12.100 | 1 | 2360 | 21.7400 | | 1.00000 | 12.10 | UNLIFE | 24.14 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 8.46 | | | | | |
| | | | | | | | | | | | | STDF MOU | 16.20 | | | | | |
| BEAVERS,CIERA DAWN | 08/10/19 | 2132.85 | D544819.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| 2177327 | 08/16/19 | 1591.94 | FT | REG | 0.400 | 1 | 2360 | 21.6380 | | 23.00000 | 9.20 | HPLNSFT | 50.00 | | PTO-CURR | 89.800 | 4.615 | |
| | | | | REG | 40.000 | 1 | 2360 | 21.7400 | | 23.00000 | 920.00 | VISION E | 3.38 | | | | | |
| | | | | REG | 37.400 | 1 | 2360 | 21.7400 | | 23.00000 | 860.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 5.000 | 1 | 2360 | 21.7400 | | 35.31000 | 176.55 | FICA-SS | 128.58 | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2360 | 21.6380 | | 5.00000 | 60.00 | FICA-MED | 30.07 | | | | | |
| | | | | BWK1.00 | 5.100 | 1 | 2360 | 21.7400 | | 1.00000 | 5.10 | 401K - M | 103.64 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.7400 | | 1.00000 | 12.00 | FIT | 167.02 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.7400 | | 2.00000 | 24.00 | SIT-OH | 52.55 | | | | | |
| | | | | SHDIFF1. | 44.200 | 1 | 2360 | 21.7400 | | 1.00000 | 44.20 | | | | | | | |
| | | | | SHDIFF1. | 21.600 | 1 | 2360 | 21.7400 | | 1.00000 | 21.60 | | | | | | | |
| LENZ,KRISTA LYNN | 08/10/19 | 1477.94 | D544818.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 27.60000 | | | | | | | | |
| 2177319 | 08/16/19 | 962.25 | PTR | REG | 24.600 | 1 | 2360 | 21.6380 | | 27.60000 | 678.96 | VISIONEF | 9.93 | | PTO-CURR | 59.400 | 3.427 | |
| | | | | REG | 24.800 | 1 | 2360 | 21.6380 | | 27.60000 | 684.48 | DENTAL/F | 17.01 | | | | | |
| | | | | RN B $5 | 10.000 | 1 | 2360 | 21.6380 | | 5.00000 | 50.00 | FICA-SS | 89.96 | | | | | |
| | | | | BWK1.00 | 11.800 | 1 | 2360 | 21.6380 | | 1.00000 | 11.80 | FICA-MED | 21.04 | | | | | |
| | | | | BWK1.00 | 6.800 | 1 | 2360 | 21.6380 | | 1.00000 | 6.80 | 401K - M | 71.40 | | | | | |
| | | | | BC 2.00 | 10.000 | | | | | 2.00000 | 20.00 | FIT | 140.57 | | | | | |
| | | | | SHDIFF1. | 9.100 | 1 | 2360 | 21.6380 | | 1.00000 | 9.10 | SIT-OH | 32.11 | | | | | |
| | | | | SHDIFF1. | 16.800 | 1 | 2360 | 21.6380 | | 1.00000 | 16.80 | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | VOL LTD | 11.39 | | | | | |
| | | | | | | | | | | | | STDF MOU | 57.60 | | | | | |
| | | | | | | | | | | | | CAFESALE | 18.13 | | | | | |
| STEWART,KAYLA ANN | 08/10/19 | 1683.95 | D544813.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| 2177210 | 08/16/19 | 1173.69 | FT | REG | 0.400 | | | | | 23.00000 | 9.20 | HCS | 5.42 | | PTO-CURR | 70.700 | 4.079 | |
| | | | | REG | 9.200 | | | | | 23.00000 | 211.60 | HPLNDFT | 154.00 | | | | | |
| | | | | REG | 37.200 | 1 | 2360 | 21.7400 | | 23.00000 | 855.60 | VISION E | 3.38 | | | | | |
| | | | | REG | 23.900 | 1 | 2360 | 21.7400 | | 23.00000 | 549.70 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 0.400 | | | | | 0.50000 | 0.20 | FICA-SS | 93.26 | | | | | |
| | | | | B50 | 12.100 | 1 | 2360 | 21.7400 | | 0.50000 | 6.05 | FICA-MED | 21.81 | | | | | |
| | | | | BWK1.00 | 9.200 | | | | | 1.00000 | 9.20 | FIT | 175.52 | | | | | |
| | | | | BWK1.00 | 12.400 | 1 | 2360 | 21.7400 | | 1.00000 | 12.40 | SIT-OH | 36.13 | | | | | |
| | | | | BC 2.00 | 2.500 | 1 | 2360 | 21.6380 | | 2.00000 | 5.00 | LIFE/AD | 0.80 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | CAFESALE | 1.93 | | | | | |
| | | | | SHDIFF1. | 15.000 | 1 | 2360 | 21.7400 | | 1.00000 | 15.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6290 - PEDIATRIC**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SHDIFF1. | 8.400 | 1 | 2360 | 21.7400 | | 1.00000 | 8.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 246.800 | 6072.35 | HCS | 5.42 | | PTO-CURR | 16.806 | 12.000 |
| OT | 5.000 | 176.55 | HPLNSFT | 50.00 | | | | |
| PTO-CURR | 12.000 | 317.40 | HPLNDFT | 154.00 | | | | |
| RN B $5 | 22.000 | 110.00 | HPLNFFT | 231.00 | | | | |
| B50 | 12.500 | 6.25 | VISION E | 6.76 | | | | |
| BWK1.00 | 64.400 | 64.40 | VISIONEC | 6.43 | | | | |
| BC 2.00 | 36.500 | 73.00 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 165.200 | 165.20 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 400.83 | | | | |
| | | | FICA-MED | 93.74 | | | | |
| | | | 401K - M | 259.56 | | | | |
| | | | FIT | 620.30 | | | | |
| | | | SIT-OH | 151.99 | | | | |
| | | | LIFE/AD | 13.30 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 24.14 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 35.09 | | | | |
| | | | VOL LTD | 19.85 | | | | |
| | | | STDF MOU | 73.80 | | | | |
| | | | CAFESALE | 20.06 | | | | |
| | 564.400 | 6985.15 | | 2247.60 | | | 16.806 | 12.000 |

**NET PAY =** 4737.55

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,PAUL T | | 08/10/19 | 1410.07 | D544519.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| | 2166402 | 08/16/19 | 1193.25 | FT | REG | 16.000 | | | | | 15.05000 | 240.80 | VISIONES | 6.13 | | PTO-CURR | 76.200 | 8.499 | |
| | | | | | REG | 24.000 | | | | | 15.05000 | 361.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 2770 | 21.6350 | | 15.05000 | 361.20 | FICA-SS | 86.69 | | | | | |
| | | | | | REG | 12.200 | 1 | 2770 | 21.6350 | | 15.05000 | 183.61 | FICA-MED | 20.27 | | | | | |
| | | | | | OT | 8.000 | | | | | 23.12000 | 184.96 | FIT | 49.03 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 31.91 | | | | | |
| | | | | | BWK1.00 | 12.200 | 1 | 2770 | 21.6350 | | 1.00000 | 12.20 | LIFE/AD | 2.80 | | | | | |
| | | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | UNLIFE | 11.68 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | CAFESALE | 2.64 | | | | | |
| | | | | | SHDIFF1. | 23.900 | 1 | 2770 | 21.6350 | | 1.00000 | 23.90 | | | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2770 | 21.6350 | | 1.00000 | 4.70 | | | | | | | |
| BERTOSH,SANDRA J | | 08/10/19 | 1725.09 | D544276.1 | **(STANDARD)** | | 1 | 2810 | 21.6345 | | 22.67000 | | | | | | | | |
| | 2139558 | 08/16/19 | 998.07 | FT | REG | 20.100 | | | | | 22.67000 | 455.67 | HPLNDFT | 154.00 | | PTO-CURR | 74.600 | 9.182 | |
| | | | | | REG | 13.300 | | | | | 22.67000 | 301.51 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.400 | 1 | 2810 | 21.6350 | | 22.67000 | 167.76 | PARK-RCB | 10.00 | | | | | |
| | | | | | REG | 3.800 | 1 | 2810 | 21.6350 | | 22.67000 | 86.15 | FICA-SS | 95.73 | | | | | |
| | | | | | REG | 12.500 | 1 | 2810 | 21.6355 | | 22.67000 | 283.38 | FICA-MED | 22.39 | | | | | |
| | | | | | REG | 17.500 | 1 | 2810 | 21.6355 | | 22.67000 | 396.73 | 401K -C | 100.00 | | | | | |
| | | | | | OT | 0.700 | 1 | 2810 | 21.6355 | | 34.13000 | 23.89 | 401K - M | 103.51 | | | | | |
| | | | | | BWK1.00 | 4.800 | | | | | 1.00000 | 4.80 | FIT | 43.26 | | | | | |
| | | | | | BWK1.00 | 2.200 | 1 | 2810 | 21.6350 | | 1.00000 | 2.20 | SIT-PA | 47.71 | | | | | |
| | | | | | BWK1.00 | 3.000 | 1 | 2810 | 21.6355 | | 1.00000 | 3.00 | WHOLELIF | 7.48 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 125.93 | | | | | |
| BIEGA,CONNIE S | | 08/10/19 | 2161.24 | D544330.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2148377 | 08/16/19 | 1355.91 | FT | REG | 20.300 | | | | | 29.17000 | 592.15 | VISIONES | 6.13 | | PTO-CURR | 72.600 | 8.935 | 16.000 |
| | | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 133.62 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.300 | 1 | 2360 | 21.6350 | | 29.17000 | 708.83 | FICA-MED | 31.25 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 29.17000 | 466.72 | 401K - M | 324.19 | | | | | |
| | | | | | B 1.00 | 12.300 | 1 | 2360 | 21.6350 | | 1.00000 | 12.30 | FIT | 211.42 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | SIT-WV | 78.13 | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | CAFESALE | 20.59 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| | | | | | SHDIFF1. | 9.200 | 1 | 2360 | 21.6350 | | 1.00000 | 9.20 | | | | | | | |
| BLON,RITA L | | 08/10/19 | 550.68 | D544587.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 14.34000 | | | | | | | | |
| | 2170290 | 08/16/19 | 438.85 | FTPIL | REG | 24.400 | | | | | 14.34000 | 349.90 | FICA-SS | 34.14 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | 1 | 2675 | 21.6350 | | 14.34000 | 172.08 | FICA-MED | 7.98 | | | | | |
| | | | | | SHDIFF1. | 24.100 | | | | | 1.00000 | 24.10 | 401K | 27.53 | | | | | |
| | | | | | SHDIFF1. | 4.600 | 1 | 2675 | 21.6350 | | 1.00000 | 4.60 | FIT | 6.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.08 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 25.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.18 | | | | | |
| BLON,TERRY DEAN | | 08/10/19 | 1132.06 | 109706 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 14.48000 | | | | | | | | |
| | 2157337 | 08/16/19 | 609.68 | FT | REG | 19.200 | | | | | 14.48000 | 278.02 | HPLNDFT | 154.00 | | PTO-CURR | 72.400 | 8.911 | 12.000 |
| | | | | | REG | 24.000 | 1 | 2770 | 21.6350 | | 14.48000 | 347.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 17.200 | 1 | 2770 | 21.6350 | | 14.48000 | 249.06 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 14.48000 | 173.76 | FICA-SS | 59.21 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FICA-MED | 13.85 | | | | | |
| | | | | | BWK1.00 | 5.300 | 1 | 2770 | 21.6350 | | 1.00000 | 5.30 | 401K - M | 56.60 | | | | | |
| | | | | | BWK1.00 | 6.600 | 1 | 2770 | 21.6350 | | 1.00000 | 6.60 | FIT | 44.43 | | | | | |
| | | | | | SHDIFF1. | 19.200 | | | | | 1.00000 | 19.20 | SIT-OH | 16.58 | | | | | |
| | | | | | SHDIFF1. | 23.400 | 1 | 2770 | 21.6350 | | 1.00000 | 23.40 | ATTACH | 147.35 | | | | | |

DATE: 01/28/20 @ 1556 Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 106 of 1000 PageID #: 7074 PAGE 29
USER: BSAFREED Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 16.800 | 1 | 2770 | 21.6350 | | 1.00000 | 16.80 | ACCIDEN | 7.22 | | | | | |
| BRAUTIGAM,BRANDI JO | 08/10/19 | 2310.55 | D544518.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 30.03000 | | | | | | | | |
| 2166362 | 08/16/19 | 1463.63 | FTPIL | REG | 12.500 | | | | | 30.03000 | 375.38 | FICA-SS | 143.25 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.700 | | | | | 30.03000 | 981.98 | FICA-MED | 33.50 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.500 | 1 | 2360 | 21.6350 | | 30.03000 | 375.38 | 401K | 115.53 | | | | | |
| | | | | REG | 12.500 | 1 | 2360 | 21.6355 | | 30.03000 | 375.38 | FIT | 194.00 | | | | | |
| | | | | REG | 4.300 | 1 | 2360 | 21.6360 | | 30.03000 | 129.13 | SIT-OH | 81.96 | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | ATTACH | 278.68 | | | | | |
| | | | | SHDIFF1. | 32.100 | | | | | 1.00000 | 32.10 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2360 | 21.6350 | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2360 | 21.6355 | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2360 | 21.6360 | | 1.00000 | 4.30 | | | | | | | |
| BURGER,AMY CHERIE | 08/10/19 | 207.83 | D544449.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 22.59000 | | | | | | | | |
| 2161850 | 08/16/19 | 179.52 | PD | REG | 8.700 | | | | | 22.59000 | 196.53 | FICA-SS | 12.89 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 8.700 | | | | | 1.00000 | 8.70 | FICA-MED | 3.01 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FIT | 6.18 | | | | | |
| | | | | | | | | | | | | SIT-WV | 6.23 | | | | | |
| BURNS,ALICIA FAYE | 08/10/19 | 2225.00 | 109708 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2158723 | 08/16/19 | 1377.06 | FT | REG | 24.600 | | | | | 29.17000 | 717.58 | HPLNSFT | 50.00 | | PTO-CURR | 73.500 | 4.240 | |
| | | | | REG | 36.500 | | | | | 29.17000 | 1064.71 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6350 | | 29.17000 | 361.71 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FICA-SS | 133.40 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 31.20 | | | | | |
| | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | 401K - M | 111.25 | | | | | |
| | | | | SHDIFF1. | 28.000 | | | | | 1.00000 | 28.00 | FIT | 257.49 | | | | | |
| | | | | SHDIFF1. | 12.200 | 1 | 2360 | 21.6350 | | 1.00000 | 12.20 | SIT-OH | 56.13 | | | | | |
| | | | | | | | | | | | | ATTACH | 117.69 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.92 | | | | | |
| | | | | | | | | | | | | OVGIFT | 25.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.00 | | | | | |
| BYERS,KATHRYN JONELL | 08/10/19 | 367.78 | D544192.1 | **(STANDARD)** | | 1 | 2840 | 21.6345 | | 14.95000 | | | | | | | | |
| 2121465 | 08/16/19 | 306.44 | PD | REG | 8.500 | 1 | 2840 | 21.6350 | | 14.95000 | 127.08 | FICA-SS | 22.80 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.000 | 1 | 2840 | 21.6350 | | 14.95000 | 239.20 | FICA-MED | 5.33 | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2840 | 21.6350 | | 1.00000 | 0.50 | FIT | 22.18 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2840 | 21.6350 | | 1.00000 | 1.00 | SIT-WV | 11.03 | | | | | |
| CAMANINI,BRIANNON PAIGE | 08/10/19 | 969.06 | D544857.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| 2178028 | 08/16/19 | 825.81 | FT | REG | 13.000 | | | | | 11.64000 | 151.32 | FICA-SS | 60.08 | | PTO-CURR | 75.400 | 4.350 | |
| | | | | REG | 25.000 | | | | | 11.64000 | 291.00 | FICA-MED | 14.05 | | | | | |
| | | | | REG | 24.900 | 1 | 2675 | 21.6350 | | 11.64000 | 289.84 | 401K - M | 48.45 | | | | | |
| | | | | REG | 12.500 | 1 | 2675 | 21.6350 | | 11.64000 | 145.50 | SIT-WV | 20.67 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |
| | | | | BWK1.00 | 12.500 | 1 | 2675 | 21.6350 | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | | | | | | | |
| | | | | SHDIFF1. | 24.700 | 1 | 2675 | 21.6350 | | 1.00000 | 24.70 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2675 | 21.6350 | | 1.00000 | 12.30 | | | | | | | |

DEFENDANTS_000119
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTO,CRYSTAL L | | 08/10/19 | 2658.80 | D544336.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 32.45000 | | | | | | | | |
| | 2149979 | 08/16/19 | 1683.30 | FT | REG | 36.500 | | | | | 32.45000 | 1184.43 | HPLNSFT | 50.00 | | PTO-CURR | 81.100 | 9.846 | 8.000 |
| | | | | | REG | 36.600 | | | | | 32.45000 | 1187.67 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 32.45000 | 129.80 | FICA-SS | 161.54 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 32.45000 | 129.80 | FICA-MED | 37.78 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | 401K - M | 132.94 | | | | | |
| | | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | FIT | 352.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 117.44 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.13 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 17.77 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.39 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 15.34 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| CESARIO,CONNIE JO | | 08/10/19 | 2632.99 | D545072.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 26.11000 | | | | | | | | |
| | 3191459 | 08/16/19 | 1953.18 | FT | REG | 40.000 | | | | | 26.11000 | 1044.40 | HPLNSFT | 50.00 | | PTO-CURR | 84.000 | 4.615 | |
| | | | | | REG | 15.300 | | | | | 26.11000 | 399.48 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.700 | 1 | 2360 | 21.6350 | | 26.11000 | 644.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 1.200 | | | | | 39.83000 | 47.79 | FICA-SS | 159.58 | | | | | |
| | | | | | OT | 9.100 | | | | | 39.78000 | 362.00 | FICA-MED | 37.32 | | | | | |
| | | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | 401K - M | 130.65 | | | | | |
| | | | | | B50 | 28.500 | | | | | 0.50000 | 14.25 | FIT | 223.79 | | | | | |
| | | | | | B50 | 12.700 | 1 | 2360 | 21.6350 | | 0.50000 | 6.35 | SIT-OH | 69.42 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | | BWK1.00 | 7.300 | 1 | 2360 | 21.6350 | | 1.00000 | 7.30 | | | | | | | |
| | | | | | SHDIFF1. | 40.200 | | | | | 1.00000 | 40.20 | | | | | | | |
| | | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | | | | | | | |
| | | | | | SHDIFF1. | 17.000 | 1 | 2360 | 21.6350 | | 1.00000 | 17.00 | | | | | | | |
| CLARK,DEBBIE LYN | | 08/10/19 | 2651.20 | 109710 | **(STANDARD)** | | 1 | 2015 | 21.6345 | | 33.14000 | | | | | | | | |
| | 2159325 | 08/16/19 | 1717.88 | FT | REG | 40.000 | | | | | 33.14000 | 1325.60 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.231 | 8.000 |
| | | | | | REG | 32.000 | | | | | 33.14000 | 1060.48 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 33.14000 | 265.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 148.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 34.70 | | | | | |
| | | | | | | | | | | | | | 401K - M | 132.56 | | | | | |
| | | | | | | | | | | | | | FIT | 92.92 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.39 | | | | | |
| | | | | | | | | | | | | | CRITILL | 31.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 85.80 | | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 108 of 1000 PageID #: 7076

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CLARK,ROBERT E JR | | 08/10/19 | 1819.19 | 109712 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2168458 | 08/16/19 | 1355.76 | FT | REG | 25.800 | | | | | 29.17000 | 752.59 | HPLNSFT | 50.00 | | PTO-CURR | 59.300 | 6.158 | 8.000 |
| | | | | | REG | 13.000 | | | | | 29.17000 | 379.21 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.500 | 1 | 2360 | 21.6350 | | 29.17000 | 364.63 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | FICA-SS | 109.13 | | | | | |
| | | | | | B50 | 25.800 | | | | | 0.50000 | 12.90 | FICA-MED | 25.52 | | | | | |
| | | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | FIT | 195.85 | | | | | |
| | | | | | BWK1.00 | 20.200 | | | | | 1.00000 | 20.20 | SIT-WV | 73.88 | | | | | |
| | | | | | SHDIFF1. | 24.900 | | | | | 1.00000 | 24.90 | | | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6350 | | 1.00000 | 12.40 | | | | | | | |
| CONNORS,MARTHA L | | 08/10/19 | 1698.54 | *MULT PAY* | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 13.95000 | | | | | | | | |
| | | | | D544402.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544402.2 | 1257.29 | | | | | | | | | | | | | | |
| | 2157378 | 08/16/19 | 1307.29 | FT | REG | 40.000 | | | | | 13.95000 | 558.00 | HPLNSFT | 50.00 | | PTO-CURR | 92.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.95000 | 558.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 9.900 | | | | | 21.66000 | 214.44 | FICA-SS | 101.86 | | | | | |
| | | | | | OT | 9.100 | | | | | 21.67000 | 197.20 | FICA-MED | 23.82 | | | | | |
| | | | | | SUP ST 2 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 16.75 | | | | | |
| | | | | | BWK1.00 | 25.300 | | | | | 1.00000 | 25.30 | FIT | 152.63 | | | | | |
| | | | | | BWK1.00 | 24.800 | | | | | 1.00000 | 24.80 | SIT-OH | 37.72 | | | | | |
| | | | | | SHDIFF1. | 48.500 | | | | | 1.00000 | 48.50 | LIFE/AD | 2.80 | | | | | |
| | | | | | SHDIFF1. | 48.300 | | | | | 1.00000 | 48.30 | | | | | | | |
| DOYLE,LAUREN MICHAEL | | 08/10/19 | 1415.89 | D544620.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 17.84000 | | | | | | | | |
| | 2171890 | 08/16/19 | 1023.82 | FT | REG | 32.100 | | | | | 17.84000 | 572.66 | HPLNSFT | 50.00 | | PTO-CURR | 78.800 | 6.061 | 8.000 |
| | | | | | REG | 38.700 | | | | | 17.84000 | 690.41 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.84000 | 142.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-SS | 84.12 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-MED | 19.67 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | 401K - M | 70.79 | | | | | |
| | | | | | | | | | | | | | FIT | 129.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.09 | | | | | |
| GREGAN,JENNIFER LEE | | 08/10/19 | 1524.31 | D544886.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 18.54000 | | | | | | | | |
| | 2178424 | 08/16/19 | 1158.26 | FT | REG | 40.000 | | | | | 18.54000 | 741.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 18.54000 | 741.60 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.600 | | | | | 27.91000 | 16.74 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.300 | | | | | 27.91000 | 8.37 | FICA-SS | 90.85 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 21.25 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 133.33 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.07 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| HAMMOND,KAREN L | | 08/10/19 | 1599.54 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | | | | D544404.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544404.2 | 851.50 | | | | | | | | | | | | | | |
| | 2157568 | 08/16/19 | 1051.50 | PTR | REG | 13.000 | | | | | 29.17000 | 379.21 | HPLNFFT | 231.00 | | PTO-CURR | 52.000 | 6.000 | |
| | | | | | REG | 26.000 | 1 | 2360 | 21.6350 | | 29.17000 | 758.42 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 13.000 | 1 | 2360 | 21.6350 | | 29.17000 | 379.21 | FICA-SS | 83.79 | | | | | |
| | | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | FICA-MED | 19.60 | | | | | |
| | | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | FIT | 137.20 | | | | | |
| | | | | | BWK1.00 | 20.500 | 1 | 2360 | 21.6350 | | 1.00000 | 20.50 | SIT-OH | 31.21 | | | | | |
| | | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | CRITILL | 15.93 | | | | | |
| | | | | | SHDIFF1. | 25.000 | 1 | 2360 | 21.6350 | | 1.00000 | 25.00 | ACCIDEN | 12.30 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 12.500 | 1 | 2360 | 21.6350 | | 1.00000 | 12.50 | | | | | | | |
| HERRLEIN,MARISA DOREEN | | 08/10/19 | 1111.85 | D544706.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 11.74000 | | | | | | | | |
| | 2174698 | 08/16/19 | 758.81 | FT | REG | 40.000 | | | | | 11.74000 | 469.60 | HCS | 5.42 | | PTO-CURR | 77.500 | 4.471 | |
| | | | | | REG | 25.000 | | | | | 11.74000 | 293.50 | HPLNSFT | 50.00 | | | | | |
| | | | | | REG | 12.500 | 1 | 2770 | 21.6350 | | 11.74000 | 146.75 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 8.000 | | | | | 17.80000 | 142.40 | FICA-SS | 65.15 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 15.24 | | | | | |
| | | | | | SHDIFF1. | 18.000 | | | | | 1.00000 | 18.00 | FIT | 101.11 | | | | | |
| | | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | SIT-OH | 21.50 | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2770 | 21.6350 | | 1.00000 | 12.30 | ROTH | 88.95 | | | | | |
| HEZOUCKY,JENNIFER LOUISE | | 08/10/19 | 203.70 | D544422.1 | **(STANDARD)** | | 1 | 2805 | 21.6345 | | 20.37000 | | | | | | | | |
| | 2160106 | 08/16/19 | 186.97 | PD | REG | 7.000 | 1 | 2805 | 21.6360 | | 20.37000 | 142.59 | FICA-SS | 12.63 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 3.000 | 1 | 2805 | 24.9635 | | 20.37000 | 61.11 | FICA-MED | 2.95 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 1.15 | | | | | |
| HOSKINS,THERESA ROSE | | 08/10/19 | 2313.69 | D544610.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 26.85000 | | | | | | | | |
| | 2171498 | 08/16/19 | 1529.58 | FT | REG | 7.600 | | | | | 26.85000 | 204.06 | HPLNDFT | 154.00 | | PTO-CURR | 77.700 | 5.977 | |
| | | | | | REG | 25.000 | | | | | 26.85000 | 671.25 | FICA-SS | 133.90 | | | | | |
| | | | | | REG | 32.400 | 1 | 1220 | 21.6350 | | 26.85000 | 869.94 | FICA-MED | 31.32 | | | | | |
| | | | | | REG | 12.700 | 1 | 1220 | 21.6350 | | 26.85000 | 341.00 | 401K - M | 115.68 | | | | | |
| | | | | | OT | 4.400 | | | | | 40.44000 | 177.94 | FIT | 258.30 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | SIT-WV | 90.91 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | | | | | | | |
| | | | | | SHDIFF1. | 9.900 | 1 | 1220 | 21.6350 | | 1.00000 | 9.90 | | | | | | | |
| | | | | | SHDIFF1. | 5.300 | 1 | 1220 | 21.6350 | | 1.00000 | 5.30 | | | | | | | |
| LATZ,MOLLY AILEEN | | 08/10/19 | 1026.07 | D544438.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.43000 | | | | | | | | |
| | 2161042 | 08/16/19 | 828.72 | FTPIL | REG | 37.400 | | | | | 15.43000 | 577.08 | FICA-SS | 63.62 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 25.100 | | | | | 15.43000 | 387.29 | FICA-MED | 14.88 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 37.100 | | | | | 1.00000 | 37.10 | FIT | 98.15 | | | | | |
| | | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | SIT-OH | 20.70 | | | | | |
| MALENA,CYNTHIA L | | 08/10/19 | 951.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2840 | 21.6345 | | 13.00000 | | | | | | | | |
| | | | | D544199.1 | 300.00 | | | | | | | | | | | | | | |
| | | | | D544199.2 | 284.41 | | | | | | | | | | | | | | |
| | 2123230 | 08/16/19 | 584.41 | FT | REG | 32.000 | | | | | 13.00000 | 416.00 | HPLNDFT | 154.00 | | PTO-CURR | 71.600 | 8.812 | 8.000 |
| | | | | | REG | 31.600 | | | | | 13.00000 | 410.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-SS | 48.36 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.31 | | | | | |
| | | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | 401K - M | 47.55 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 62.91 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | SIT-WV | 25.45 | | | | | |
| MANSFIELD,KAYLA DAWN | | 08/10/19 | 2038.04 | D544559.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 27.38000 | | | | | | | | |
| | 2168634 | 08/16/19 | 1570.64 | FT | REG | 35.600 | | | | | 27.38000 | 974.73 | HPLNSFT | 50.00 | | PTO-CURR | 72.200 | 7.498 | |
| | | | | | REG | 36.600 | | | | | 27.38000 | 1002.11 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 23.200 | | | | | 1.00000 | 23.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 122.70 | | | | | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | FICA-MED | 28.70 | | | | | |
| | | | | | SHDIFF1. | 13.100 | | | | | 1.00000 | 13.10 | FIT | 159.94 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.01 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCALL,CHRISTAL LEA | 08/10/19 | 2153.83 | D544408.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2158053 | 08/16/19 | 1379.76 | FT | REG | 35.800 | 1 | 2360 | 21.6350 | | 29.17000 | 1044.29 | HPLNFFT | 231.00 | | PTO-CURR | 71.300 | 8.775 | |
| | | | | REG | 35.500 | 1 | 2360 | 21.6350 | | 29.17000 | 1035.54 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 24.000 | 1 | 2360 | 21.6350 | | 1.00000 | 24.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 23.700 | 1 | 2360 | 21.6350 | | 1.00000 | 23.70 | FICA-SS | 117.55 | | | | | |
| | | | | SHDIFF1. | 13.300 | 1 | 2360 | 21.6350 | | 1.00000 | 13.30 | FICA-MED | 27.49 | | | | | |
| | | | | SHDIFF1. | 13.000 | 1 | 2360 | 21.6350 | | 1.00000 | 13.00 | 401K - M | 107.69 | | | | | |
| | | | | | | | | | | | | FIT | 145.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 46.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.65 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 30.40 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| MCCOMBS,JERRI LYNN | 08/10/19 | 1265.58 | D544859.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2178051 | 08/16/19 | 675.40 | PTR | PMEETING | 24.000 | | | | | 29.17000 | 700.08 | HCS | 71.43 | | PTO-CURR | 24.000 | 1.385 | 19.071 |
| | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | HPLNDPT | 231.00 | | | | | |
| | | | | PTO-PAID | 19.071 | 1 | | | | 29.17000 | 556.30 | FICA-SS | 59.72 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.97 | | | | | |
| | | | | | | | | | | | | 401K - M | 35.46 | | | | | |
| | | | | | | | | | | | | FIT | 51.30 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 36.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 16.31 | | | | | |
| | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| MELOTT,MAKAYLA BROOK | 08/10/19 | 2318.38 | 109713 | (STANDARD) | | 1 | 2360 | 21.6345 | | 26.45000 | | | | | | | | |
| 2178481 | 08/16/19 | 1714.94 | FTPIL | OT | 7.200 | | | | | 39.87000 | 287.06 | FICA-SS | 143.74 | | PTO-CURR | | 0.000 | |
| | | | | PMEETING | 16.000 | | | | | 26.45000 | 423.20 | FICA-MED | 33.62 | | | | | |
| | | | | PMEETING | 23.600 | | | | | 26.45000 | 624.22 | FIT | 318.66 | | | | | |
| | | | | PMEETING | 24.000 | 1 | 2360 | 21.6350 | | 26.45000 | 634.80 | SIT-WV | 107.42 | | | | | |
| | | | | PMEETING | 12.000 | 1 | 2360 | 21.6350 | | 26.45000 | 317.40 | | | | | | | |
| | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | | | | | | | |
| | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | | | | | | | |
| | | | | SHDIFF1. | 9.300 | 1 | 2360 | 21.6350 | | 1.00000 | 9.30 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6350 | | 1.00000 | 4.50 | | | | | | | |
| MUNDAY,TARYN RACHELE | 08/10/19 | 163.00 | D544652.1 | (STANDARD) | | 1 | 2675 | 21.6345 | | 12.79000 | | | | | | | | |
| 2172826 | 08/16/19 | 143.94 | PD | REG | 12.400 | 1 | 2675 | 21.6350 | | 12.79000 | 158.60 | FICA-SS | 10.11 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 4.400 | 1 | 2675 | 21.6350 | | 1.00000 | 4.40 | FICA-MED | 2.36 | | | | | |
| | | | | | | | | | | | | FIT | 1.70 | | | | | |
| | | | | | | | | | | | | SIT-WV | 4.89 | | | | | |
| NEER,JAMIE LEEANN | 08/10/19 | 1103.55 | D544413.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 14.21000 | | | | | | | | |
| 2158681 | 08/16/19 | 746.77 | FT | REG | 8.500 | | | | | 14.21000 | 120.79 | HPLNSFT | 50.00 | | PTO-CURR | 74.000 | 8.823 | 12.000 |
| | | | | REG | 19.800 | 1 | 2770 | 21.6350 | | 14.21000 | 281.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 33.700 | 1 | 2770 | 21.6350 | | 14.21000 | 478.88 | FICA-SS | 65.11 | | | | | |
| | | | | PTO-CURR | 12.000 | 1 | 2770 | 21.6350 | | 14.21000 | 170.52 | FICA-MED | 15.23 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2770 | 21.6350 | | 1.00000 | 12.00 | 401K - M | 55.18 | | | | | |
| | | | | BWK1.00 | 14.700 | 1 | 2770 | 21.6350 | | 1.00000 | 14.70 | FIT | 76.90 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | SIT-WV | 29.80 | | | | | |
| | | | | SHDIFF1. | 4.900 | 1 | 2770 | 21.6350 | | 1.00000 | 4.90 | LIFE/AD | 2.25 | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2770 | 21.6350 | | 1.00000 | 12.00 | DEPLIFE | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 50.71 | | | | | |
| PLOGGER-HANCHER,ANNA MARIE | 08/10/19 | 1079.15 | D544874.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| 2178234 | 08/16/19 | 926.99 | FTPIL | REG | 4.000 | | | | | 11.64000 | 46.56 | FICA-SS | 66.91 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.300 | 1 | 2675 | 21.6350 | | 11.64000 | 434.17 | FICA-MED | 15.65 | | | | | |
| | | | | OT | 7.500 | | | | | 17.65000 | 132.38 | FIT | 17.12 | | | | | |
| | | | | PMEETING | 36.000 | | | | | 11.64000 | 419.04 | SIT-WV | 33.16 | | | | | |
| | | | | SHDIFF1. | 17.600 | | | | | 1.00000 | 17.60 | CAFESALE | 19.32 | | | | | |
| | | | | SHDIFF1. | 29.400 | 1 | 2675 | 21.6350 | | 1.00000 | 29.40 | | | | | | | |
| QUINN,ERIN NICOLE | 08/10/19 | 1264.81 | D544628.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 24.06000 | | | | | | | | |
| 2172114 | 08/16/19 | 926.30 | PTR | REG | 12.700 | | | | | 24.06000 | 305.56 | HPLNSPT | 50.00 | | PTO-CURR | 50.300 | 3.869 | |
| | | | | REG | 12.700 | | | | | 24.06000 | 305.56 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.500 | 1 | 2360 | 21.6350 | | 24.06000 | 300.75 | FICA-SS | 74.97 | | | | | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6350 | | 24.06000 | 298.34 | FICA-MED | 17.53 | | | | | |
| | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | 401K - M | 63.24 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | FIT | 77.49 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-WV | 35.98 | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6350 | | 1.00000 | 12.40 | UNLIFE | 13.63 | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6350 | | 1.00000 | 12.40 | | | | | | | |
| RAY,ASHLEI DAWN | 08/10/19 | 1099.13 | D544677.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 14.21000 | | | | | | | | |
| 2173882 | 08/16/19 | 839.69 | FTPIL | REG | 12.600 | 1 | 2675 | 21.6350 | | 14.21000 | 179.05 | PARK-RCB | 10.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.400 | 1 | 2675 | 21.6355 | | 14.21000 | 176.20 | FICA-SS | 67.53 | | | | | |
| | | | | REG | 25.000 | 1 | 2675 | 21.6355 | | 14.21000 | 355.25 | FICA-MED | 15.79 | | | | | |
| | | | | REG | 12.500 | 1 | 2675 | 21.6360 | | 14.21000 | 177.63 | FIT | 105.72 | | | | | |
| | | | | REG | 12.400 | 1 | 2675 | 21.6360 | | 14.21000 | 176.20 | SIT-OH | 21.93 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2675 | 21.6350 | | 1.00000 | 4.60 | WHOLELIF | 11.47 | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2675 | 21.6355 | | 1.00000 | 12.30 | STDP MOU | 27.00 | | | | | |
| | | | | SHDIFF1. | 9.000 | 1 | 2675 | 21.6355 | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2675 | 21.6360 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2675 | 21.6360 | | 1.00000 | 4.40 | | | | | | | |
| SPROULL,ELIZABETH JOAN | 08/10/19 | 159.74 | D544367.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.23000 | | | | | | | | |
| 2153617 | 08/16/19 | 120.29 | PD | REG | 4.500 | | | | | 29.23000 | 131.54 | FICA-SS | 9.90 | | PTO-CURR | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 2.32 | | | | | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FIT | 1.37 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.86 | | | | | |
| SWIGER,MAGGIE ANN | 08/10/19 | 969.55 | D544736.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.12000 | | | | | | | | |
| 2175458 | 08/16/19 | 704.92 | PTR | REG | 15.400 | | | | | 11.12000 | 171.25 | DENTAL/S | 5.67 | | PTO-CURR | 86.700 | 4.615 | |
| | | | | REG | 26.300 | | | | | 11.12000 | 292.46 | FICA-SS | 59.76 | | | | | |
| | | | | REG | 24.000 | 1 | 2675 | 21.6350 | | 11.12000 | 266.88 | FICA-MED | 13.98 | | | | | |
| | | | | REG | 13.000 | 1 | 2675 | 21.6350 | | 11.12000 | 144.56 | FIT | 73.17 | | | | | |
| | | | | SUPP ACC | 4.000 | | | | | 3.00000 | 12.00 | SIT-WV | 31.63 | | | | | |
| | | | | SUPP ACC | 4.000 | | | | | 3.00000 | 12.00 | OVGIFT | 30.00 | | | | | |
| | | | | BWK1.00 | 15.400 | | | | | 1.00000 | 15.40 | CAFESALE | 50.42 | | | | | |
| | | | | BWK1.00 | 14.300 | | | | | 1.00000 | 14.30 | | | | | | | |
| | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | | | | | | | |
| | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | | | | | | | |
| | | | | SHDIFF1. | 9.000 | 1 | 2675 | 21.6350 | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2675 | 21.6350 | | 1.00000 | 12.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TARIS,LISA M | 08/10/19 | 80.66 | D545247.1 | **(STANDARD)** | | 1 | 2810 | 21.6345 | | 22.24000 | | | | | | | | |
| 2169914 | 08/16/19 | 46.99 | FT | PTO-PAID | 3.627 | 1 | | | | 22.24000 | 80.66 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | 3.627 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 3.55 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.83 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.17 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 5.68 | | | | | |
| TECCA,DIANE | 08/10/19 | 1369.12 | D544232.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 33.54000 | | | | | | | | |
| 2129880 | 08/16/19 | 787.12 | PD | REG | 13.000 | | | | | 33.54000 | 436.02 | FICA-SS | 84.89 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.600 | | | | | 33.54000 | 422.60 | FICA-MED | 19.85 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6350 | | 33.54000 | 415.90 | FIT | 189.31 | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2360 | 21.6350 | | 5.00000 | 60.00 | SIT-WV | 67.95 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FCA CU | 220.00 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6350 | | 1.00000 | 4.50 | | | | | | | |
| VINKA,DEAN ELLIOT | 08/10/19 | 1421.27 | D544552.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| 2168450 | 08/16/19 | 742.28 | FT | REG | 24.500 | | | | | 15.05000 | 368.73 | HPLNSFT | 50.00 | | PTO-CURR | 76.500 | 7.944 | 12.000 |
| | | | | REG | 40.000 | | | | | 15.05000 | 602.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.800 | | | | | 22.97000 | 202.14 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 15.05000 | 180.60 | FICA-SS | 84.46 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 19.75 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FIT | 138.49 | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | SIT-OH | 31.55 | | | | | |
| | | | | SHDIFF1. | 33.300 | | | | | 1.00000 | 33.30 | ATTACH | 307.25 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | CAFESALE | 21.22 | | | | | |
| WALKER,RAEKEISHA RENEE | 08/10/19 | 872.98 | D544856.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| 2178010 | 08/16/19 | 699.88 | FTPIL | REG | 26.200 | | | | | 11.64000 | 304.97 | FICA-SS | 54.12 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.000 | | | | | 11.64000 | 291.00 | FICA-MED | 12.66 | | | | | |
| | | | | REG | 8.800 | 1 | 2675 | 21.6350 | | 11.64000 | 102.43 | 401K | 43.65 | | | | | |
| | | | | REG | 12.000 | 1 | 2675 | 21.6350 | | 11.64000 | 139.68 | FIT | 39.50 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-WV | 23.17 | | | | | |
| | | | | SHDIFF1. | 17.200 | | | | | 1.00000 | 17.20 | | | | | | | |
| | | | | SHDIFF1. | 8.800 | 1 | 2675 | 21.6350 | | 1.00000 | 8.80 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2675 | 21.6350 | | 1.00000 | 4.60 | | | | | | | |
| WARE,LACEY PAIGE | 08/10/19 | 638.41 | D545180.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 26.45000 | | | | | | | | |
| 3197332 | 08/16/19 | 540.33 | PD | PMEETING | 11.600 | | | | | 26.45000 | 306.82 | FICA-SS | 39.58 | | PTO-CURR | | 0.000 | |
| | | | | PMEETING | 12.200 | 1 | 2360 | 21.6350 | | 26.45000 | 322.69 | FICA-MED | 9.26 | | | | | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FIT | 34.64 | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6350 | | 1.00000 | 4.70 | SIT-OH | 8.22 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.38 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZUK,GREG A | | 08/10/19 | 3436.00 | D544575.1 | **(STANDARD)** | | 1 | 1035 | 21.6345 | | 42.95000 | | | | | | | | |
| | 2169682 | 08/16/19 | 2803.43 | FT | REG | 40.000 | | | | | 42.95000 | 1718.00 | FICA-SS | 213.03 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 42.95000 | 1718.00 | FICA-MED | 49.82 | | | | | |
| | | | | | | | | | | | | | 401K - M | 171.80 | | | | | |
| | | | | | | | | | | | | | FIT | 54.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 143.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2133.400 | 45798.41 | HCS | 76.85 | | PTO-CURR | 168.812 | 114.698 |
| OT | 74.800 | 1997.31 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 92.000 | 1996.40 | HPLNDFT | 616.00 | | | | |
| PTO-PAID | 22.698 | 636.96 | HPLNFFT | 693.00 | | | | |
| PMEETING | 159.400 | 3748.25 | HPLNSPT | 50.00 | | | | |
| RN B $5 | 16.000 | 80.00 | HPLNDPT | 231.00 | | | | |
| SUP ST 2 | 12.000 | 24.00 | VISION E | 27.04 | | | | |
| SUPP ACC | 8.000 | 24.00 | VISIONES | 18.39 | | | | |
| B 1.00 | 12.300 | 12.30 | VISIONEC | 12.86 | | | | |
| B50 | 93.000 | 46.50 | VISIONEF | 19.86 | | | | |
| BWK1.00 | 476.200 | 476.20 | DENTAL/S | 62.37 | | | | |
| BC 2.00 | 12.000 | 24.00 | DENTAL/F | 136.08 | | | | |
| SHDIFF1. | 1235.000 | 1235.00 | PARK-RCB | 20.00 | | | | |
| | | | FICA-SS | 3322.35 | | | | |
| | | | FICA-MED | 777.00 | | | | |
| | | | 401K -C | 100.00 | | | | |
| | | | 401K - M | 1724.29 | | | | |
| | | | 401K | 186.71 | | | | |
| | | | FIT | 4257.53 | | | | |
| | | | SIT-WV | 1120.43 | | | | |
| | | | SIT-OH | 571.89 | | | | |
| | | | SIT-PA | 47.71 | | | | |
| | | | CIT-MF | 6.38 | | | | |
| | | | ATTACH | 850.97 | | | | |
| | | | LIFE/AD | 104.00 | | | | |
| | | | SLIFE | 11.50 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 53.83 | | | | |
| | | | WHOLELIF | 72.80 | | | | |
| | | | CRITILL | 73.59 | | | | |
| | | | ACCIDEN | 91.01 | | | | |
| | | | VOL LTD | 47.62 | | | | |
| | | | STDF MOU | 5.40 | | | | |
| | | | STDP MOU | 59.40 | | | | |
| | | | ROTH | 88.95 | | | | |
| | | | PS LOAN | 125.93 | | | | |
| | | | OVGIFT | 80.00 | | | | |
| | | | CAFESALE | 275.22 | | | | |
| | | | FCA CU | 270.00 | | | | |
| | 4346.798 | 56099.33 | | 16841.96 | | | 168.812 | 114.698 |

**NET PAY =** 39257.37

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6350 - PSYCH - ADULT RAPID**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER,HEATHER MARIE | 08/10/19 | 1407.70 | D544851.1 | **(STANDARD)** | | 1 | 2360 | 21.6350 | | 27.67000 | | | | | | | | |
| 2177939 | 08/16/19 | 1269.41 | FTPIL | REG | 12.600 | 1 | 2360 | 21.6345 | | 27.67000 | 348.64 | FICA-SS | 87.28 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.000 | | | | | 27.67000 | 691.75 | FICA-MED | 20.41 | | | | | |
| | | | | REG | 11.800 | | | | | 27.67000 | 326.51 | SIT-OH | 30.60 | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6345 | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 24.100 | | | | | 1.00000 | 24.10 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| GILLESPIE,DANIEL LEE | 08/10/19 | 2062.41 | D544429.1 | **(STANDARD)** | | 1 | 1890 | 21.6350 | | 23.57000 | | | | | | | | |
| 2160538 | 08/16/19 | 1495.85 | FT | REG | 40.000 | 1 | 1890 | 21.6345 | | 23.57000 | 942.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 31.500 | 1 | 1890 | 21.6345 | | 23.57000 | 742.46 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.500 | | | | | 23.57000 | 200.35 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 2.700 | 1 | 1890 | 21.6345 | | 35.36000 | 95.47 | FICA-SS | 111.88 | | | | | |
| | | | | OT | 2.300 | 1 | 1890 | 21.6345 | | 35.36000 | 81.33 | FICA-MED | 26.16 | | | | | |
| | | | | | | | | | | | | FIT | 92.66 | | | | | |
| | | | | | | | | | | | | SIT-WV | 71.92 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| HARTLIEB,DOUGLAS TODD | 08/10/19 | 1056.92 | D544693.1 | **(STANDARD)** | | 1 | 2770 | 21.6350 | | 12.67000 | | | | | | | | |
| 2174362 | 08/16/19 | 780.84 | FT | REG | 24.600 | 1 | 2770 | 21.6345 | | 12.67000 | 311.68 | HPLNSFT | 50.00 | | PTO-CURR | 81.500 | 4.615 | 12.000 |
| | | | | REG | 28.300 | | | | | 12.67000 | 358.56 | VISION E | 3.38 | | | | | |
| | | | | REG | 12.600 | | | | | 12.67000 | 159.64 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 12.67000 | 152.04 | FICA-SS | 61.87 | | | | | |
| | | | | SUP ST 2 | 4.000 | | | | | 2.00000 | 8.00 | FICA-MED | 14.47 | | | | | |
| | | | | BWK1.00 | 12.600 | 1 | 2770 | 21.6345 | | 1.00000 | 12.60 | 401K - M | 52.45 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FIT | 70.95 | | | | | |
| | | | | SHDIFF1. | 16.500 | 1 | 2770 | 21.6345 | | 1.00000 | 16.50 | SIT-OH | 17.29 | | | | | |
| | | | | SHDIFF1. | 13.300 | | | | | 1.00000 | 13.30 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| LAISURE,ANGEL SUE | 08/10/19 | 537.01 | D544669.1 | **(STANDARD)** | | 1 | 2675 | 21.6350 | | 14.34000 | | | | | | | | |
| 2173626 | 08/16/19 | 356.66 | FTPIL | REG | 24.000 | | | | | 14.34000 | 344.16 | FICA-SS | 33.29 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.500 | | | | | 14.34000 | 179.25 | FICA-MED | 7.79 | | | | | |
| | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | 401K | 26.85 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 5.26 | | | | | |
| | | | | | | | | | | | | UNLIFE | 37.93 | | | | | |
| | | | | | | | | | | | | OVGIFT | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 19.23 | | | | | |
| MCKITRICK,JUDITH E | 08/10/19 | 1429.78 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6350 | | 29.17000 | | | | | | | | |
| | | | D544282.1 | 150.00 | | | | | | | | | | | | | | |
| | | | D544282.2 | 740.76 | | | | | | | | | | | | | | |
| 2140945 | 08/16/19 | 890.76 | PTR | REG | 24.700 | 1 | 2360 | 21.6345 | | 29.17000 | 720.50 | DENTAL/F | 17.01 | | PTO-CURR | 48.700 | 5.994 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 87.59 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 9.200 | 1 | 2360 | 21.6345 | | 1.00000 | 9.20 | FICA-MED | 20.49 | | | | | |
| | | | | | | | | | | | | FIT | 144.55 | | | | | |
| | | | | | | | | | | | | SIT-WV | 54.91 | | | | | |
| | | | | | | | | | | | | ROTH | 214.47 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6350 - PSYCH - ADULT RAPID**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE,JACKIE RONALD II | | 08/10/19 | 1120.45 | D544591.1 | **(STANDARD)** | | 1 | 2675 | 21.6350 | | 14.34000 | | | | | | | | |
| | 2170618 | 08/16/19 | 919.84 | FTPIL | REG | 19.600 | 1 | 2675 | 21.6355 | | 14.34000 | 281.06 | FICA-SS | 69.47 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 36.600 | 1 | 2675 | 21.6355 | | 14.34000 | 524.84 | FICA-MED | 16.25 | | | | | |
| | | | | | REG | 16.900 | 1 | 2675 | 21.6360 | | 14.34000 | 242.35 | FIT | 91.95 | | | | | |
| | | | | | SHDIFF1. | 19.400 | 1 | 2675 | 21.6355 | | 1.00000 | 19.40 | SIT-OH | 22.94 | | | | | |
| | | | | | SHDIFF1. | 36.200 | 1 | 2675 | 21.6355 | | 1.00000 | 36.20 | | | | | | | |
| | | | | | SHDIFF1. | 16.600 | 1 | 2675 | 21.6360 | | 1.00000 | 16.60 | | | | | | | |
| TAGGART,DIANA LYNN | | 08/10/19 | 932.69 | 109714 | **(STANDARD)** | | 1 | 2770 | 21.6350 | | 12.43000 | | | | | | | | |
| | 2168138 | 08/16/19 | 770.07 | FT | REG | 40.000 | 1 | | | | 12.43000 | 497.20 | FICA-SS | 57.83 | | PTO-CURR | 63.500 | 6.594 | 11.535 |
| | | | | | REG | 23.500 | 1 | | | | 12.43000 | 292.11 | FICA-MED | 13.52 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 11.535 | 1 | | | | 12.43000 | 143.38 | 401K - M | 39.47 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.03 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 27.16 | | | | | |
| TENLEY,AMBER NICOLE | | 08/10/19 | 72.00 | D544890.1 | **(STANDARD)** | | 1 | 2675 | 21.6350 | | 12.09000 | | | | | | | | |
| | 2178499 | 08/16/19 | 66.50 | FTPIL | PMEETING | 5.500 | | | | | 12.09000 | 66.50 | FICA-SS | 4.46 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 1.04 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 392.700 | 7163.86 | HPLNSFT | 50.00 | | PTO-CURR | 26.741 | 47.535 |
| OT | 5.000 | 176.80 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 36.000 | 852.12 | VISION E | 3.38 | | | | |
| PTO-PAID | 11.535 | 143.38 | VISIONEF | 9.93 | | | | |
| PMEETING | 5.500 | 66.50 | DENTAL/S | 5.67 | | | | |
| SUP ST 2 | 4.000 | 8.00 | DENTAL/F | 34.02 | | | | |
| BWK1.00 | 24.900 | 24.90 | FICA-SS | 513.67 | | | | |
| SHDIFF1. | 183.400 | 183.40 | FICA-MED | 120.13 | | | | |
| | | | 401K - M | 91.92 | | | | |
| | | | 401K | 26.85 | | | | |
| | | | FIT | 400.11 | | | | |
| | | | SIT-WV | 126.83 | | | | |
| | | | SIT-OH | 91.70 | | | | |
| | | | LIFE/AD | 6.00 | | | | |
| | | | UNLIFE | 46.96 | | | | |
| | | | ROTH | 214.47 | | | | |
| | | | OVGIFT | 50.00 | | | | |
| | | | CAFESALE | 46.39 | | | | |
| | 663.035 | 8618.96 | | 2069.03 | | | 26.741 | 47.535 |

**NET PAY =** 6549.93

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,ROBERT J | 08/10/19 | 1132.72 | D544523.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 15.05000 | | | | | | | | |
| 2166658 | 08/16/19 | 753.08 | FT | REG | 11.800 | 1 | 2770 | 21.6350 | | 15.05000 | 177.59 | HPLNSFT | 50.00 | | PTO-CURR | 72.200 | 8.053 | 8.000 |
| | | | | REG | 18.500 | | | | | 15.05000 | 278.43 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.700 | | | | | 15.05000 | 251.34 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 17.200 | 1 | 2770 | 21.6360 | | 15.05000 | 258.86 | FICA-SS | 66.57 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 15.05000 | 120.40 | FICA-MED | 15.57 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 56.64 | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2770 | 21.6350 | | 1.00000 | 4.30 | FIT | 14.10 | | | | | |
| | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SIT-OH | 18.79 | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | ATTACH | 142.84 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2770 | 21.6360 | | 1.00000 | 4.50 | STDF MOU | 6.08 | | | | | |
| BELL,KATRINA A | 08/10/19 | 1379.04 | D544391.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| 2156164 | 08/16/19 | 993.42 | FT | REG | 12.000 | 1 | 2770 | 21.6345 | | 14.76000 | 177.12 | HPLNDFT | 154.00 | | PTO-CURR | 84.800 | 9.846 | 7.000 |
| | | | | REG | 12.000 | | | | | 14.76000 | 177.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 21.800 | | | | | 14.76000 | 321.77 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 28.000 | 1 | 2770 | 21.6360 | | 14.48000 | 405.44 | FICA-SS | 74.69 | | | | | |
| | | | | OT | 1.400 | 1 | 2770 | 21.6360 | | 22.31000 | 31.23 | FICA-MED | 17.47 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 14.76000 | 103.32 | 401K - M | 68.55 | | | | | |
| | | | | SUP ST 2 | 4.000 | 1 | 2770 | 21.6360 | | 2.00000 | 8.00 | FIT | 11.41 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 22.64 | | | | | |
| | | | | BWK1.00 | 9.400 | | | | | 1.00000 | 9.40 | LIFE/AD | 3.85 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | ACCIDEN | 7.22 | | | | | |
| | | | | CALLMIN | 3.000 | | | | | 14.76000 | 44.28 | STDF MOU | 5.40 | | | | | |
| | | | | CALLMIN | 2.000 | 1 | 2770 | 21.6360 | | 14.48000 | 28.96 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2770 | 21.6345 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | | | | | | | |
| | | | | SHDIFF1. | 29.300 | 1 | 2770 | 21.6360 | | 1.00000 | 29.30 | | | | | | | |
| ELIAS-MEEK,STEPHANIE JO | 08/10/19 | 2846.99 | D544528.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| 2166946 | 08/16/19 | 2174.43 | FT | REG | 13.000 | 1 | 2360 | 21.6350 | | 29.17000 | 379.21 | HCS | 79.17 | | PTO-CURR | 77.300 | 8.622 | 12.000 |
| | | | | REG | 12.600 | 1 | 2360 | 21.6350 | | 29.17000 | 367.54 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 14.600 | | | | | 29.17000 | 425.88 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 10.300 | | | | | 29.17000 | 300.45 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6360 | | 29.17000 | 361.71 | PARK-RCB | 10.00 | | | | | |
| | | | | REG | 2.400 | 1 | 2360 | 21.6360 | | 29.17000 | 70.01 | FICA-SS | 159.77 | | | | | |
| | | | | OT | 10.800 | | | | | 44.50000 | 480.60 | FICA-MED | 37.36 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FIT | 130.87 | | | | | |
| | | | | B50 | 12.400 | | | | | 0.50000 | 6.20 | SIT-OH | 74.45 | | | | | |
| | | | | B50 | 10.300 | | | | | 0.50000 | 5.15 | | | | | | | |
| | | | | BWK1.00 | 7.500 | 1 | 2360 | 21.6350 | | 1.00000 | 7.50 | | | | | | | |
| | | | | BWK1.00 | 5.500 | 1 | 2360 | 21.6350 | | 1.00000 | 5.50 | | | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.600 | 1 | 2360 | 21.6350 | | 1.00000 | 12.60 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2360 | 21.6350 | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | | | | | | | |
| | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6360 | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 2360 | 21.6360 | | 1.00000 | 2.40 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FARRELL,MARY JANE | | 08/10/19 | 1827.78 | D544407.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 29.79000 | | | | | | | | |
| | 2158020 | 08/16/19 | 1351.25 | FT | REG | 12.300 | | | | | 29.79000 | 366.42 | FICA-SS | 113.32 | | PTO-CURR | 60.600 | 6.293 | 36.000 |
| | | | | | REG | 12.300 | 1 | 1220 | 21.6360 | | 29.79000 | 366.42 | FICA-MED | 26.50 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 29.79000 | 1072.44 | 401K - M | 91.39 | | | | | |
| | | | | | BWK1.00 | 5.300 | 1 | 1220 | 21.6360 | | 1.00000 | 5.30 | FIT | 200.63 | | | | | |
| | | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | SIT-OH | 44.69 | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 1220 | 21.6360 | | 1.00000 | 12.30 | | | | | | | |
| FINCHAM,VALERIE DARLENE | | 08/10/19 | 1037.20 | D544443.1 | **(STANDARD)** | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| | 2161458 | 08/16/19 | 630.35 | FT | REG | 17.500 | 1 | 2795 | 21.6345 | | 18.93000 | 331.28 | DENTAL/F | 17.01 | | PTO-CURR | 54.300 | 6.474 | 27.000 |
| | | | | | REG | 9.800 | 1 | 2795 | 21.6350 | | 18.93000 | 185.51 | FICA-SS | 63.25 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 27.000 | | | | | 18.93000 | 511.11 | FICA-MED | 14.79 | | | | | |
| | | | | | BWK1.00 | 9.300 | 1 | 2795 | 21.6345 | | 1.00000 | 9.30 | FIT | 97.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 41.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 31.50 | | | | | |
| | | | | | | | | | | | | | ROTH | 103.72 | | | | | |
| GAISER,JONI MARIE | | 08/10/19 | 1700.85 | D544675.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.23000 | | | | | | | | |
| | 2173818 | 08/16/19 | 1252.38 | PTPIL | REG | 12.700 | 1 | 2360 | 21.6345 | | 29.23000 | 371.22 | FICA-SS | 105.45 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.600 | | | | | 29.23000 | 368.30 | FICA-MED | 24.66 | | | | | |
| | | | | | REG | 12.600 | | | | | 29.23000 | 368.30 | 401K | 84.04 | | | | | |
| | | | | | REG | 17.500 | 1 | 2360 | 21.6360 | | 29.23000 | 511.53 | FIT | 169.04 | | | | | |
| | | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | SIT-WV | 65.28 | | | | | |
| | | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | | | | | | | |
| | | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | | | | | | | |
| | | | | | B50 | 12.800 | 1 | 2360 | 21.6360 | | 0.50000 | 6.40 | | | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6345 | | 1.00000 | 12.40 | | | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | | SHDIFF1. | 5.200 | 1 | 2360 | 21.6360 | | 1.00000 | 5.20 | | | | | | | |
| GREEN,MARTINE J | | 08/10/19 | 1111.28 | D544542.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| | 2167650 | 08/16/19 | 812.42 | FT | REG | 5.400 | 1 | 2770 | 21.6350 | | 14.76000 | 79.70 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 7.539 | |
| | | | | | REG | 36.000 | | | | | 14.76000 | 531.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.600 | | | | | 14.76000 | 185.98 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 18.600 | 1 | 2770 | 21.6360 | | 14.76000 | 274.54 | PARK-RCB | 10.00 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-SS | 64.62 | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 2770 | 21.6350 | | 1.00000 | 0.40 | FICA-MED | 15.11 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K - M | 55.56 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | FIT | 75.90 | | | | | |
| | | | | | SHDIFF1. | 8.600 | 1 | 2770 | 21.6360 | | 1.00000 | 8.60 | SIT-OH | 18.62 | | | | | |
| HARTLEY,RACHEL RENEE | | 08/10/19 | 1200.78 | D544545.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 12.92000 | | | | | | | | |
| | 2167930 | 08/16/19 | 858.89 | FT | REG | 3.800 | 1 | 2770 | 21.6350 | | 12.92000 | 49.10 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 7.996 | |
| | | | | | REG | 36.200 | | | | | 12.92000 | 467.70 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 37.000 | | | | | 12.92000 | 478.04 | FICA-SS | 71.00 | | | | | |
| | | | | | OT | 8.200 | 1 | 2770 | 21.6350 | | 19.70000 | 161.54 | FICA-MED | 16.60 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2770 | 21.6350 | | 1.00000 | 12.00 | 401K - M | 60.04 | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2770 | 21.6350 | | 1.00000 | 4.70 | FIT | 87.71 | | | | | |
| | | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-OH | 21.80 | | | | | |
| | | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | CRITILL | 6.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 15.35 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILSON,KORTNEY LEE | 08/10/19 | 1529.50 | D544547.1 | **(STANDARD)** | | 1 | 2800 | 21.6355 | | 18.90000 | | | | | | | | |
| 2168010 | 08/16/19 | 1069.28 | FT | REG | 2.900 | | | | | 18.90000 | 54.81 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 40.000 |
| | | | | REG | 37.100 | 1 | 2800 | 21.6360 | | 18.90000 | 701.19 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | 1 | 2800 | 21.6360 | | 28.39000 | 14.20 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 40.000 | | | | | 18.90000 | 756.00 | FICA-SS | 91.17 | | | | | |
| | | | | SHDIFF1. | 3.300 | 1 | 2800 | 21.6360 | | 1.00000 | 3.30 | FICA-MED | 21.32 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.48 | | | | | |
| | | | | | | | | | | | | FIT | 142.30 | | | | | |
| | | | | | | | | | | | | SIT-OH | 32.58 | | | | | |
| | | | | | | | | | | | | UNLIFE | 32.37 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.95 | | | | | |
| KINNEY,JESSICA MARIE | 08/10/19 | 2132.15 | D544479.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| 2164130 | 08/16/19 | 1481.85 | FT | REG | 9.500 | 1 | 2360 | 21.6345 | | 29.17000 | 277.12 | PARK-RCB | 10.00 | | PTO-CURR | 72.000 | 8.031 | 17.000 |
| | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 131.57 | | PTO-RSV | | 0.000 | |
| | | | | REG | 14.500 | | | | | 29.17000 | 422.97 | FICA-MED | 30.77 | | | | | |
| | | | | REG | 7.000 | 1 | 2360 | 21.6360 | | 29.17000 | 204.19 | 401K - M | 170.57 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6360 | | 29.17000 | 350.04 | FIT | 237.97 | | | | | |
| | | | | PTO-CURR | 17.000 | | | | | 29.17000 | 495.89 | SIT-OH | 52.79 | | | | | |
| | | | | B50 | 7.000 | 1 | 2360 | 21.6360 | | 0.50000 | 3.50 | UNLIFE | 16.63 | | | | | |
| | | | | BC 2.00 | 5.000 | | | | | 2.00000 | 10.00 | | | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.6345 | | 1.00000 | 4.20 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | SHDIFF1. | 0.400 | 1 | 2360 | 21.6360 | | 1.00000 | 0.40 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6360 | | 1.00000 | 4.50 | | | | | | | |
| LONGWELL,MICHAEL C | 08/10/19 | 2863.03 | D544417.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 32.01000 | | | | | | | | |
| 2159275 | 08/16/19 | 1956.66 | FT | REG | 24.100 | | | | | 32.01000 | 771.44 | HPLNSFT | 50.00 | | PTO-CURR | 76.100 | 8.488 | |
| | | | | REG | 35.700 | | | | | 32.01000 | 1142.76 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | 1 | 1220 | 21.6360 | | 32.01000 | 384.12 | PARK-RCB | 10.00 | | | | | |
| | | | | REG | 4.300 | 1 | 1220 | 21.6360 | | 32.01000 | 137.64 | FICA-SS | 173.44 | | | | | |
| | | | | OT | 7.700 | 1 | 1220 | 21.6360 | | 48.32000 | 372.07 | FICA-MED | 40.56 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | 401K - M | 143.15 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FIT | 392.55 | | | | | |
| | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SIT-OH | 79.25 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | LIFE/AD | 7.50 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 1220 | 21.6360 | | 1.00000 | 4.60 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 1220 | 21.6360 | | 1.00000 | 4.40 | CRITILL | 3.25 | | | | | |
| MOSES,CARRIE ELIZABETH | 08/10/19 | 990.00 | D544331.1 | **(STANDARD)** | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| 2149623 | 08/16/19 | 688.84 | PTR | REG | 23.200 | 1 | 2795 | 21.6345 | | 18.93000 | 439.18 | HPLNSPT | 50.00 | | PTO-CURR | 52.400 | 6.248 | 2.000 |
| | | | | REG | 6.500 | 1 | 2795 | 21.6345 | | 18.93000 | 123.05 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | | | | | 18.93000 | 151.44 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 7.300 | | | | | 18.93000 | 138.19 | PARK-RCB | 10.00 | | | | | |
| | | | | REG | 5.400 | 1 | 2795 | 21.6360 | | 18.57000 | 100.28 | FICA-SS | 57.10 | | | | | |
| | | | | PTO-CURR | 2.000 | 1 | 2795 | 21.6345 | | 18.93000 | 37.86 | FICA-MED | 13.35 | | | | | |
| | | | | | | | | | | | | 401K - M | 49.50 | | | | | |
| | | | | | | | | | | | | FIT | 62.07 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.93 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 18.96 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MYERS,ASHLEY MARIA | 08/10/19 | 1193.89 | D544557.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 30.03000 | | | | | | | | |
| 2168594 | 08/16/19 | 907.56 | PTPIL | REG | 12.700 | | | | | 30.03000 | 381.38 | FICA-SS | 74.02 | | PTO-CURR | | 0.000 | |
| | | | | REG | 13.000 | | | | | 30.03000 | 390.39 | FICA-MED | 17.31 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6360 | | 30.03000 | 372.37 | 401K | 59.69 | | | | | |
| | | | | B50 | 12.700 | | | | | 0.50000 | 6.35 | FIT | 111.12 | | | | | |
| | | | | B50 | 12.400 | 1 | 2360 | 21.6360 | | 0.50000 | 6.20 | SIT-OH | 24.19 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6360 | | 1.00000 | 12.40 | | | | | | | |
| OSTRANDER,CHARLOTTE M | 08/10/19 | 2187.56 | D544543.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 23.70000 | | | | | | | | |
| 2167674 | 08/16/19 | 1540.63 | FT | REG | 12.600 | 1 | 2360 | 21.6345 | | 23.70000 | 298.62 | HPLNDFT | 154.00 | | PTO-CURR | 87.300 | 8.308 | 12.000 |
| | | | | REG | 24.800 | | | | | 23.70000 | 587.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 37.900 | | | | | 23.70000 | 898.23 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.70000 | 284.40 | PARK-RCB | 10.00 | | | | | |
| | | | | B50 | 37.900 | | | | | 0.50000 | 18.95 | FICA-SS | 124.20 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FICA-MED | 29.05 | | | | | |
| | | | | BWK1.00 | 19.900 | | | | | 1.00000 | 19.90 | 401K - M | 109.38 | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6345 | | 1.00000 | 12.40 | FIT | 132.19 | | | | | |
| | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | 24.70 | SIT-OH | 49.68 | | | | | |
| | | | | SHDIFF1. | 37.300 | | | | | 1.00000 | 37.30 | CRITILL | 3.30 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| OTEY,LIVINGSTON ANTONIA | 08/10/19 | 1086.26 | D544410.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.21000 | | | | | | | | |
| 2158129 | 08/16/19 | 777.03 | FT | REG | 3.800 | 1 | 2770 | 21.6350 | | 14.21000 | 54.00 | HCS | 20.83 | | PTO-CURR | 71.700 | 8.549 | 22.000 |
| | | | | REG | 24.700 | | | | | 14.21000 | 350.99 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 21.200 | | | | | 14.21000 | 301.25 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 14.21000 | 142.10 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 14.21000 | 170.52 | FICA-SS | 62.40 | | | | | |
| | | | | BWK1.00 | 3.800 | 1 | 2770 | 21.6350 | | 1.00000 | 3.80 | FICA-MED | 14.59 | | | | | |
| | | | | BWK1.00 | 24.700 | | | | | 1.00000 | 24.70 | 401K - M | 54.31 | | | | | |
| | | | | BWK1.00 | 21.200 | | | | | 1.00000 | 21.20 | SIT-WV | 28.08 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2770 | 21.6350 | | 1.00000 | 0.30 | LIFE/AD | 19.25 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 13.62 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| PYLES,PAIGE LAUREN | 08/10/19 | 970.76 | D544503.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 12.92000 | | | | | | | | |
| 2165786 | 08/16/19 | 664.97 | FT | REG | 11.700 | 1 | 2770 | 21.6350 | | 12.92000 | 151.16 | HPLNSFT | 50.00 | | PTO-CURR | 71.700 | 7.997 | 48.000 |
| | | | | REG | 12.000 | 1 | 2770 | 21.6360 | | 12.92000 | 155.04 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 12.92000 | 465.12 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 12.92000 | 155.04 | PARK-RCB | 10.00 | | | | | |
| | | | | BWK1.00 | 11.700 | 1 | 2770 | 21.6350 | | 1.00000 | 11.70 | FICA-SS | 55.91 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 13.07 | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2770 | 21.6350 | | 1.00000 | 4.20 | 401K - M | 48.54 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2770 | 21.6360 | | 1.00000 | 4.50 | FIT | 59.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.31 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.13 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 3.01 | | | | | |
| | | | | | | | | | | | | CAFESALE | 8.55 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| ROSSER,SCOTT ALLEN | 08/10/19 | 1511.91 | D544665.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.21000 | | | | | | | | |
| 2173570 | 08/16/19 | 1051.26 | FT | REG | 40.000 | | | | | 14.21000 | 568.40 | HPLNFFT | 231.00 | | PTO-CURR | 92.000 | 6.154 | |
| | | | | REG | 28.000 | | | | | 14.21000 | 397.88 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 12.000 | 1 | 2770 | 21.6360 | | 14.21000 | 170.52 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 9.100 | | | | | 22.00000 | 200.20 | PARK-RCB | 10.00 | | | | | |
| | | | | OT | 0.700 | | | | | 22.01000 | 15.41 | FICA-SS | 77.13 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FICA-MED | 18.04 | | | | | |
| | | | | BWK1.00 | 18.500 | | | | | 1.00000 | 18.50 | 401K - M | 73.80 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 23.74 | | | | | |
| | | | | SHDIFF1. | 48.700 | | | | | 1.00000 | 48.70 | | | | | | | |
| | | | | SHDIFF1. | 28.300 | | | | | 1.00000 | 28.30 | | | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2770 | 21.6360 | | 1.00000 | 12.00 | | | | | | | |
| ROTH,LAKIN DAWN NICOLE | 08/10/19 | 1289.34 | D544683.1 | **(STANDARD)** | | 1 | 2800 | 21.6355 | | 17.40000 | | | | | | | | |
| 2174034 | 08/16/19 | 928.61 | FT | REG | 40.000 | | | | | 17.40000 | 696.00 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 4.154 | 32.000 |
| | | | | OT | 1.400 | | | | | 26.10000 | 36.54 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 17.40000 | 556.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 76.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 17.84 | | | | | |
| | | | | | | | | | | | | FIT | 122.65 | | | | | |
| | | | | | | | | | | | | SIT-OH | 27.29 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| SCARNECHIA,BRANDI L | 08/10/19 | 2039.61 | D544647.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 26.85000 | | | | | | | | |
| 2172618 | 08/16/19 | 1434.28 | FT | REG | 12.300 | 1 | 1220 | 21.6345 | | 26.85000 | 330.26 | HPLNSFT | 50.00 | | PTO-CURR | 74.000 | 5.692 | 9.500 |
| | | | | REG | 15.000 | | | | | 26.85000 | 402.75 | VISIONES | 6.13 | | | | | |
| | | | | REG | 37.200 | 1 | 1220 | 21.6360 | | 26.85000 | 998.82 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 9.500 | | | | | 26.85000 | 255.08 | FICA-SS | 121.92 | | | | | |
| | | | | BWK1.00 | 12.300 | 1 | 1220 | 21.6345 | | 1.00000 | 12.30 | FICA-MED | 28.51 | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 1220 | 21.6345 | | 1.00000 | 4.30 | 401K - M | 101.98 | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | FIT | 179.34 | | | | | |
| | | | | SHDIFF1. | 29.100 | 1 | 1220 | 21.6360 | | 1.00000 | 29.10 | SIT-WV | 80.14 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| VAONAKIS,MANDI SUE | 08/10/19 | 521.28 | D545250.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| 2159390 | 08/16/19 | 192.41 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 521.28 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 21.72 | | | | | |
| | | | | | | | | | | | | FICA-MED | 5.08 | | | | | |
| | | | | | | | | | | | | 401K - M | 26.06 | | | | | |
| | | | | | | | | | | | | FIT | 3.22 | | | | | |
| | | | | | | | | | | | | ATTACH | 50.59 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 7.32 | | | | | |
| | | | | | | | | | | | | PS LOAN | 16.90 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME | NUMBER | TC PAY DATE | DATE GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1053.000 | 22142.15 | HCS | 100.00 | | PTO-CURR | 126.752 | 272.500 |
| OT | 39.800 | 1311.79 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 272.500 | 5476.12 | HPLNDFT | 616.00 | | | | |
| RN B $5 | 4.000 | 20.00 | HPLNFFT | 231.00 | | | | |
| SUP ST 2 | 4.000 | 8.00 | HPLNSPT | 50.00 | | | | |
| SUPP ACC | 12.000 | 36.00 | VISION E | 30.42 | | | | |
| B50 | 130.700 | 65.35 | VISIONES | 6.13 | | | | |
| BWK1.00 | 240.100 | 240.10 | VISIONEF | 19.86 | | | | |
| BC 2.00 | 33.000 | 66.00 | DENTAL/S | 51.03 | | | | |
| CALLMIN | 5.000 | 73.24 | DENTAL/F | 119.07 | | | | |
| SICK PAY | 0.000 | 521.28 | PARK-RCB | 80.00 | | | | |
| SHDIFF1. | 591.900 | 591.90 | FICA-SS | 1785.53 | | | | |
| | | | FICA-MED | 417.55 | | | | |
| | | | 401K - M | 1185.95 | | | | |
| | | | 401K | 143.73 | | | | |
| | | | FIT | 2230.39 | | | | |
| | | | SIT-WV | 238.68 | | | | |
| | | | SIT-OH | 504.82 | | | | |
| | | | CIT-MF | 9.12 | | | | |
| | | | ATTACH | 193.43 | | | | |
| | | | LIFE/AD | 49.45 | | | | |
| | | | SLIFE | 6.75 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 102.02 | | | | |
| | | | WHOLELIF | 18.96 | | | | |
| | | | CRITILL | 46.50 | | | | |
| | | | ACCIDEN | 70.36 | | | | |
| | | | VOL LTD | 23.95 | | | | |
| | | | STDF MOU | 53.11 | | | | |
| | | | ROTH | 103.72 | | | | |
| | | | PS LOAN | 16.90 | | | | |
| | | | CAFESALE | 23.90 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | 2386.000 | 30551.93 | | 9032.33 | | | 126.752 | 272.500 |

**NET PAY =** 21519.60

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,SHANE O | 08/10/19 | 949.80 | D544509.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 12.43000 | | | | | | | | |
| 2166042 | 08/16/19 | 684.10 | FT | REG | 11.800 | 1 | 2770 | 21.6350 | | 12.43000 | 146.67 | HPLNSFT | 50.00 | | PTO-CURR | 72.100 | 7.487 | |
| | | | | REG | 24.000 | 1 | 2770 | 21.6355 | | 12.43000 | 298.32 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.600 | 1 | 2770 | 21.6355 | | 12.43000 | 156.62 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.000 | | | | | 12.43000 | 149.16 | FICA-SS | 55.23 | | | | | |
| | | | | REG | 11.700 | | | | | 12.43000 | 145.43 | FICA-MED | 12.92 | | | | | |
| | | | | BWK1.00 | 6.400 | 1 | 2770 | 21.6355 | | 1.00000 | 6.40 | 401K - M | 47.49 | | | | | |
| | | | | BWK1.00 | 5.500 | 1 | 2770 | 21.6355 | | 1.00000 | 5.50 | FIT | 76.21 | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2770 | 21.6350 | | 1.00000 | 4.30 | SIT-OH | 14.80 | | | | | |
| | | | | SHDIFF1. | 16.300 | 1 | 2770 | 21.6355 | | 1.00000 | 16.30 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2770 | 21.6355 | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |
| COX,LINDA JO | 08/10/19 | 1548.33 | 109715 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 29.17000 | | | | | | | | |
| 2122034 | 08/16/19 | 1148.26 | PTR | REG | 8.000 | 1 | 2360 | 21.6350 | | 29.17000 | 233.36 | HPLNSPT | 50.00 | | PTO-CURR | 51.300 | 6.314 | 9.000 |
| | | | | REG | 12.700 | 1 | 2360 | 21.6355 | | 29.17000 | 370.46 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 9.100 | | | | | 29.17000 | 265.45 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.500 | | | | | 29.17000 | 364.63 | FICA-SS | 92.34 | | | | | |
| | | | | PTO-CURR | 5.000 | 1 | 2360 | 21.6355 | | 29.17000 | 145.85 | FICA-MED | 21.59 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | FIT | 153.73 | | | | | |
| | | | | BWK1.00 | 4.300 | 1 | 2360 | 21.6355 | | 1.00000 | 4.30 | SIT-WV | 73.36 | | | | | |
| | | | | BWK1.00 | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | | | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.6350 | | 1.00000 | 4.20 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2360 | 21.6355 | | 1.00000 | 4.60 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |
| CRUM,KIMBERLY LYNN | 08/10/19 | 2314.40 | D544520.1 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 26.85000 | | | | | | | | |
| 2166442 | 08/16/19 | 1488.86 | FT | REG | 11.500 | 1 | 2360 | 21.6345 | | 26.85000 | 308.78 | HCS | 41.67 | | PTO-CURR | 91.800 | 8.923 | 8.000 |
| | | | | REG | 16.000 | 1 | 2360 | 21.6355 | | 26.85000 | 429.60 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 26.85000 | 644.40 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 20.300 | | | | | 26.85000 | 545.06 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.500 | | | | | 40.80000 | 20.41 | FICA-SS | 125.13 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 26.85000 | 214.80 | FICA-MED | 29.27 | | | | | |
| | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | 401K - M | 112.72 | | | | | |
| | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FIT | 168.65 | | | | | |
| | | | | B50 | 24.500 | | | | | 0.50000 | 12.25 | SIT-OH | 48.24 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | LIFE/AD | 4.40 | | | | | |
| | | | | BWK1.00 | 11.500 | 1 | 2360 | 21.6345 | | 1.00000 | 11.50 | DEPLIFE | 1.00 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | WHOLELIF | 12.59 | | | | | |
| | | | | SHDIFF1. | 11.500 | 1 | 2360 | 21.6345 | | 1.00000 | 11.50 | CRITILL | 9.20 | | | | | |
| | | | | SHDIFF1. | 8.500 | 1 | 2360 | 21.6355 | | 1.00000 | 8.50 | STDF MOU | 18.23 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 20.100 | | | | | 1.00000 | 20.10 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEISER,SUZANNE ELAINE | 08/10/19 | 1122.69 | D544473.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 14.21000 | | | | | | | | |
| 2163298 | 08/16/19 | 846.10 | FT | REG | 8.500 | 1 | 2770 | 21.6350 | | 14.21000 | 120.79 | HPLNDFT | 154.00 | | PTO-CURR | 72.800 | 8.400 | 8.000 |
| | | | | REG | 20.000 | 1 | 2770 | 21.6355 | | 14.21000 | 284.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 28.000 | 1 | 2770 | 21.6355 | | 14.21000 | 397.88 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 8.300 | | | | | 14.21000 | 117.94 | FICA-SS | 59.50 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2770 | 21.6355 | | 14.21000 | 113.68 | FICA-MED | 13.91 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2770 | 21.6355 | | 1.00000 | 5.40 | FIT | 15.16 | | | | | |
| | | | | BWK1.00 | 18.600 | 1 | 2770 | 21.6355 | | 1.00000 | 18.60 | SIT-OH | 17.75 | | | | | |
| | | | | SHDIFF1. | 8.400 | 1 | 2770 | 21.6350 | | 1.00000 | 8.40 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 19.800 | 1 | 2770 | 21.6355 | | 1.00000 | 19.80 | | | | | | | |
| | | | | SHDIFF1. | 27.700 | 1 | 2770 | 21.6355 | | 1.00000 | 27.70 | | | | | | | |
| | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | | | | | | | |
| LEDNIK,LISA ANN | 08/10/19 | 1827.35 | D544704.1 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 23.70000 | | | | | | | | |
| 2174642 | 08/16/19 | 1270.67 | FT | REG | 12.700 | 1 | 2360 | 21.6355 | | 23.70000 | 300.99 | HPLNSFT | 50.00 | | PTO-CURR | 74.500 | 4.298 | 12.000 |
| | | | | REG | 33.000 | 1 | 2360 | 21.6355 | | 23.70000 | 782.10 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 12.000 | | | | | 23.70000 | 284.40 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 4.800 | | | | | 23.70000 | 113.76 | PARK-RCB | 10.00 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.70000 | 284.40 | FICA-SS | 108.12 | | | | | |
| | | | | B50 | 25.400 | 1 | 2360 | 21.6355 | | 0.50000 | 12.70 | FICA-MED | 25.29 | | | | | |
| | | | | BWK1.00 | 12.700 | 1 | 2360 | 21.6355 | | 1.00000 | 12.70 | 401K - M | 91.37 | | | | | |
| | | | | BWK1.00 | 12.800 | 1 | 2360 | 21.6355 | | 1.00000 | 12.80 | FIT | 173.32 | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6355 | | 1.00000 | 4.70 | SIT-OH | 41.54 | | | | | |
| | | | | SHDIFF1. | 14.000 | 1 | 2360 | 21.6355 | | 1.00000 | 14.00 | LIFE/AD | 3.75 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 10.86 | | | | | |
| PROHASKA,JEFFREY P | 08/10/19 | 1348.73 | D544663.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 13.95000 | | | | | | | | |
| 2173506 | 08/16/19 | 965.19 | FT | REG | 12.500 | 1 | 2770 | 21.6345 | | 13.95000 | 174.38 | HPLNSFT | 50.00 | | PTO-CURR | 77.600 | 5.969 | |
| | | | | REG | 27.500 | 1 | 2770 | 21.6355 | | 13.95000 | 383.63 | VISION E | 3.38 | | | | | |
| | | | | REG | 25.100 | 1 | 2770 | 21.6355 | | 13.95000 | 350.15 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.500 | | | | | 13.95000 | 174.38 | FICA-SS | 79.96 | | | | | |
| | | | | OT | 9.100 | 1 | 2770 | 21.6355 | | 21.24000 | 193.29 | FICA-MED | 18.70 | | | | | |
| | | | | BWK1.00 | 12.600 | 1 | 2770 | 21.6355 | | 1.00000 | 12.60 | 401K - M | 67.44 | | | | | |
| | | | | BWK1.00 | 12.600 | 1 | 2770 | 21.6355 | | 1.00000 | 12.60 | FIT | 121.69 | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2770 | 21.6345 | | 1.00000 | 12.50 | SIT-OH | 27.03 | | | | | |
| | | | | SHDIFF1. | 13.600 | 1 | 2770 | 21.6355 | | 1.00000 | 13.60 | CIT-STC | 9.67 | | | | | |
| | | | | SHDIFF1. | 17.100 | 1 | 2770 | 21.6355 | | 1.00000 | 17.10 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 391.100 | 7542.54 | HCS | 41.67 | | PTO-CURR | 41.391 | 37.000 |
| OT | 9.600 | 213.70 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 37.000 | 875.41 | HPLNDFT | 154.00 | | | | |
| RN B $5 | 12.000 | 60.00 | HPLNFFT | 231.00 | | | | |
| B50 | 61.900 | 30.95 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 128.200 | 128.20 | VISION E | 13.52 | | | | |
| BC 2.00 | 8.000 | 16.00 | VISIONEC | 12.86 | | | | |
| SHDIFF1. | 244.500 | 244.50 | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | PARK-RCB | 10.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-SS | 520.28 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 121.68 | | | | | | | | | | |
| | | | | | | | | 401K - M | 319.02 | | | | | | | | | | |
| | | | | | | | | FIT | 708.76 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 73.36 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 149.36 | | | | | | | | | | |
| | | | | | | | | CIT-STC | 9.67 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 8.15 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 12.59 | | | | | | | | | | |
| | | | | | | | | CRITILL | 12.45 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 21.96 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 10.86 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 18.23 | | | | | | | | | | |
| | | | | | | 892.300 | 9111.30 | | 2708.12 | | | | 41.391 | 37.000 | | **NET PAY =** 6403.18 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6380 - OBSTETRICS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIERCE,MELANEE MARLEEN | | 08/10/19 | 5943.21 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 33.54000 | | | | | | | | |
| | | | | D544321.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544321.2 | 140.00 | | | | | | | | | | | | | | |
| | | | | D544321.3 | 3611.22 | | | | | | | | | | | | | | |
| | 2146488 | 08/16/19 | 3951.22 | PD | REG | 24.500 | 1 | 2360 | 21.6530 | | 33.54000 | 821.73 | FICA-SS | 368.48 | | PTO-CURR | | 0.000 | 141.756 |
| | | | | | REG | 14.000 | 1 | 2360 | 21.6530 | | 33.54000 | 469.56 | FICA-MED | 86.18 | | PTO-RSV | | 0.000 | |
| | | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | FIT | 1192.29 | | | | | |
| | | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | SIT-WV | 343.04 | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | UWAY | 2.00 | | | | | |
| | | | | | BC 2.00 | 24.000 | 1 | 2360 | 21.6530 | | 2.00000 | 48.00 | | | | | | | |
| | | | | | SHDIFF1. | 24.500 | 1 | 2360 | 21.6530 | | 1.00000 | 24.50 | | | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6530 | | 1.00000 | 12.40 | | | | | | | |
| | | | | | PTO-PAID | 141.756 | 1 | | | | 29.17000 | 4135.02 | | | | | | | |
| BLINCO,ASHLEY NICOLE | | 08/10/19 | 556.35 | D544632.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 31.75000 | | | | | | | | |
| | 2172266 | 08/16/19 | 465.21 | PD | REG | 12.600 | | | | | 31.75000 | 400.05 | FICA-SS | 34.49 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 8.07 | | PTO-RSV | | 0.000 | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FIT | 41.78 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 6.80 | | | | | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| DAVIS,SARAH GRACE | | 08/10/19 | 581.38 | D544855.1 | **(STANDARD)** | | 1 | 1910 | 21.6380 | | 16.20000 | | | | | | | | |
| | 2178002 | 08/16/19 | 335.89 | FT | PTO-CURR | 23.610 | | | | | 16.20000 | 382.48 | HPLNDFT | 154.00 | | PTO-CURR | 35.610 | 2.054 | 23.610 |
| | | | | | PMEETING | 12.000 | | | | | 16.20000 | 194.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FICA-SS | 26.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 29.07 | | | | | |
| | | | | | | | | | | | | | FIT | 10.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 9.47 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.96 | | | | | |
| HANCOCK,ANGELA ROSE | | 08/10/19 | 1818.35 | D544878.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 29.17000 | | | | | | | | |
| | 2178291 | 08/16/19 | 1372.92 | FT | PMEETING | 24.000 | | | | | 29.17000 | 700.08 | HCS | 50.00 | | PTO-CURR | 60.300 | 3.479 | |
| | | | | | PMEETING | 36.300 | | | | | 29.17000 | 1058.87 | HPLNDFT | 154.00 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | VISIONEF | 9.93 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | FICA-SS | 98.42 | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | FICA-MED | 23.02 | | | | | |
| | | | | | | | | | | | | | FIT | 22.54 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.36 | | | | | |
| HODGKISS,RETA LORRAINE | | 08/10/19 | 48.00 | D544569.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 27.25000 | | | | | | | | |
| | 2169330 | 08/16/19 | 17.85 | PD | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 2.98 | | PTO-CURR | | 0.000 | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 0.70 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 25.00 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 1.47 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6380 - OBSTETRICS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| MCCLEESE,ALICIA LYNN | | 08/10/19 | 2161.95 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 29.17000 | | | | | | | | |
| | | | | D544877.1 | 1486.44 | | | | | | | | | | | | | | |
| | | | | D544877.2 | 165.16 | | | | | | | | | | | | | | |
| | 2178275 | 08/16/19 | 1651.60 | FT | PMEETING | 36.500 | | | | | 29.17000 | 1064.71 | FICA-SS | 134.04 | | PTO-CURR | 73.200 | 4.223 | |
| | | | | | PMEETING | 36.700 | | | | | 29.17000 | 1070.54 | FICA-MED | 31.35 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 284.25 | | | | | |
| | | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | SIT-OH | 60.71 | | | | | |
| MCGARY,DENA MARIE | | 08/10/19 | 48.00 | D544638.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 31.75000 | | | | | | | | |
| | 2172314 | 08/16/19 | 14.06 | PD | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 2.98 | | PTO-CURR | | 0.000 | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 0.70 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 30.26 | | | | | |
| PAULEY,CARISSA A | | 08/10/19 | 2074.83 | D544828.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 26.45000 | | | | | | | | |
| | 2177574 | 08/16/19 | 1652.99 | PD | REG | 36.500 | 1 | 2360 | 21.7400 | | 26.45000 | 965.43 | FICA-SS | 128.64 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 20.000 | 1 | 2360 | 21.7400 | | 26.45000 | 529.00 | FICA-MED | 30.09 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FIT | 179.58 | | | | | |
| | | | | | RN B $5 | 12.000 | 1 | 2360 | 21.7400 | | 5.00000 | 60.00 | SIT-WV | 83.53 | | | | | |
| | | | | | RN ACCEL | 20.000 | | | | | 8.00000 | 160.00 | | | | | | | |
| | | | | | RN ACCEL | 20.000 | | | | | 8.00000 | 160.00 | | | | | | | |
| | | | | | BWK1.00 | 19.000 | 1 | 2360 | 21.7400 | | 1.00000 | 19.00 | | | | | | | |
| | | | | | BC 2.00 | 32.000 | | | | | 2.00000 | 64.00 | | | | | | | |
| | | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.7400 | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 28.900 | 1 | 2360 | 21.7400 | | 1.00000 | 28.90 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.7400 | | 1.00000 | 4.50 | | | | | | | |
| SHELEK,ANITA LEE | | 08/10/19 | 526.20 | D544465.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 33.54000 | | | | | | | | |
| | 2162946 | 08/16/19 | 430.59 | PD | REG | 12.600 | | | | | 33.54000 | 422.60 | FICA-SS | 32.62 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 7.63 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | FIT | 38.16 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 17.20 | | | | | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| WILLIAMSON,REBECCA ANN | | 08/10/19 | 535.88 | D544744.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 33.54000 | | | | | | | | |
| | 2175610 | 08/16/19 | 469.11 | PD | REG | 13.300 | | | | | 33.54000 | 446.08 | FICA-SS | 33.22 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 7.77 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 8.19 | | | | | |
| | | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | SIT-WV | 17.59 | | | | | |
| WOLFE-MEDOVIC,JANET | | 08/10/19 | 2809.60 | D544271.1 | **(STANDARD)** | | 1 | 2015 | 21.6380 | | 35.12000 | | | | | | | | |
| | 2138931 | 08/16/19 | 1587.81 | FT | REG | 8.000 | | | | | 35.12000 | 280.96 | HCS | 62.50 | | PTO-CURR | 80.000 | 9.846 | 72.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 35.12000 | 1404.80 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.000 | | | | | 35.12000 | 1123.84 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 154.33 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.09 | | | | | |
| | | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | | FIT | 212.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 109.39 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 23.10 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 19.76 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6380 - OBSTETRICS**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | PS LOAN | 160.55 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 141.500 | 4335.41 | HCS | 112.50 | | PTO-CURR | 19.602 | 237.366 |
| PTO-CURR | 95.610 | 2911.12 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 141.756 | 4135.02 | HPLNFFT | 231.00 | | | | |
| PMEETING | 145.500 | 4088.60 | VISIONEF | 19.86 | | | | |
| RN B $5 | 72.000 | 360.00 | DENTAL/S | 5.67 | | | | |
| RN ACCEL | 88.000 | 704.00 | DENTAL/F | 34.02 | | | | |
| BWK1.00 | 38.900 | 38.90 | FICA-SS | 1016.35 | | | | |
| BC 2.00 | 188.000 | 376.00 | FICA-MED | 237.71 | | | | |
| SHDIFF1. | 154.700 | 154.70 | 401K - M | 169.55 | | | | |
| | | | FIT | 2014.29 | | | | |
| | | | SIT-WV | 580.22 | | | | |
| | | | SIT-OH | 134.17 | | | | |
| | | | SIT-PA | 1.47 | | | | |
| | | | LIFE/AD | 31.85 | | | | |
| | | | SLIFE | 11.50 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | CRITILL | 17.23 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 19.76 | | | | |
| | | | STDF MOU | 10.13 | | | | |
| | | | PS LOAN | 160.55 | | | | |
| | | | CAFESALE | 14.32 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 1065.966 | 17103.75 | | 5154.50 | | | 19.602 | 237.366 |

**NET PAY =** 11949.25

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6530 - NURSERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOOD,BRENDA RENEE | | 08/10/19 | 642.38 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 33.54000 | | | | | | | | |
| | | | | D544326.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D544326.2 | 465.40 | | | | | | | | | | | | | | |
| | 2147627 | 08/16/19 | 565.40 | PD | REG | 12.000 | | | | | 33.54000 | 402.48 | FICA-SS | 39.83 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 9.31 | | PTO-RSV | | 0.000 | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 18.84 | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | SIT-OH | 9.00 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | | | | | | | |
| GILLI,STACEY L | | 08/10/19 | 461.72 | D544637.1 | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 33.54000 | | | | | | | | |
| | 2172306 | 08/16/19 | 390.07 | PD | REG | 8.500 | | | | | 33.54000 | 285.09 | FICA-SS | 28.63 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 20.000 | | | | | 5.00000 | 100.00 | FICA-MED | 6.69 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | FIT | 31.57 | | | | | |
| | | | | | ADV 4.25 | 8.500 | | | | | 4.25000 | 36.13 | SIT-OH | 4.76 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| HELLER,JILL | | 08/10/19 | 5118.02 | D544238.1 | **(STANDARD)** | | 1 | 1220 | 21.6530 | | 32.45000 | | | | | | | | |
| | 2131415 | 08/16/19 | 3149.91 | FT | REG | 19.900 | 1 | 1220 | 21.6290 | | 32.45000 | 645.76 | HPLNSFT | 50.00 | | PTO-CURR | 178.000 | 9.846 | |
| | | | | | REG | 20.100 | | | | | 32.45000 | 652.25 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 32.45000 | 1298.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 4.500 | 1 | 1220 | 21.6290 | | 53.05000 | 238.73 | FICA-SS | 313.66 | | | | | |
| | | | | | OT | 11.800 | | | | | 53.03000 | 625.75 | FICA-MED | 73.36 | | | | | |
| | | | | | RN ACCEL | 36.000 | | | | | 8.00000 | 288.00 | 401K - M | 216.70 | | | | | |
| | | | | | RN ACCEL | 62.000 | | | | | 8.00000 | 496.00 | FIT | 978.06 | | | | | |
| | | | | | B 1.00 | 17.400 | 1 | 1220 | 21.6290 | | 1.00000 | 17.40 | SIT-OH | 181.85 | | | | | |
| | | | | | B 1.00 | 20.100 | | | | | 1.00000 | 20.10 | LIFE/AD | 54.00 | | | | | |
| | | | | | B 1.00 | 26.000 | | | | | 1.00000 | 26.00 | CRITILL | 36.23 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | ACCIDEN | 7.22 | | | | | |
| | | | | | BC 2.00 | 72.000 | | | | | 2.00000 | 144.00 | VOL LTD | 36.50 | | | | | |
| | | | | | BC 2.00 | 86.000 | | | | | 2.00000 | 172.00 | STDF MOU | 11.48 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 32.45000 | 32.45 | | | | | | | |
| | | | | | ADV 4.25 | 24.400 | 1 | 1220 | 21.6290 | | 4.25000 | 103.70 | | | | | | | |
| | | | | | ADV 4.25 | 20.100 | | | | | 4.25000 | 85.43 | | | | | | | |
| | | | | | ADV 4.25 | 51.800 | | | | | 4.25000 | 220.15 | | | | | | | |
| | | | | | SHDIFF1. | 13.200 | 1 | 1220 | 21.6290 | | 1.00000 | 13.20 | | | | | | | |
| | | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | | | | | | | |
| | | | | | SHDIFF1. | 20.300 | | | | | 1.00000 | 20.30 | | | | | | | |
| KLAR,ELIZABETH ANNE | | 08/10/19 | 2370.03 | D544850.1 | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 23.00000 | | | | | | | | |
| | 2177921 | 08/16/19 | 1550.38 | FT | REG | 37.000 | | | | | 23.00000 | 851.00 | HPLNDFT | 154.00 | | PTO-CURR | 89.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 23.00000 | 920.00 | VISION E | 3.38 | | | | | |
| | | | | | OT | 10.300 | | | | | 35.42000 | 364.83 | DENTAL/F | 17.01 | | | | | |
| | | | | | RN ACCEL | 12.000 | 1 | 2360 | 21.6380 | | 8.00000 | 96.00 | FICA-SS | 136.13 | | | | | |
| | | | | | BWK1.00 | 19.800 | | | | | 1.00000 | 19.80 | FICA-MED | 31.84 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 113.70 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 266.65 | | | | | |
| | | | | | SHDIFF1. | 21.400 | | | | | 1.00000 | 21.40 | SIT-WV | 93.19 | | | | | |
| | | | | | SHDIFF1. | 49.000 | | | | | 1.00000 | 49.00 | CRITILL | 3.75 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6530 - NURSERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYATT,MISTY DAWN | 08/10/19 | 84.00 | D544640.1 | (STANDARD) | | 1 | 2360 | 21.6530 | | 33.54000 | | | | | | | | |
| 2172346 | 08/16/19 | 55.12 | PD | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-SS | 5.21 | | PTO-CURR | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 1.22 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 20.45 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 177.500 | 5054.58 | HPLNSFT | 50.00 | | PTO-CURR | 14.461 | |
| OT | 26.600 | 1229.31 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| RN B $5 | 44.000 | 220.00 | VISION E | 6.76 | | | | |
| RN ACCEL | 122.000 | 976.00 | DENTAL/S | 5.67 | | | | |
| B 1.00 | 63.500 | 63.50 | DENTAL/F | 17.01 | | | | |
| BWK1.00 | 32.800 | 32.80 | FICA-SS | 523.46 | | | | |
| BC 2.00 | 250.000 | 500.00 | FICA-MED | 122.42 | | | | |
| CALLMIN | 1.000 | 32.45 | 401K - M | 330.40 | | | | |
| ADV 4.25 | 104.800 | 445.41 | FIT | 1295.12 | | | | |
| SHDIFF1. | 122.100 | 122.10 | SIT-WV | 93.19 | | | | |
| | | | SIT-OH | 216.06 | | | | |
| | | | LIFE/AD | 54.00 | | | | |
| | | | CRITILL | 39.98 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 36.50 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 944.300 | 8676.15 | | 2965.27 | | | 14.461 | |

**NET PAY =** 5710.88

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVERIDGE,BETH ANN MICHELL | | 08/10/19 | 262.32 | D544576.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 28.44000 | | | | | | | | |
| | 2169834 | 08/16/19 | 236.70 | PD | REG | 8.900 | | | | | 28.44000 | 253.12 | FICA-SS | 16.26 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 4.500 | | | | | 1.00000 | 4.50 | FICA-MED | 3.80 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-WV | 5.56 | | | | | |
| BLAKE,JAMIE RENEE | | 08/10/19 | 559.66 | D544611.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 32.64000 | | | | | | | | |
| | 2171514 | 08/16/19 | 487.73 | PD | REG | 8.500 | | | | | 32.64000 | 277.44 | FICA-SS | 34.70 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 32.64000 | 261.12 | FICA-MED | 8.12 | | | | | |
| | | | | | BWK1.00 | 4.500 | | | | | 1.00000 | 4.50 | FIT | 10.57 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 18.54 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | | | | | | | |
| BOOTH,ALEXIS RAE | | 08/10/19 | 544.18 | D544815.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 11.08000 | | | | | | | | |
| | 2177244 | 08/16/19 | 439.09 | PTPIL | REG | 24.300 | | | | | 11.08000 | 269.24 | FICA-SS | 33.74 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 23.000 | | | | | 11.08000 | 254.84 | FICA-MED | 7.89 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | 401K | 27.21 | | | | | |
| | | | | | SHDIFF1. | 8.100 | | | | | 1.00000 | 8.10 | FIT | 22.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 13.75 | | | | | |
| BUSHLOW,AMANDA MARIE | | 08/10/19 | 229.36 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 27.67000 | | | | | | | | |
| | | | | D544594.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544594.2 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544594.3 | 102.04 | | | | | | | | | | | | | | |
| | 2170762 | 08/16/19 | 202.04 | PD | REG | 8.000 | | | | | 27.67000 | 221.36 | FICA-SS | 14.22 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 3.33 | | | | | |
| | | | | | | | | | | | | | FIT | 8.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.43 | | | | | |
| BUTERA,CYNTHIA L | | 08/10/19 | 2730.40 | D544329.1 | **(STANDARD)** | | 1 | 2015 | 21.7010 | | 34.13000 | | | | | | | | |
| | 2148112 | 08/16/19 | 2014.54 | FT | REG | 40.000 | | | | | 34.13000 | 1365.20 | FICA-SS | 169.28 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | | | | | 34.13000 | 1365.20 | FICA-MED | 39.59 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 409.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 81.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| CONFER,SHANNON LYNETTE | | 08/10/19 | 771.20 | D544760.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | 2176022 | 08/16/19 | 678.35 | FT | REG | 24.600 | | | | | 23.00000 | 565.80 | FICA-SS | 47.81 | | PTO-CURR | 49.200 | 2.838 | |
| | | | | | RN ACCEL | 24.600 | | | | | 8.00000 | 196.80 | FICA-MED | 11.18 | | | | | |
| | | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SIT-WV | 23.92 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.94 | | | | | |
| DUGAN,PEGGY SUE | | 08/10/19 | 163.20 | D545160.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.85000 | | | | | | | | |
| | 3196797 | 08/16/19 | 148.11 | PD | REG | 6.000 | | | | | 26.85000 | 161.10 | FICA-SS | 10.12 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FICA-MED | 2.37 | | | | | |
| | | | | | | | | | | | | | FIT | 1.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.88 | | | | | |
| FERGUSON,ERICA P | | 08/10/19 | 1071.55 | D544694.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 15.29000 | | | | | | | | |
| | 2174370 | 08/16/19 | 867.38 | PTPIL | REG | 32.000 | | | | | 15.29000 | 489.28 | FICA-SS | 66.44 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.300 | | | | | 15.29000 | 493.87 | FICA-MED | 15.54 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | FIT | 86.09 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | SIT-WV | 36.10 | | | | | |
| | | | | | SHDIFF1. | 28.100 | | | | | 1.00000 | 28.10 | | | | | | | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLOWAY,KELLY RENEE | 08/10/19 | 2018.63 | D544386.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.85000 | | | | | | | | |
| 2155802 | 08/16/19 | 1581.97 | FTPIL | REG | 36.000 | | | | | 26.85000 | 966.60 | FICA-SS | 125.16 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.500 | | | | | 26.85000 | 980.03 | FICA-MED | 29.27 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | FIT | 182.84 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | SIT-WV | 99.39 | | | | | |
| GREENWOOD,CANDACE R | 08/10/19 | 2929.46 | D544666.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 30.87000 | | | | | | | | |
| 2173578 | 08/16/19 | 2286.97 | FTPIL | REG | 40.000 | | | | | 30.87000 | 1234.80 | FICA-SS | 181.63 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.800 | | | | | 30.87000 | 1136.02 | FICA-MED | 42.48 | | | | | |
| | | | | OT | 8.800 | | | | | 46.80000 | 411.84 | 401K | 143.40 | | | | | |
| | | | | RN B $5 | 12.300 | | | | | 5.00000 | 61.50 | FIT | 155.97 | | | | | |
| | | | | SHDIFF1. | 48.700 | | | | | 1.00000 | 48.70 | SIT-OH | 104.21 | | | | | |
| | | | | SHDIFF1. | 36.600 | | | | | 1.00000 | 36.60 | WHOLELIF | 14.80 | | | | | |
| GREENWOOD,JESSICA ELIZABET | 08/10/19 | 892.56 | D544840.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 11.28000 | | | | | | | | |
| 2177764 | 08/16/19 | 706.26 | FTPIL | REG | 36.000 | | | | | 11.28000 | 406.08 | FICA-SS | 55.34 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.700 | | | | | 11.28000 | 413.98 | FICA-MED | 12.94 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | 401K | 44.63 | | | | | |
| | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | FIT | 59.25 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.14 | | | | | |
| HANSON,CASSANDRA L | 08/10/19 | 1767.10 | 109716 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.70000 | | | | | | | | |
| 2171090 | 08/16/19 | 1268.03 | FT | REG | 36.000 | | | | | 23.70000 | 853.20 | HPLNDFT | 154.00 | | PTO-CURR | 73.000 | 5.615 | |
| | | | | REG | 37.000 | | | | | 23.70000 | 876.90 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 98.96 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 23.14 | | | | | |
| | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | FIT | 166.55 | | | | | |
| | | | | | | | | | | | | SIT-OH | 39.41 | | | | | |
| HANSON,MARY LORRAINE | 08/10/19 | 1180.49 | D544342.1 | **(STANDARD)** | | 1 | 2765 | 21.7010 | | 15.29000 | | | | | | | | |
| 2150886 | 08/16/19 | 840.53 | FTPIL | REG | 37.300 | | | | | 15.29000 | 570.32 | FICA-SS | 73.19 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.800 | | | | | 15.29000 | 562.67 | FICA-MED | 17.12 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FIT | 116.68 | | | | | |
| | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | SIT-OH | 25.69 | | | | | |
| | | | | | | | | | | | | UNLIFE | 19.93 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 29.42 | | | | | |
| | | | | | | | | | | | | CRITILL | 15.93 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDP MOU | 29.70 | | | | | |
| HESS,SARAH A | 08/10/19 | 1756.70 | D544588.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 15.29000 | | | | | | | | |
| 2170330 | 08/16/19 | 1277.93 | FTPIL | REG | 40.000 | | | | | 15.29000 | 611.60 | FICA-SS | 108.92 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 15.29000 | 611.60 | FICA-MED | 25.47 | | | | | |
| | | | | OT | 8.700 | | | | | 23.26000 | 202.36 | 401K | 84.19 | | | | | |
| | | | | OT | 7.800 | | | | | 23.39000 | 182.44 | FIT | 186.57 | | | | | |
| | | | | SUPP ACC | 12.300 | | | | | 3.00000 | 36.90 | SIT-WV | 73.62 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | | | | | | | |
| | | | | SHDIFF1. | 31.900 | | | | | 1.00000 | 31.90 | | | | | | | |
| | | | | SHDIFF1. | 43.900 | | | | | 1.00000 | 43.90 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM,THERESA L | 08/10/19 | 1045.20 | D544506.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 13.00000 | | | | | | | | |
| 2165898 | 08/16/19 | 841.70 | FT | REG | 36.000 | | | | | 13.00000 | 468.00 | FICA-SS | 64.80 | | PTO-CURR | 72.000 | 8.308 | |
| | | | | REG | 36.000 | | | | | 13.00000 | 468.00 | FICA-MED | 15.16 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 18.600 | | | | | 1.00000 | 18.60 | 401K - M | 52.26 | | | | | |
| | | | | BWK1.00 | 18.600 | | | | | 1.00000 | 18.60 | FIT | 28.49 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | SIT-WV | 42.79 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | | | | | | | |
| HOARD,BRODY D | 08/10/19 | 195.44 | D544688.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 14.62000 | | | | | | | | |
| 2174170 | 08/16/19 | 169.69 | PD | REG | 12.000 | | | | | 14.62000 | 175.44 | FICA-SS | 12.12 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 2.83 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FIT | 4.94 | | | | | |
| | | | | | | | | | | | | SIT-WV | 5.86 | | | | | |
| HOCUTT,LENNIE MARLENE | 08/10/19 | 2084.16 | D544777.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.45000 | | | | | | | | |
| 2176509 | 08/16/19 | 1687.18 | FTPIL | PMEETING | 36.800 | | | | | 26.45000 | 973.36 | FICA-SS | 129.22 | | PTO-CURR | 76.800 | 4.431 | |
| | | | | PMEETING | 40.000 | | | | | 26.45000 | 1058.00 | FICA-MED | 30.22 | | | | | |
| | | | | SHDIFF1. | 28.800 | | | | | 1.00000 | 28.80 | FIT | 180.70 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | SIT-OH | 56.84 | | | | | |
| JOHNSON,AMANDA KAE | 08/10/19 | 3498.88 | D544655.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| 2173018 | 08/16/19 | 2644.12 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-SS | 216.93 | | PTO-CURR | 105.800 | 9.846 | |
| | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-MED | 50.73 | | PTO-RSV | | 0.000 | |
| | | | | OT | 9.500 | | | | | 44.18000 | 419.72 | FIT | 351.35 | | | | | |
| | | | | OT | 10.400 | | | | | 44.14000 | 459.06 | SIT-WV | 184.16 | | | | | |
| | | | | RN ACCEL | 13.500 | | | | | 8.00000 | 108.00 | OVGIFT | 16.74 | | | | | |
| | | | | RN ACCEL | 12.300 | | | | | 8.00000 | 98.40 | CAFESALE | 34.85 | | | | | |
| | | | | BWK1.00 | 16.200 | | | | | 1.00000 | 16.20 | | | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | | | | | | | |
| | | | | SHDIFF1. | 25.500 | | | | | 1.00000 | 25.50 | | | | | | | |
| | | | | SHDIFF1. | 25.800 | | | | | 1.00000 | 25.80 | | | | | | | |
| KLEMPA,GENAE LYNN | 08/10/19 | 1114.92 | D544784.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 13.12000 | | | | | | | | |
| 2176637 | 08/16/19 | 900.28 | PTPIL | REG | 40.000 | | | | | 13.12000 | 524.80 | FICA-SS | 69.13 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.600 | | | | | 13.12000 | 322.75 | FICA-MED | 16.17 | | | | | |
| | | | | OT | 6.800 | | | | | 20.23000 | 137.57 | FIT | 91.29 | | | | | |
| | | | | SUP ST 2 | 24.400 | | | | | 2.00000 | 48.80 | SIT-WV | 38.05 | | | | | |
| | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | | | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | | | | | | | |
| | | | | SHDIFF1. | 46.300 | | | | | 1.00000 | 46.30 | | | | | | | |
| | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | | | | | | | |
| LEVY,DAKOTAH RENEE | 08/10/19 | 1491.20 | D544849.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| 2177905 | 08/16/19 | 1141.90 | FT | PMEETING | 24.400 | | | | | 23.00000 | 561.20 | HPLNSFT | 50.00 | | PTO-CURR | 62.100 | 3.583 | |
| | | | | PMEETING | 37.700 | | | | | 23.00000 | 867.10 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 16.600 | | | | | 1.00000 | 16.60 | FICA-SS | 88.79 | | | | | |
| | | | | SHDIFF1. | 33.300 | | | | | 1.00000 | 33.30 | FICA-MED | 20.77 | | | | | |
| | | | | | | | | | | | | FIT | 146.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.81 | | | | | |

DEFANDANTS_000145
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| LOVEKAMP,TARA LAREE | 08/10/19 | 2670.35 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | | | D544848.1 | 1574.80 | | | | | | | | | | | | | | |
| | | | D544848.2 | 277.91 | | | | | | | | | | | | | | |
| 2177897 | 08/16/19 | 1852.71 | FT | REG | 40.000 | | | | | 23.00000 | 920.00 | HPLNSFT | 50.00 | | PTO-CURR | 110.000 | 4.615 | 12.000 |
| | | | | REG | 33.300 | | | | | 23.00000 | 765.90 | VISION E | 3.38 | | | | | |
| | | | | OT | 13.400 | | | | | 34.81000 | 466.45 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.00000 | 276.00 | FICA-SS | 161.90 | | | | | |
| | | | | RN B $5 | 8.300 | | | | | 5.00000 | 41.50 | FICA-MED | 37.86 | | | | | |
| | | | | RN ACCEL | 8.000 | | | | | 8.00000 | 64.00 | 401K - M | 124.88 | | | | | |
| | | | | RN ACCEL | 8.400 | | | | | 8.00000 | 67.20 | FIT | 355.63 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | SIT-OH | 72.93 | | | | | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | CAFESALE | 5.39 | | | | | |
| | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | | | | | | | |
| | | | | SHDIFF1. | 28.600 | | | | | 1.00000 | 28.60 | | | | | | | |
| LUCAS,CHRISTINA LYNN | 08/10/19 | 1385.88 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 12.29000 | | | | | | | | |
| | | | D544459.1 | 20.00 | | | | | | | | | | | | | | |
| | | | D544459.2 | 994.95 | | | | | | | | | | | | | | |
| 2162418 | 08/16/19 | 1014.95 | FT | REG | 40.000 | | | | | 12.29000 | 491.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 12.29000 | 491.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 10.900 | | | | | 18.62000 | 202.96 | FICA-SS | 75.32 | | | | | |
| | | | | OT | 4.900 | | | | | 18.76000 | 91.92 | FICA-MED | 17.62 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | SIT-OH | 25.99 | | | | | |
| | | | | SUPP ACC | 7.700 | | | | | 3.00000 | 23.10 | CAFESALE | 80.99 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 19.200 | | | | | 1.00000 | 19.20 | | | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | | | | | | | |
| LUYSTER,AMBER LEE | 08/10/19 | 3064.06 | D544745.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 27.25000 | | | | | | | | |
| 2175626 | 08/16/19 | 2274.06 | FTPIL | REG | 40.000 | | | | | 27.25000 | 1090.00 | FICA-SS | 189.97 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 27.25000 | 1090.00 | FICA-MED | 44.43 | | | | | |
| | | | | OT | 9.100 | | | | | 41.13000 | 374.29 | 401K | 58.44 | | | | | |
| | | | | OT | 7.300 | | | | | 41.31000 | 301.57 | FIT | 405.62 | | | | | |
| | | | | RN B $5 | 8.600 | | | | | 5.00000 | 43.00 | SIT-OH | 91.54 | | | | | |
| | | | | RN ACCEL | 12.400 | | | | | 8.00000 | 99.20 | | | | | | | |
| | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | | | | | | | |
| | | | | SHDIFF1. | 41.200 | | | | | 1.00000 | 41.20 | | | | | | | |
| MCCORT,ANGELA SUE | 08/10/19 | 589.97 | D544440.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 30.03000 | | | | | | | | |
| 2161354 | 08/16/19 | 523.65 | PD | REG | 19.000 | | | | | 30.03000 | 570.57 | FICA-SS | 36.58 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 4.500 | | | | | 1.00000 | 4.50 | FICA-MED | 8.55 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | FIT | 13.60 | | | | | |
| | | | | | | | | | | | | SIT-OH | 7.59 | | | | | |
| MORRIS,BRIANNA L | 08/10/19 | 2138.53 | D544833.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 24.73000 | | | | | | | | |
| 2177673 | 08/16/19 | 1487.35 | FT | REG | 36.300 | | | | | 24.73000 | 897.70 | HPLNSFT | 50.00 | | PTO-CURR | 83.600 | 4.615 | 12.000 |
| | | | | REG | 35.300 | | | | | 24.73000 | 872.97 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 24.73000 | 296.76 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | FICA-SS | 128.93 | | | | | |
| | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | FICA-MED | 30.15 | | | | | |
| | | | | | | | | | | | | 401K - M | 106.93 | | | | | |
| | | | | | | | | | | | | FIT | 252.58 | | | | | |
| | | | | | | | | | | | | SIT-OH | 58.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.99 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERKINS,ABBIGALE MARIE | 08/10/19 | 861.30 | D544829.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 11.49000 | | | | | | | | |
| 2177590 | 08/16/19 | 719.26 | PTPIL | REG | 37.000 | | | | | 11.49000 | 425.13 | FICA-SS | 53.40 | | PTO-CURR | | 0.000 | |
| | | | | REG | 29.500 | | | | | 11.49000 | 338.96 | FICA-MED | 12.49 | | | | | |
| | | | | REG | 3.000 | 1 | 2750 | 31.7010 | | 11.49000 | 34.47 | 401K | 42.21 | | | | | |
| | | | | OT | 1.000 | 1 | 2750 | 31.7010 | | 17.44000 | 17.44 | SIT-OH | 7.07 | | | | | |
| | | | | SUP ST 2 | 4.000 | | | | | 2.00000 | 8.00 | CAFESALE | 26.87 | | | | | |
| | | | | SUP ST 2 | 4.600 | | | | | 2.00000 | 9.20 | | | | | | | |
| | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | | | | | | | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2750 | 31.7010 | | 1.00000 | 4.00 | | | | | | | |
| PERKINS,JENNIFER JANE | 08/10/19 | 5550.92 | D544751.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 33.54000 | | | | | | | | |
| 2175770 | 08/16/19 | 4784.00 | FTPIL | REG | 37.400 | | | | | 33.54000 | 1254.40 | FICA-SS | 344.16 | | PTO-CURR | | 0.000 | |
| | | | | REG | 28.000 | | | | | 33.54000 | 939.12 | FICA-MED | 80.49 | | PTO-RSV | | 0.000 | |
| | | | | REG | 2.600 | 1 | 2360 | 31.7010 | | 33.54000 | 87.20 | FIT | 55.69 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 31.7010 | | 33.54000 | 402.48 | SIT-OH | 206.52 | | | | | |
| | | | | OT | 38.100 | | | | | 50.55000 | 1925.95 | LIFE/AD | 18.75 | | | | | |
| | | | | OT | 9.800 | 1 | 2360 | 31.7010 | | 50.65000 | 496.37 | SLIFE | 3.75 | | | | | |
| | | | | RN B $5 | 16.300 | | | | | 5.00000 | 81.50 | DEPLIFE | 1.00 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | CRITILL | 21.75 | | | | | |
| | | | | RN ACCEL | 24.500 | | | | | 8.00000 | 196.00 | ACCIDEN | 20.35 | | | | | |
| | | | | SHDIFF1. | 29.400 | | | | | 1.00000 | 29.40 | CAFESALE | 14.46 | | | | | |
| | | | | SHDIFF1. | 34.100 | | | | | 1.00000 | 34.10 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2360 | 31.7010 | | 1.00000 | 4.40 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2360 | 31.7010 | | 1.00000 | 4.00 | | | | | | | |
| POLING,JUSTIN SCOTT | 08/10/19 | 1904.40 | D544740.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 26.45000 | | | | | | | | |
| 2175570 | 08/16/19 | 1364.13 | FT | PTO-CURR | 36.000 | | | | | 26.45000 | 952.20 | HCS | 5.42 | | PTO-CURR | 72.000 | 4.154 | 72.000 |
| | | | | PTO-CURR | 36.000 | | | | | 26.45000 | 952.20 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 114.08 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.68 | | | | | |
| | | | | | | | | | | | | 401K - M | 95.22 | | | | | |
| | | | | | | | | | | | | FIT | 166.87 | | | | | |
| | | | | | | | | | | | | SIT-WV | 72.95 | | | | | |
| POTKOSKI,MEGAN R | 08/10/19 | 2578.17 | D544607.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 32.31000 | | | | | | | | |
| 2171434 | 08/16/19 | 1992.54 | FTPIL | REG | 40.000 | | | | | 32.31000 | 1292.40 | FICA-SS | 159.85 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.200 | | | | | 32.31000 | 1201.93 | FICA-MED | 37.38 | | | | | |
| | | | | OT | 1.100 | | | | | 48.67000 | 53.54 | 401K | 77.35 | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | FIT | 230.70 | | | | | |
| | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | SIT-OH | 73.47 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.88 | | | | | |
| PRISNER,MARJORIE MARIE | 08/10/19 | 416.84 | D544251.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 33.54000 | | | | | | | | |
| 2136083 | 08/16/19 | 320.06 | PD | PMEETING | 12.300 | | | | | 33.54000 | 412.54 | FICA-SS | 25.84 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | FICA-MED | 6.04 | | | | | |
| | | | | | | | | | | | | FIT | 27.08 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.82 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIDGEWAY,JAYCEE RENEE | 08/10/19 | 410.53 | D544599.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 14.97000 | | | | | | | | |
| 2171050 | 08/16/19 | 338.39 | FTPIL | REG | 25.800 | | | | | 14.97000 | 386.23 | FICA-SS | 25.45 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | FICA-MED | 5.95 | | | | | |
| | | | | | | | | | | | | 401K | 20.53 | | | | | |
| | | | | | | | | | | | | SIT-WV | 7.08 | | | | | |
| | | | | | | | | | | | | UNLIFE | 13.13 | | | | | |
| RIPLEY,BILLIE RENAE | 08/10/19 | 751.27 | D544684.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 9.99000 | | | | | | | | |
| 2174074 | 08/16/19 | 524.14 | FT | REG | 33.200 | | | | | 9.99000 | 331.67 | HPLNSFT | 50.00 | | PTO-CURR | 73.200 | 4.223 | 40.000 |
| | | | | PTO-CURR | 36.000 | | | | | 9.99000 | 359.64 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 9.99000 | 39.96 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 20.000 | | | | | 1.00000 | 20.00 | FICA-SS | 42.92 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 37.56 | | | | | |
| | | | | | | | | | | | | FIT | 53.58 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.33 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| ROBINSON,JEANNE MARIE | 08/10/19 | 1216.87 | D544521.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 11.20000 | | | | | | | | |
| 2166474 | 08/16/19 | 894.36 | FT | REG | 36.000 | | | | | 11.20000 | 403.20 | HPLNSFT | 50.00 | | PTO-CURR | 88.000 | 8.923 | 12.000 |
| | | | | REG | 40.000 | | | | | 11.20000 | 448.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 9.700 | | | | | 17.10000 | 165.87 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 11.20000 | 134.40 | FICA-SS | 71.78 | | | | | |
| | | | | BWK1.00 | 23.700 | | | | | 1.00000 | 23.70 | FICA-MED | 16.79 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 60.84 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FIT | 18.90 | | | | | |
| | | | | SHDIFF1. | 17.700 | | | | | 1.00000 | 17.70 | SIT-WV | 37.24 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| | | | | | | | | | | | | CAFESALE | 42.59 | | | | | |
| SCHWARTZ,SUSAN FAY | 08/10/19 | 1383.10 | D544394.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| 2156313 | 08/16/19 | 951.07 | PTR | REG | 24.900 | | | | | 29.17000 | 726.33 | HPLNDPT | 231.00 | | PTO-CURR | 45.900 | 5.649 | |
| | | | | REG | 21.000 | | | | | 29.17000 | 612.57 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 6.900 | | | | | 1.00000 | 6.90 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | FICA-SS | 70.00 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | FICA-MED | 16.37 | | | | | |
| | | | | | | | | | | | | FIT | 67.50 | | | | | |
| | | | | | | | | | | | | SIT-OH | 24.02 | | | | | |
| SHIPLEY,KANDI LYNN | 08/10/19 | 721.52 | D544399.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.23000 | | | | | | | | |
| 2156974 | 08/16/19 | 492.76 | PD | REG | 12.000 | | | | | 29.23000 | 350.76 | FICA-SS | 44.73 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 29.23000 | 350.76 | FICA-MED | 10.46 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FIT | 61.60 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 25.01 | | | | | |
| | | | | | | | | | | | | ATTACH | 86.96 | | | | | |
| SMITH,SANDRA SUE | 08/10/19 | 3140.31 | *MULT PAY* | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 32.45000 | | | | | | | | |
| | | | D544322.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544322.2 | 2399.69 | | | | | | | | | | | | | | |
| 2146975 | 08/16/19 | 2499.69 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | HPLNSFT | 50.00 | | PTO-CURR | 100.600 | 8.308 | |
| | | | | REG | 36.600 | | | | | 32.45000 | 1187.67 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.600 | | | | | 48.97000 | 421.14 | DENTAL/S | 5.67 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-SS | 191.04 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-MED | 44.68 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | FIT | 169.57 | | | | | |
| | | | | | SHDIFF1. | 16.600 | | | | | 1.00000 | 16.60 | SIT-WV | 152.01 | | | | | |
| | | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| SNYDER,JESSICA DIANE | | 08/10/19 | 2080.59 | D544444.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 28.38000 | | | | | | | | |
| | 2161578 | 08/16/19 | 1491.54 | FT | REG | 24.000 | | | | | 28.38000 | 681.12 | HPLNDFT | 154.00 | | PTO-CURR | 69.700 | 8.310 | 10.000 |
| | | | | | REG | 35.700 | | | | | 28.38000 | 1013.17 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 28.38000 | 283.80 | FICA-SS | 119.05 | | | | | |
| | | | | | BWK1.00 | 18.900 | | | | | 1.00000 | 18.90 | FICA-MED | 27.84 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FIT | 231.06 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | SIT-OH | 50.67 | | | | | |
| | | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | | | | | | | |
| VANKIRK,DENNIS JAMES | | 08/10/19 | 758.41 | D544318.1 | **(STANDARD)** | | 1 | 2765 | 21.7010 | | 15.29000 | | | | | | | | |
| | 2146207 | 08/16/19 | 607.87 | PD | REG | 24.000 | | | | | 15.29000 | 366.96 | FICA-SS | 47.02 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.300 | | | | | 15.29000 | 371.55 | FICA-MED | 11.00 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FIT | 66.03 | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | SIT-WV | 26.49 | | | | | |
| WILLIAMS,ANGELA LYNN | | 08/10/19 | 994.23 | D544814.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 12.26000 | | | | | | | | |
| | 2177228 | 08/16/19 | 680.14 | FT | REG | 36.200 | | | | | 12.26000 | 443.81 | HPLNSFT | 50.00 | | PTO-CURR | 72.800 | 4.200 | |
| | | | | | REG | 36.600 | | | | | 12.26000 | 448.72 | FICA-SS | 58.54 | | | | | |
| | | | | | BWK1.00 | 17.200 | | | | | 1.00000 | 17.20 | FICA-MED | 13.69 | | | | | |
| | | | | | BWK1.00 | 24.600 | | | | | 1.00000 | 24.60 | 401K - M | 49.71 | | | | | |
| | | | | | SHDIFF1. | 31.900 | | | | | 1.00000 | 31.90 | FIT | 82.36 | | | | | |
| | | | | | SHDIFF1. | 28.000 | | | | | 1.00000 | 28.00 | SIT-OH | 13.23 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.71 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1946.200 | 42080.91 | HCS | 5.42 | | PTO-CURR | 106.387 | 158.000 |
| OT | 165.900 | 6330.49 | HPLNSFT | 400.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 158.000 | 3294.96 | HPLNDFT | 462.00 | | | | |
| PMEETING | 151.200 | 3872.20 | HPLNDPT | 231.00 | | | | |
| RN B $5 | 45.500 | 227.50 | VISION E | 23.66 | | | | |
| SUP ST 2 | 33.000 | 66.00 | VISIONES | 6.13 | | | | |
| RN ACCEL | 139.700 | 1117.60 | VISIONEC | 6.43 | | | | |
| SUPP ACC | 60.000 | 180.00 | DENTAL/S | 39.69 | | | | |
| BWK1.00 | 314.300 | 314.30 | DENTAL/F | 51.03 | | | | |
| SHDIFF1. | 1439.900 | 1439.90 | FICA-SS | 3577.32 | | | | |
| | | | FICA-MED | 836.63 | | | | |
| | | | 401K - M | 527.40 | | | | |
| | | | 401K | 497.96 | | | | |
| | | | FIT | 4468.41 | | | | |
| | | | SIT-WV | 900.34 | | | | |
| | | | SIT-OH | 998.53 | | | | |
| | | | ATTACH | 86.96 | | | | |
| | | | LIFE/AD | 48.00 | | | | |
| | | | SLIFE | 7.50 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 60

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 39.94 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 44.22 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 47.68 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 81.88 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 26.33 | | | | | | | | | | |
| | | | | | | | | | STDP MOU | 29.70 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 16.74 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 227.79 | | | | | | | | | | |
| | | | | | 4453.700 | 58923.86 | | | | 13690.69 | | | | 106.387 | | 158.000 | **NET PAY =** 45233.17 | | | |

DEFENDANTS_000150
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7011 - TRAUMA**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONAR,TERRY JILL | | 08/10/19 | 2673.60 | D544373.1 | **(STANDARD)** | | 1 | 1462 | 21.7011 | | 33.42000 | | | | | | | | |
| | 2154219 | 08/16/19 | 1781.27 | FT | REG | 40.000 | | | | | 33.42000 | 1336.80 | HCS | 5.42 | | PTO-CURR | 80.000 | 8.923 | 7.700 |
| | | | | | REG | 24.000 | | | | | 33.42000 | 802.08 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.700 | | | | | 33.42000 | 257.33 | VISIONEC | 6.43 | | | | | |
| | | | | | PMEETING | 8.300 | | | | | 33.42000 | 277.39 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 154.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.12 | | | | | |
| | | | | | | | | | | | | | FIT | 292.34 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 108.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 31.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.53 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 43.75 | | | | | |
| MADZUNOVIC,SYLVIA | | 08/10/19 | 1764.00 | D544366.1 | **(STANDARD)** | | 1 | 2315 | 21.7011 | | 24.50000 | | | | | | | | |
| | 2153583 | 08/16/19 | 1290.24 | FT | REG | 4.500 | | | | | 24.50000 | 110.25 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 67.500 |
| | | | | | PTO-CURR | 30.000 | | | | | 24.50000 | 735.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 37.500 | | | | | 24.50000 | 918.75 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 105.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.72 | | | | | |
| | | | | | | | | | | | | | FIT | 198.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 85.57 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 68.500 | 2249.13 | HCS | 5.42 | | PTO-CURR | 17.785 | 75.200 |
| PTO-CURR | 75.200 | 1911.08 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PMEETING | 8.300 | 277.39 | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 260.14 | | | | |
| | | | FICA-MED | 60.84 | | | | |
| | | | FIT | 491.05 | | | | |
| | | | SIT-WV | 194.20 | | | | |
| | | | LIFE/AD | 31.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 6.53 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | STDF MOU | 14.18 | | | | |
| | | | CAFESALE | 43.75 | | | | |
| | 152.000 | 4437.60 | | 1366.09 | | | 17.785 | 75.200 |

**NET PAY =** 3071.51

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7082 - OUTPATIENT SERVICES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLOSE-VANDERLEE,MELISSA SU | 08/10/19 | 492.86 | D545245.1 | **(STANDARD)** | | 1 | 1220 | 21.7082 | | 32.45000 | | | | | | | | |
| 2155398 | 08/16/19 | 221.85 | FT | PTO-PAID | 6.617 | 1 | | | | 32.45000 | 214.72 | HCS | 10.42 | | PTO-CURR | | 0.000 | 6.617 |
| | | | | SICK PAY | 0.000 | | | 21.8880 | | | 278.14 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 18.91 | | | | | |
| | | | | | | | | | | | | FICA-MED | 4.42 | | | | | |
| | | | | | | | | | | | | 401K - M | 13.91 | | | | | |
| | | | | | | | | | | | | SIT-PA | 9.36 | | | | | |
| | | | | | | | | | | | | UNLIFE | 24.88 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| GILBERT,KYLE L | 08/10/19 | 1455.75 | D544200.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 29.17000 | | | | | | | | |
| 2123420 | 08/16/19 | 1067.92 | PTR | REG | 24.000 | | | | | 29.17000 | 700.08 | HPLNSPT | 50.00 | | PTO-CURR | 49.700 | 6.117 | |
| | | | | REG | 25.700 | | | | | 29.17000 | 749.67 | FICA-SS | 87.16 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FICA-MED | 20.38 | | | | | |
| | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | 401K - M | 72.79 | | | | | |
| | | | | | | | | | | | | FIT | 90.56 | | | | | |
| | | | | | | | | | | | | SIT-WV | 51.32 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MERRITT,CHRISTINE S | 08/10/19 | 1499.91 | D544259.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 29.17000 | | | | | | | | |
| 2136463 | 08/16/19 | 1217.80 | PTR | REG | 25.400 | | | | | 29.17000 | 740.92 | VISIONEF | 9.93 | | PTO-CURR | 51.200 | 6.302 | |
| | | | | REG | 25.800 | | | | | 29.17000 | 752.59 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | FICA-SS | 91.32 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 21.36 | | | | | |
| | | | | | | | | | | | | FIT | 107.36 | | | | | |
| | | | | | | | | | | | | SIT-OH | 35.13 | | | | | |
| RESCZYNSKI,JENNIFER LYNN | 08/10/19 | 1475.18 | D544477.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 27.60000 | | | | | | | | |
| 2163962 | 08/16/19 | 960.93 | PTR | REG | 17.500 | | | | | 27.60000 | 483.00 | VISION E | 3.38 | | PTO-CURR | 50.300 | 5.804 | 8.000 |
| | | | | REG | 17.200 | | | | | 27.60000 | 474.72 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 3.000 | 1 | 2360 | 21.7427 | | 27.60000 | 82.80 | FICA-SS | 90.90 | | | | | |
| | | | | REG | 4.600 | 1 | 2360 | 21.7427 | | 27.60000 | 126.96 | FICA-MED | 21.26 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2360 | 21.7427 | | 27.60000 | 220.80 | 401K - M | 221.28 | | | | | |
| | | | | BC 2.00 | 31.000 | 1 | 2360 | 21.7427 | | 2.00000 | 62.00 | FIT | 124.40 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 2360 | 21.7427 | | 2.00000 | 16.00 | SIT-WV | 47.36 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | | | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | | | | | | | |
| | | | | SHDIFF1. | 2.700 | 1 | 2360 | 21.7427 | | 1.00000 | 2.70 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2360 | 21.7427 | | 1.00000 | 0.50 | | | | | | | |
| ROXBY,JUDITH A | 08/10/19 | 873.12 | D544257.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 33.54000 | | | | | | | | |
| 2136422 | 08/16/19 | 533.35 | PD | REG | 1.600 | 1 | 2360 | 21.6170 | | 33.54000 | 53.66 | FICA-SS | 54.13 | | PTO-CURR | | 0.000 | |
| | | | | REG | 3.700 | 1 | 2360 | 21.6178 | | 33.54000 | 124.10 | FICA-MED | 12.66 | | PTO-RSV | | 0.000 | |
| | | | | REG | 4.600 | | | | | 33.54000 | 154.28 | FIT | 91.91 | | | | | |
| | | | | REG | 13.500 | | | | | 33.54000 | 452.79 | SIT-WV | 31.07 | | | | | |
| | | | | RN B $5 | 2.900 | 1 | 2360 | 21.6178 | | 5.00000 | 14.50 | FCA CU | 150.00 | | | | | |
| | | | | BC 2.00 | 16.000 | 1 | 2360 | 21.6178 | | 2.00000 | 32.00 | | | | | | | |
| | | | | CALLMIN | 1.100 | 1 | 2360 | 21.6178 | | 33.54000 | 36.89 | | | | | | | |
| | | | | SHDIFF1. | 1.600 | 1 | 2360 | 21.6170 | | 1.00000 | 1.60 | | | | | | | |
| | | | | SHDIFF1. | 1.700 | 1 | 2360 | 21.6178 | | 1.00000 | 1.70 | | | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7082 - OUTPATIENT SERVICES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| SONNEFELD,TERRI | | 08/10/19 | 2809.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2015 | 21.7082 | | 35.12000 | | | | | | | | |
| | | | | D544250.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | | D544250.2 | 933.55 | | | | | | | | | | | | | | |
| | 2135986 | 08/16/19 | 1933.55 | FT | REG | 24.000 | | | | | 35.12000 | 842.88 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 16.000 | | | | | 35.12000 | 561.92 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 2015 | 21.7427 | | 35.12000 | 561.92 | FICA-SS | 172.76 | | | | | |
| | | | | | REG | 24.000 | 1 | 2015 | 21.7427 | | 35.12000 | 842.88 | FICA-MED | 40.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | | FIT | 248.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 128.72 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| TOOTHMAN,CAMI SUE | | 08/10/19 | 2412.15 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 32.45000 | | | | | | | | |
| | | | | D544383.1 | 450.00 | | | | | | | | | | | | | | |
| | | | | D544383.2 | 1352.71 | | | | | | | | | | | | | | |
| | 2155570 | 08/16/19 | 1802.71 | FT | REG | 12.300 | 1 | 1220 | 21.6170 | | 32.45000 | 399.14 | HPLNDFT | 154.00 | | PTO-CURR | 74.100 | 9.120 | 12.000 |
| | | | | | REG | 25.200 | | | | | 32.45000 | 817.74 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.600 | | | | | 32.45000 | 798.27 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 138.57 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 1220 | 21.6170 | | 1.00000 | 4.30 | FICA-MED | 32.41 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FIT | 198.80 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | SIT-OH | 62.52 | | | | | |
| VARGO,LEE ANNE | | 08/10/19 | 849.97 | D544314.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 33.54000 | | | | | | | | |
| | 2145795 | 08/16/19 | 712.05 | PD | REG | 8.400 | | | | | 33.54000 | 281.74 | FICA-SS | 52.70 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 16.900 | | | | | 33.54000 | 566.83 | FICA-MED | 12.32 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FIT | 59.50 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-OH | 13.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 334.000 | 10568.89 | HCS | 10.42 | | PTO-CURR | 37.189 | 26.617 |
| PTO-CURR | 20.000 | 610.20 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 6.617 | 214.72 | HPLNSPT | 50.00 | | | | |
| RN B $5 | 2.900 | 14.50 | VISION E | 3.38 | | | | |
| BC 2.00 | 55.000 | 110.00 | VISIONES | 12.26 | | | | |
| CALLMIN | 1.100 | 36.89 | VISIONEC | 6.43 | | | | |
| SICK PAY | 0.000 | 278.14 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 35.200 | 35.20 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 706.45 | | | | |
| | | | FICA-MED | 165.21 | | | | |
| | | | 401K - M | 448.46 | | | | |
| | | | FIT | 920.65 | | | | |
| | | | SIT-WV | 258.47 | | | | |
| | | | SIT-OH | 111.05 | | | | |
| | | | SIT-PA | 9.36 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 24.88 | | | | |
| | | | CRITILL | 26.88 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | FCA CU | 250.00 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PP
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 64

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7082 - OUTPATIENT SERVICES**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 454.817 | 11868.54 | | | | 3418.38 | | | | 37.189 | 26.617 | | **NET PAY =** 8450.16 | | | |

DEFENDANTS_000154
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7083 - NEUROLOGY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUFFMAN,ORLEEN ANN | | 08/10/19 | 3160.38 | D544246.1 | **(STANDARD)** | | 1 | 1630 | 21.7083 | | 33.85000 | | | | | | | | |
| | 2133478 | 08/16/19 | 2171.33 | FT | REG | 27.900 | 1 | 1630 | 21.7871 | | 33.85000 | 944.42 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | 1 | 1630 | 21.7871 | | 33.85000 | 1354.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.100 | 1 | 1630 | 31.7871 | | 33.85000 | 409.59 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 2.000 | 1 | 1630 | 21.7871 | | 51.18000 | 102.36 | FICA-SS | 192.28 | | | | | |
| | | | | | OT | 0.700 | 1 | 1630 | 21.7871 | | 50.98000 | 35.69 | FICA-MED | 44.97 | | | | | |
| | | | | | OT | 0.900 | 1 | 1630 | 31.7871 | | 51.18000 | 46.07 | FIT | 510.91 | | | | | |
| | | | | | BWK1.00 | 1.400 | 1 | 1630 | 21.7871 | | 1.00000 | 1.40 | SIT-WV | 168.32 | | | | | |
| | | | | | BWK1.00 | 0.700 | 1 | 1630 | 21.7871 | | 1.00000 | 0.70 | CIT-MF | 9.92 | | | | | |
| | | | | | BWK1.00 | 1.500 | 1 | 1630 | 31.7871 | | 1.00000 | 1.50 | LIFE/AD | 3.60 | | | | | |
| | | | | | BC 2.00 | 8.000 | 1 | 1630 | 21.7871 | | 2.00000 | 16.00 | | | | | | | |
| | | | | | BC 2.00 | 4.000 | 1 | 1630 | 21.7871 | | 2.00000 | 8.00 | | | | | | | |
| | | | | | BC 2.00 | 8.000 | 1 | 1630 | 31.7871 | | 2.00000 | 16.00 | | | | | | | |
| | | | | | BC 2.00 | 4.000 | 1 | 1630 | 31.7871 | | 2.00000 | 8.00 | | | | | | | |
| | | | | | CALLMIN | 2.600 | 1 | 1630 | 21.7871 | | 33.85000 | 88.01 | | | | | | | |
| | | | | | CALLMIN | 1.300 | 1 | 1630 | 21.7871 | | 33.85000 | 44.01 | | | | | | | |
| | | | | | CALLMIN | 2.500 | 1 | 1630 | 31.7871 | | 33.85000 | 84.63 | | | | | | | |
| SNYDER,CHRISTINE LEE | | 08/10/19 | 761.72 | D544436.1 | **(STANDARD)** | | 1 | 2361 | 21.7083 | | 27.78000 | | | | | | | | |
| | 2160978 | 08/16/19 | 575.80 | FT | REG | 13.300 | 1 | 2360 | 21.7083 | | 27.78000 | 369.47 | HPLNSFT | 50.00 | | PTO-CURR | 27.420 | 3.269 | 7.120 |
| | | | | | REG | 7.000 | 1 | 2360 | 31.7083 | | 27.78000 | 194.46 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.120 | 1 | 2360 | 21.7083 | | 27.78000 | 197.79 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 43.57 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.19 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.95 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 35.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.16 | | | | | |
| SWEENEY,EMILY ANN | | 08/10/19 | 1774.84 | D544721.1 | **(STANDARD)** | | 1 | 2745 | 21.7083 | | 25.91000 | | | | | | | | |
| | 2175050 | 08/16/19 | 1322.85 | FT | REG | 0.600 | | | | | 25.91000 | 15.55 | DENTAL/F | 17.01 | | PTO-CURR | 68.500 | 3.952 | |
| | | | | | REG | 16.000 | 1 | 2745 | 21.7871 | | 25.91000 | 414.56 | FICA-SS | 108.99 | | | | | |
| | | | | | REG | 4.000 | 1 | 2745 | 21.7871 | | 25.91000 | 103.64 | FICA-MED | 25.49 | | | | | |
| | | | | | REG | 23.400 | 1 | 2745 | 31.7871 | | 25.91000 | 606.29 | 401K - M | 88.74 | | | | | |
| | | | | | REG | 24.500 | 1 | 2745 | 31.7871 | | 25.91000 | 634.80 | FIT | 157.79 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 53.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 168.800 | 5046.78 | HPLNSFT | 100.00 | | PTO-CURR | 15.529 | 7.120 |
| OT | 3.600 | 184.12 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| PTO-CURR | 7.120 | 197.79 | DENTAL/S | 11.34 | | | | |
| BWK1.00 | 3.600 | 3.60 | DENTAL/F | 17.01 | | | | |
| BC 2.00 | 24.000 | 48.00 | FICA-SS | 344.84 | | | | |
| CALLMIN | 6.400 | 216.65 | FICA-MED | 80.65 | | | | |
| | | | 401K - M | 88.74 | | | | |
| | | | FIT | 668.70 | | | | |
| | | | SIT-WV | 180.27 | | | | |
| | | | SIT-PA | 53.97 | | | | |
| | | | CIT-MF | 9.92 | | | | |
| | | | LIFE/AD | 38.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CAFESALE | 25.16 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 143 of 1000 PageID #: 7111

DATE: 01/28/20 @ 1556
USER: BSAFREED

Ohio Valley *Live* PP
PAYROLL REGISTER - EMPLOYEE DETAIL

PAGE 66

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7083 - NEUROLOGY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 213.520 | 5696.94 | | | | 1626.96 | | | | 15.529 | | 7.120 | **NET PAY =** 4069.98 | | | |

DEFENDANTS_000156
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7084 - CLINICAL ONCOLOGY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AULICK,GINGER G | 08/10/19 | 579.70 | D544785.1 | **(STANDARD)** | | 1 | 1135 | 21.7084 | | 13.45000 | | | | | | | | |
| 2176645 | 08/16/19 | 67.03 | PTR | REG | 22.300 | | | | | 13.45000 | 299.94 | FICA-SS | 35.94 | | PTO-CURR | 43.100 | 2.487 | |
| | | | | REG | 20.800 | | | | | 13.45000 | 279.76 | FICA-MED | 8.41 | | | | | |
| | | | | | | | | | | | | 401K - M | 434.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 4.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 29.19 | | | | | |
| KESSLER,JANE ELLEN | 08/10/19 | 2472.00 | D544544.1 | **(STANDARD)** | | 1 | 2095 | 21.7084 | | 30.90000 | | | | | | | | |
| 2167866 | 08/16/19 | 1992.73 | FT | REG | 40.000 | | | | | 30.90000 | 1236.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 30.90000 | 1236.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 152.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 35.71 | | | | | |
| | | | | | | | | | | | | FIT | 171.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 71.11 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.52 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.06 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 123.100 | 3051.70 | VISION E | 3.38 | | PTO-CURR | 10.795 | |
| | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 188.64 | | | | |
| | | | FICA-MED | 44.12 | | | | |
| | | | 401K - M | 434.78 | | | | |
| | | | FIT | 171.67 | | | | |
| | | | SIT-WV | 4.35 | | | | |
| | | | SIT-OH | 71.11 | | | | |
| | | | LIFE/AD | 6.45 | | | | |
| | | | SLIFE | 4.52 | | | | |
| | | | CAFESALE | 57.25 | | | | |
| | 123.100 | 3051.70 | | 991.94 | | | 10.795 | |

**NET PAY =** 2059.76

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.7086 - OVGH MEDICAL ONCOLOGY EXP**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILLBERY,BRENDA LEE | 08/10/19 | 4583.77 | D544306.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 26.11000 | | | | | | | | |
| 2144863 | 08/16/19 | 2905.04 | FT | REG | 22.200 | | | | | 26.11000 | 579.64 | HCS | 20.83 | | PTO-CURR | 120.000 | 8.308 | 40.000 |
| | | | | REG | 28.000 | | | | | 26.11000 | 731.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 17.800 | 1 | 2355 | 21.8720 | | 26.11000 | 464.76 | VISION E | 3.38 | | | | | |
| | | | | REG | 12.000 | 1 | 2355 | 21.8720 | | 26.11000 | 313.32 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 10.800 | | | | | 39.45000 | 426.06 | FICA-SS | 279.24 | | | | | |
| | | | | OT | 10.800 | | | | | 39.57000 | 427.36 | FICA-MED | 65.31 | | | | | |
| | | | | OT | 4.300 | 1 | 2355 | 21.8720 | | 39.45000 | 169.63 | 401K - M | 320.86 | | | | | |
| | | | | OT | 8.800 | 1 | 2355 | 21.8720 | | 39.57000 | 348.22 | FIT | 709.81 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 26.11000 | 208.88 | SIT-WV | 223.63 | | | | | |
| | | | | PTO-CURR | 16.000 | 1 | 2355 | 21.8720 | | 26.11000 | 417.76 | | | | | | | |
| | | | | PTO-CURR | 16.000 | 1 | 2355 | 21.8720 | | 26.11000 | 417.76 | | | | | | | |
| | | | | B50 | 38.800 | | | | | 0.50000 | 19.40 | | | | | | | |
| | | | | BWK1.00 | 13.000 | 1 | 2355 | 21.8720 | | 1.00000 | 13.00 | | | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2355 | 21.8720 | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | | | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | | | | | | | |
| | | | | SHDIFF1. | 14.800 | 1 | 2355 | 21.8720 | | 1.00000 | 14.80 | | | | | | | |
| | | | | SHDIFF1. | 13.900 | 1 | 2355 | 21.8720 | | 1.00000 | 13.90 | | | | | | | |
| KIGER,ANISE P | 08/10/19 | 2557.74 | D544206.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 29.17000 | | | | | | | | |
| 2124857 | 08/16/19 | 1385.32 | FT | REG | 4.200 | 1 | 2355 | 21.6010 | | 29.17000 | 122.51 | HCS | 87.50 | | PTO-CURR | 88.000 | 9.846 | 3.300 |
| | | | | REG | 2.000 | 1 | 2355 | 21.6178 | | 29.17000 | 58.34 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 34.700 | | | | | 29.17000 | 1012.20 | VISIONES | 6.13 | | | | | |
| | | | | REG | 35.800 | | | | | 29.17000 | 1044.29 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 3.800 | 1 | 2355 | 21.6010 | | 43.93000 | 166.94 | FICA-SS | 142.88 | | | | | |
| | | | | PTO-CURR | 3.300 | | | | | 29.17000 | 96.26 | FICA-MED | 33.41 | | | | | |
| | | | | RN B $5 | 8.000 | 1 | 2355 | 21.6010 | | 5.00000 | 40.00 | FIT | 158.17 | | | | | |
| | | | | BWK1.00 | 6.800 | 1 | 2355 | 21.6010 | | 1.00000 | 6.80 | SIT-WV | 101.92 | | | | | |
| | | | | SHDIFF1. | 7.800 | 1 | 2355 | 21.6010 | | 1.00000 | 7.80 | LIFE/AD | 37.00 | | | | | |
| | | | | SHDIFF1. | 1.400 | 1 | 2355 | 21.6178 | | 1.00000 | 1.40 | SLIFE | 18.00 | | | | | |
| | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | UNLIFE | 46.32 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | WHOLELIF | 17.42 | | | | | |
| | | | | | | | | | | | | CRITILL | 32.76 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 36.46 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | ROTH | 50.00 | | | | | |
| | | | | | | | | | | | | FCA CU | 220.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WRIGHT,MELINDA L | 08/10/19 | 2213.09 | D544697.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 29.17000 | | | | | | | | |
| 2174450 | 08/16/19 | 1399.26 | FT | REG | 38.100 | | | | | 29.17000 | 1111.38 | FICA-SS | 137.21 | | PTO-CURR | 75.800 | 4.373 | |
| | | | | REG | 37.700 | | | | | 29.17000 | 1099.71 | FICA-MED | 32.09 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | 401K - M | 110.65 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FIT | 271.16 | | | | | |
| | | | | | | | | | | | | SIT-WV | 94.42 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | STDF MOU | 58.50 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7086 - OVGH MEDICAL ONCOLOGY EXP**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 232.500 | 6537.23 | HCS | 108.33 | | PTO-CURR | 22.527 | 43.300 |
| OT | 38.500 | 1538.21 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 43.300 | 1140.66 | HPLNDFT | 154.00 | | | | |
| RN B $5 | 8.000 | 40.00 | VISION E | 3.38 | | | | |
| B50 | 38.800 | 19.40 | VISIONES | 6.13 | | | | |
| BWK1.00 | 31.800 | 31.80 | DENTAL/S | 11.34 | | | | |
| SHDIFF1. | 47.300 | 47.30 | FICA-SS | 559.33 | | | | |
| | | | FICA-MED | 130.81 | | | | |
| | | | 401K - M | 431.51 | | | | |
| | | | FIT | 1139.14 | | | | |
| | | | SIT-WV | 419.97 | | | | |
| | | | LIFE/AD | 48.00 | | | | |
| | | | SLIFE | 23.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 46.32 | | | | |
| | | | WHOLELIF | 17.42 | | | | |
| | | | CRITILL | 54.71 | | | | |
| | | | ACCIDEN | 32.65 | | | | |
| | | | VOL LTD | 36.46 | | | | |
| | | | STDF MOU | 69.98 | | | | |
| | | | ROTH | 50.00 | | | | |
| | | | FCA CU | 270.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 440.200 | 9354.60 | | 3664.98 | | | 22.527 | 43.300 |

**NET PAY =** 5689.62

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7093 - PHYS THER HIGHLANDS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BODNAR, JODI M | | 08/10/19 | 1124.97 | D544310.1 | **(STANDARD)** | | 1 | 2430 | 21.7093 | | 14.24000 | | | | | | | | |
| | 2145472 | 08/16/19 | 782.58 | FT | REG | 13.900 | | | | | 14.24000 | 197.94 | HPLNSFT | 50.00 | | PTO-CURR | 79.000 | 9.723 | |
| | | | | | REG | 14.800 | | | | | 14.24000 | 210.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 25.400 | 1 | 2430 | 31.7090 | | 14.24000 | 361.70 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 24.900 | 1 | 2430 | 31.7090 | | 14.24000 | 354.58 | FICA-SS | 66.09 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.46 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.25 | | | | | |
| | | | | | | | | | | | | | FIT | 116.18 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.36 | | | | | |
| GILHAM, KYLEE MARIE | | 08/10/19 | 1579.51 | D544719.1 | **(STANDARD)** | | 1 | 2290 | 21.7093 | | 20.46000 | | | | | | | | |
| | 2174978 | 08/16/19 | 1149.01 | FT | REG | 23.700 | | | | | 20.46000 | 484.90 | HPLNSFT | 50.00 | | PTO-CURR | 77.200 | 4.454 | 3.500 |
| | | | | | REG | 10.000 | 1 | 2290 | 31.7090 | | 20.46000 | 204.60 | VISION E | 3.38 | | | | | |
| | | | | | REG | 5.100 | 1 | 2290 | 31.7090 | | 20.46000 | 104.35 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 4.000 | 1 | 2290 | 31.7770 | | 20.46000 | 81.84 | FICA-SS | 94.27 | | | | | |
| | | | | | REG | 30.900 | 1 | 2290 | 31.7770 | | 20.46000 | 632.21 | FICA-MED | 22.05 | | | | | |
| | | | | | PTO-CURR | 3.500 | 1 | 2290 | 31.7770 | | 20.46000 | 71.61 | 401K - M | 78.98 | | | | | |
| | | | | | | | | | | | | | FIT | 130.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.30 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.37 | | | | | |
| SHAHSAVARI, ROZITA | | 08/10/19 | 1860.69 | D544272.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 36.13000 | | | | | | | | |
| | 2139004 | 08/16/19 | 1106.40 | PTR | REG | 18.100 | 1 | 2280 | 21.7770 | | 36.13000 | 653.95 | HPLNSFT | 50.00 | | PTO-CURR | 51.500 | 6.338 | 1.000 |
| | | | | | REG | 8.700 | 1 | 2280 | 21.7770 | | 36.13000 | 314.33 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 7.000 | 1 | 2280 | 31.7770 | | 36.13000 | 252.91 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 16.700 | 1 | 2280 | 31.7770 | | 36.13000 | 603.37 | FICA-SS | 110.83 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2280 | 31.7770 | | 36.13000 | 36.13 | FICA-MED | 25.92 | | | | | |
| | | | | | | | | | | | | | 401K - M | 186.07 | | | | | |
| | | | | | | | | | | | | | FIT | 167.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 64.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 47.55 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 29.42 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 21.60 | | | | | |
| ULLUM, AUGUST ROBERT II | | 08/10/19 | 3841.59 | D544592.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 48.08000 | | | | | | | | |
| | 2170650 | 08/16/19 | 2787.50 | FT | REG | 40.000 | | | | | 48.08000 | 1923.20 | FICA-SS | 238.18 | | PTO-CURR | 79.900 | 6.146 | |
| | | | | | REG | 39.900 | | | | | 48.08000 | 1918.39 | FICA-MED | 55.70 | | | | | |
| | | | | | | | | | | | | | FIT | 557.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 201.43 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WELLING, KARA CHRISTINE | | 08/10/19 | 1551.72 | D545151.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 32.77000 | | | | | | | | |
| | 3196557 | 08/16/19 | 1190.24 | PTR | REG | 28.300 | | | | | 32.77000 | 927.39 | FICA-SS | 96.21 | | PTO-CURR | 47.300 | 2.729 | |
| | | | | | REG | 19.000 | | | | | 32.77000 | 622.63 | FICA-MED | 22.50 | | | | | |
| | | | | | BWK1.00 | 1.700 | | | | | 1.00000 | 1.70 | 401K - M | 77.59 | | | | | |
| | | | | | | | | | | | | | FIT | 107.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 57.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 330.400 | 9849.04 | HPLNSFT | 150.00 | | PTO-CURR | 29.390 | 4.500 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7093 - PHYS THER HIGHLANDS**

NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN

| Earning | Hours | Amount | Withhold | Amount | Benefit Plan | Balance |
|---|---|---|---|---|---|---|
| PTO-CURR | 4.500 | 107.74 | VISION E | 6.76 | PTO-RSV | 0.000 |
| BWK1.00 | 1.700 | 1.70 | VISIONES | 6.13 | | |
| | | | DENTAL/S | 11.34 | | |
| | | | DENTAL/F | 17.01 | | |
| | | | FICA-SS | 605.58 | | |
| | | | FICA-MED | 141.63 | | |
| | | | 401K - M | 398.89 | | |
| | | | FIT | 1079.14 | | |
| | | | SIT-WV | 323.47 | | |
| | | | SIT-OH | 62.66 | | |
| | | | CIT-MF | 3.40 | | |
| | | | UNLIFE | 47.55 | | |
| | | | WHOLELIF | 12.37 | | |
| | | | CRITILL | 12.50 | | |
| | | | ACCIDEN | 12.30 | | |
| | | | VOL LTD | 29.42 | | |
| | | | STDF MOU | 21.60 | | |
| | | | UWAY | 1.00 | | |
| | 336.600 | 9958.48 | | 2942.75 | 29.390 | 4.500 |

**NET PAY =** 7015.73

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7293 - INPATIENT WOUND CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,DANIEL JAMES | | 08/10/19 | 3033.65 | *MULT PAY* | (STANDARD) | | 1 | 2371 | 21.7293 | | 36.03000 | | | | | | | | |
| | | | | D544433.1 | 1600.00 | | | | | | | | | | | | | | |
| | | | | D544433.2 | 985.36 | | | | | | | | | | | | | | |
| | 2160746 | 08/16/19 | 2585.36 | FTPIL | REG | 40.000 | | | | | 36.03000 | 1441.20 | FICA-SS | 188.09 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 39.400 | | | | | 36.03000 | 1419.58 | FICA-MED | 43.99 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.800 | | | | | 54.17000 | 151.67 | FIT | 30.97 | | | | | |
| | | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | SIT-OH | 90.71 | | | | | |
| | | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | BCIT-OH | 30.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 31.84 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.400 | 2860.78 | FICA-SS | 188.09 | | PTO-CURR | 0.000 | |
| OT | 2.800 | 151.67 | FICA-MED | 43.99 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 21.200 | 21.20 | FIT | 30.97 | | | | |
| | | | SIT-OH | 90.71 | | | | |
| | | | BCIT-OH | 30.34 | | | | |
| | | | LIFE/AD | 17.50 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | CAFESALE | 31.84 | | | | |
| | 103.400 | 3033.65 | | 448.29 | | | 0.000 | |

**NET PAY =** 2585.36

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
21.7400 - LABOR & DELIVERY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER, JENNIFER MICHELLE | 08/10/19 | 2209.99 | D544536.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 28.38000 | | | | | | | | |
| 2167274 | 08/16/19 | 1522.26 | FT | REG | 12.000 | 1 | 2360 | 21.6380 | | 28.38000 | 340.56 | HCS | 25.00 | | PTO-CURR | 73.400 | 7.622 | |
| | | | | REG | 24.500 | | | | | 28.38000 | 695.31 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 36.900 | | | | | 28.38000 | 1047.22 | VISIONEC | 6.43 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | FICA-SS | 119.69 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6380 | | 1.00000 | 12.00 | FICA-MED | 27.99 | | | | | |
| | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | FIT | 162.27 | | | | | |
| | | | | BWK1.00 | 18.000 | | | | | 1.00000 | 18.00 | SIT-OH | 52.00 | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2360 | 21.6380 | | 1.00000 | 12.00 | LIFE/AD | 5.50 | | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | WHOLELIF | 14.97 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| BASICH, JULIE ROSE | 08/10/19 | 440.70 | 109717 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| 2178382 | 08/16/19 | 402.68 | FT | REG | 12.800 | | | | | 23.00000 | 294.40 | FICA-SS | 27.32 | | PTO-CURR | 19.100 | 1.102 | |
| | | | | PMEETING | 6.300 | | | | | 23.00000 | 144.90 | FICA-MED | 6.39 | | | | | |
| | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | SIT-OH | 4.31 | | | | | |
| BROTHERS, TASHINA MARIE | 08/10/19 | 454.66 | D544633.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 33.54000 | | | | | | | | |
| 2172274 | 08/16/19 | 399.90 | PD | REG | 12.700 | 1 | 2360 | 21.6380 | | 33.54000 | 425.96 | FICA-SS | 28.19 | | PTO-CURR | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 6.59 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6380 | | 1.00000 | 4.70 | FIT | 1.67 | | | | | |
| | | | | | | | | | | | | SIT-WV | 9.02 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.29 | | | | | |
| CARAWAY, BREANNA JO | 08/10/19 | 2002.28 | D544634.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 24.73000 | | | | | | | | |
| 2172282 | 08/16/19 | 1415.50 | FT | REG | 36.300 | 1 | 2360 | 21.6380 | | 24.73000 | 897.70 | HPLNSFT | 50.00 | | PTO-CURR | 80.300 | 6.154 | |
| | | | | REG | 40.000 | 1 | 2360 | 21.6380 | | 24.73000 | 989.20 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.400 | 1 | 2360 | 21.6380 | | 37.70000 | 15.08 | DENTAL/S | 5.67 | | | | | |
| | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | FICA-SS | 120.48 | | | | | |
| | | | | B50 | 12.000 | 1 | 2360 | 21.6380 | | 0.50000 | 6.00 | FICA-MED | 28.18 | | | | | |
| | | | | B50 | 24.000 | 1 | 2360 | 21.6380 | | 0.50000 | 12.00 | 401K - M | 99.11 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6380 | | 1.00000 | 12.00 | FIT | 214.33 | | | | | |
| | | | | BWK1.00 | 11.800 | 1 | 2360 | 21.6380 | | 1.00000 | 11.80 | SIT-OH | 48.75 | | | | | |
| | | | | BC 2.00 | 4.000 | 1 | 2360 | 21.6380 | | 2.00000 | 8.00 | STDF MOU | 16.88 | | | | | |
| | | | | SHDIFF1. | 13.800 | 1 | 2360 | 21.6380 | | 1.00000 | 13.80 | | | | | | | |
| | | | | SHDIFF1. | 16.700 | 1 | 2360 | 21.6380 | | 1.00000 | 16.70 | | | | | | | |
| GOFF, VICTORIA A | 08/10/19 | 1979.11 | D544810.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| 2177178 | 08/16/19 | 1642.47 | FT | REG | 17.300 | 1 | 2360 | 21.6380 | | 23.00000 | 397.90 | FICA-SS | 122.70 | | PTO-CURR | 88.000 | 4.615 | 36.000 |
| | | | | REG | 22.700 | | | | | 23.00000 | 522.10 | FICA-MED | 28.70 | | | | | |
| | | | | OT | 1.800 | | | | | 35.17000 | 63.31 | 401K - M | 94.16 | | | | | |
| | | | | PTO-CURR | 36.000 | 1 | 2360 | 21.6380 | | 23.00000 | 828.00 | SIT-OH | 50.29 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | CAFESALE | 40.79 | | | | | |
| | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | BWK1.00 | 5.300 | 1 | 2360 | 21.6380 | | 1.00000 | 5.30 | | | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6380 | | 2.00000 | 24.00 | | | | | | | |
| | | | | CALLMIN | 0.700 | | | | | 23.00000 | 16.10 | | | | | | | |
| | | | | SHDIFF1. | 4.900 | 1 | 2360 | 21.6380 | | 1.00000 | 4.90 | | | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | | | | | | | |

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
21.7400 - LABOR & DELIVERY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS,LOIS JEAN | 08/10/19 | 2538.53 | D544231.1 | **(STANDARD)** | | 1 | 1220 | 21.7400 | | 32.45000 | | | | | | | | |
| 2129799 | 08/16/19 | 1777.95 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | VISIONES | 6.13 | | PTO-CURR | 73.000 | 8.985 | 9.000 |
| | | | | OT | 14.200 | | | | | 49.53000 | 703.33 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 9.000 | | | | | 32.45000 | 292.05 | FICA-SS | 155.95 | | | | | |
| | | | | RN B $5 | 24.000 | | | | | 5.00000 | 120.00 | FICA-MED | 36.47 | | | | | |
| | | | | B 1.00 | 13.200 | | | | | 1.00000 | 13.20 | 401K - M | 120.93 | | | | | |
| | | | | BWK1.00 | 14.300 | | | | | 1.00000 | 14.30 | FIT | 345.40 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 69.47 | | | | | |
| | | | | CALLMIN | 1.000 | | | | | 32.45000 | 32.45 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 41.200 | | | | | 1.00000 | 41.20 | UWAY | 2.00 | | | | | |
| RIFE,CAROL C | 08/10/19 | 2453.86 | D544442.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 29.17000 | | | | | | | | |
| 2161434 | 08/16/19 | 1688.52 | FT | REG | 37.500 | 1 | 2360 | 21.6380 | | 29.17000 | 1093.88 | HPLNDFT | 154.00 | | PTO-CURR | 81.500 | 9.538 | 19.000 |
| | | | | REG | 13.000 | 1 | 2360 | 21.6380 | | 29.17000 | 379.21 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6530 | | 29.17000 | 350.04 | FICA-SS | 141.54 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 29.17000 | 204.19 | FICA-MED | 33.10 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | 401K - M | 122.69 | | | | | |
| | | | | B50 | 23.600 | 1 | 2360 | 21.6380 | | 0.50000 | 11.80 | FIT | 189.82 | | | | | |
| | | | | B50 | 12.000 | 1 | 2360 | 21.6530 | | 0.50000 | 6.00 | SIT-OH | 60.65 | | | | | |
| | | | | BWK1.00 | 23.600 | 1 | 2360 | 21.6380 | | 1.00000 | 23.60 | LIFE/AD | 6.45 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6530 | | 1.00000 | 12.00 | CAFESALE | 40.08 | | | | | |
| | | | | SHDIFF1. | 14.100 | 1 | 2360 | 21.6380 | | 1.00000 | 14.10 | | | | | | | |
| | | | | SHDIFF1. | 5.000 | 1 | 2360 | 21.6380 | | 1.00000 | 5.00 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2360 | 21.6530 | | 1.00000 | 4.00 | | | | | | | |
| SEABRIGHT,JODY M | 08/10/19 | 320.07 | D544253.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 29.23000 | | | | | | | | |
| 2136166 | 08/16/19 | 285.49 | PD | REG | 9.000 | 1 | 2360 | 21.6530 | | 29.23000 | 263.07 | FICA-SS | 19.84 | | PTO-CURR | | 0.000 | |
| | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FICA-MED | 4.64 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 2.81 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2360 | 21.6530 | | 1.00000 | 1.00 | SIT-WV | 7.29 | | | | | |
| TEATER,STACY ANNE | 08/10/19 | 1114.72 | D544639.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 32.64000 | | | | | | | | |
| 2172322 | 08/16/19 | 897.10 | PD | REG | 25.500 | 1 | 2360 | 21.6380 | | 32.64000 | 832.32 | FICA-SS | 69.11 | | PTO-CURR | | 0.000 | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 16.16 | | PTO-RSV | | 0.000 | |
| | | | | RN B $5 | 24.000 | | | | | 5.00000 | 120.00 | FIT | 108.79 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2360 | 21.6380 | | 1.00000 | 5.40 | SIT-OH | 23.56 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | | | | | | | |
| | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | | | | | | | |
| | | | | SHDIFF1. | 25.000 | 1 | 2360 | 21.6380 | | 1.00000 | 25.00 | | | | | | | |
| TRAVIS,SERENA NICOLE | 08/10/19 | 443.00 | 109718 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| 3192671 | 08/16/19 | 404.75 | FT | PMEETING | 19.200 | | | | | 23.00000 | 441.60 | FICA-SS | 27.47 | | PTO-CURR | 19.200 | 1.108 | |
| | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | FICA-MED | 6.42 | | | | | |
| | | | | | | | | | | | | SIT-OH | 4.36 | | | | | |
| WILLIAMS,BECKY M | 08/10/19 | 2722.91 | *MULT PAY* | **(STANDARD)** | | 1 | 1220 | 21.7400 | | 30.66000 | | | | | | | | |
| | | | D544236.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544236.2 | 1783.80 | | | | | | | | | | | | | | |
| 2130672 | 08/16/19 | 1883.80 | FT | REG | 40.000 | | | | | 30.66000 | 1226.40 | HPLNSFT | 50.00 | | PTO-CURR | 94.400 | 9.846 | 24.000 |
| | | | | REG | 12.400 | | | | | 30.66000 | 380.18 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.700 | | | | | 47.33000 | 127.79 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 30.66000 | 735.84 | FICA-SS | 165.16 | | | | | |
| | | | | RN B $5 | 6.000 | | | | | 5.00000 | 30.00 | FICA-MED | 38.63 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | 401K - M | 129.85 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 366.10 | | | | | |
| | | | | BC 2.00 | 30.000 | | | | | 2.00000 | 60.00 | SIT-OH | 74.72 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7400 - LABOR & DELIVERY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SHDIFF1. | 42.400 | | | | | 1.00000 | 42.40 | LIFE/AD | 5.60 | | | | | |
| | | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 404.600 | 11433.45 | HCS | 25.00 | | PTO-CURR | 48.970 | 88.000 |
| OT | 19.100 | 909.51 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 88.000 | 2410.12 | HPLNDFT | 154.00 | | | | |
| PMEETING | 25.500 | 586.50 | HPLNFFT | 231.00 | | | | |
| RN B $5 | 78.000 | 390.00 | VISION E | 6.76 | | | | |
| RN ACCEL | 24.000 | 192.00 | VISIONES | 6.13 | | | | |
| B 1.00 | 25.200 | 25.20 | VISIONEC | 6.43 | | | | |
| B50 | 96.200 | 48.10 | DENTAL/S | 11.34 | | | | |
| BWK1.00 | 138.200 | 138.20 | DENTAL/F | 51.03 | | | | |
| BC 2.00 | 114.000 | 228.00 | FICA-SS | 997.45 | | | | |
| CALLMIN | 1.700 | 48.55 | FICA-MED | 233.27 | | | | |
| SHDIFF1. | 270.200 | 270.20 | 401K - M | 566.74 | | | | |
| | | | FIT | 1391.19 | | | | |
| | | | SIT-WV | 16.31 | | | | |
| | | | SIT-OH | 388.11 | | | | |
| | | | LIFE/AD | 17.55 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | WHOLELIF | 14.97 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 27.01 | | | | |
| | | | CAFESALE | 90.16 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 1284.700 | 16679.83 | | 4359.41 | | | 48.970 | 88.000 |

**NET PAY =** 12320.42

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BAKER,NANCY ELLEN | | 08/10/19 | 2443.23 | D544395.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| | 2156412 | 08/16/19 | 2004.07 | FT | REG | 30.500 | | | | | 30.25000 | 922.63 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 6.038 | 8.000 |
| | | | | | REG | 40.000 | | | | | 30.25000 | 1210.00 | FICA-SS | 148.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 30.25000 | 242.00 | FICA-MED | 34.70 | | | | | |
| | | | | | SHDIFF1. | 29.800 | | | | | 1.00000 | 29.80 | 401K - M | 122.16 | | | | | |
| | | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | SIT-WV | 58.92 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 25.00 | | | | | |
| CARMAN,BROOKE KILYN | | 08/10/19 | 1449.26 | D544671.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.73000 | | | | | | | | |
| | 2173666 | 08/16/19 | 1087.10 | FT | REG | 16.000 | | | | | 13.73000 | 219.68 | FICA-SS | 89.85 | | PTO-CURR | 79.400 | 6.108 | |
| | | | | | REG | 39.400 | | | | | 13.73000 | 540.96 | FICA-MED | 21.01 | | | | | |
| | | | | | BEREAV | 24.000 | | | | | 13.73000 | 329.52 | 401K | 72.46 | | | | | |
| | | | | | B 5.00 | 40.000 | | | | | 5.00000 | 200.00 | FIT | 140.24 | | | | | |
| | | | | | B 5.00 | 30.000 | | | | | 5.00000 | 150.00 | SIT-OH | 32.02 | | | | | |
| | | | | | BC 2.00 | 2.000 | | | | | 2.00000 | 4.00 | UNLIFE | 6.58 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | | | | | | | |
| CARR,ERIN NICOLE | | 08/10/19 | 893.28 | D544380.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 21.26000 | | | | | | | | |
| | 2155307 | 08/16/19 | 749.14 | PD | REG | 30.400 | | | | | 21.26000 | 646.30 | FICA-SS | 55.38 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 21.26000 | 170.08 | FICA-MED | 12.95 | | | | | |
| | | | | | B 3.00 | 6.000 | | | | | 3.00000 | 18.00 | FIT | 43.93 | | | | | |
| | | | | | BWK1.00 | 8.800 | | | | | 1.00000 | 8.80 | SIT-WV | 31.88 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 25.600 | | | | | 1.00000 | 25.60 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| CONLEY,DANIELLE KATHLEEN | | 08/10/19 | 1308.12 | D544488.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 31.27000 | | | | | | | | |
| | 2164570 | 08/16/19 | 1070.27 | PD | REG | 16.300 | | | | | 31.27000 | 509.70 | FICA-SS | 81.10 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 31.27000 | 500.32 | FICA-MED | 18.97 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FIT | 87.57 | | | | | |
| | | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | SIT-WV | 50.21 | | | | | |
| | | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | | | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |
| DIGIOVANNI,VANESSA DENISE | | 08/10/19 | 1203.25 | D544174.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.47000 | | | | | | | | |
| | 1106038 | 08/16/19 | 900.47 | FT | REG | 38.300 | | | | | 13.47000 | 515.90 | HPLNSFT | 50.00 | | PTO-CURR | 78.300 | 8.131 | |
| | | | | | REG | 40.000 | | | | | 13.47000 | 538.80 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 6.500 | | | | | 20.33000 | 132.15 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FICA-SS | 70.75 | | | | | |
| | | | | | SHDIFF1. | 5.200 | | | | | 1.00000 | 5.20 | FICA-MED | 16.55 | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | 401K - M | 60.16 | | | | | |
| | | | | | | | | | | | | | FIT | 52.18 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.16 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERRIS,CARLA J | 08/10/19 | 2428.00 | 109719 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 29.46000 | | | | | | | | |
| 1106012 | 08/16/19 | 1698.11 | FT | REG | 39.500 | | | | | 29.46000 | 1163.67 | FICA-SS | 150.54 | | PTO-CURR | 79.500 | 9.785 | |
| | | | | REG | 40.000 | | | | | 29.46000 | 1178.40 | FICA-MED | 35.21 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.800 | | | | | 44.24000 | 79.63 | 401K - M | 121.40 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FIT | 316.07 | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | SIT-WV | 106.67 | | | | | |
| FILLON,TIMOTHY | 08/10/19 | 2284.05 | D544467.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| 2162970 | 08/16/19 | 1501.53 | FT | REG | 14.400 | | | | | 30.25000 | 435.60 | HPLNFFT | 231.00 | | PTO-CURR | 75.400 | 8.700 | 24.000 |
| | | | | REG | 37.000 | | | | | 30.25000 | 1119.25 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 30.25000 | 726.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | FICA-SS | 125.62 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-MED | 29.38 | | | | | |
| | | | | | | | | | | | | 401K - M | 114.20 | | | | | |
| | | | | | | | | | | | | FIT | 54.99 | | | | | |
| | | | | | | | | | | | | SIT-OH | 47.54 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 17.83 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 41.29 | | | | | |
| | | | | | | | | | | | | CAFESALE | 8.08 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| FISHER,JESSICA MARIE | 08/10/19 | 1888.25 | D544485.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 29.77000 | | | | | | | | |
| 2164498 | 08/16/19 | 1245.10 | FT | REG | 34.500 | | | | | 29.77000 | 1027.07 | HCS | 29.17 | | PTO-CURR | 60.700 | 6.770 | 16.400 |
| | | | | REG | 9.800 | | | | | 29.77000 | 291.75 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.400 | | | | | 29.77000 | 488.23 | VISIONEF | 9.93 | | | | | |
| | | | | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-SS | 104.04 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 24.33 | | | | | |
| | | | | BC 2.00 | 1.000 | | | | | 2.00000 | 2.00 | 401K - M | 94.41 | | | | | |
| | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | FIT | 165.07 | | | | | |
| | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | SIT-OH | 38.94 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| GILMORE-LEMASTERS,KRISTY R | 08/10/19 | 4644.77 | D544284.1 | **(STANDARD)** | | 1 | 2015 | 21.7421 | | 36.50000 | | | | | | | | |
| 2141067 | 08/16/19 | 2911.48 | FT | REG | 40.000 | | | | | 36.50000 | 1460.00 | FICA-SS | 287.98 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 36.50000 | 1460.00 | FICA-MED | 67.35 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.300 | | | | | 54.81000 | 235.68 | 401K - M | 232.24 | | | | | |
| | | | | OT | 19.200 | | | | | 57.89000 | 1111.49 | FIT | 799.93 | | | | | |
| | | | | B 5.00 | 68.000 | | | | | 5.00000 | 340.00 | SIT-WV | 243.54 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | LIFE/AD | 22.00 | | | | | |
| | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | SLIFE | 5.50 | | | | | |
| | | | | SHDIFF1. | 19.700 | | | | | 1.00000 | 19.70 | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 22.62 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.78 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIVENS,KATHERINE MARIE | | 08/10/19 | 2453.00 | D544483.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 29.01000 | | | | | | | | |
| | 2164322 | 08/16/19 | 1827.28 | FT | REG | 33.800 | | | | | 29.01000 | 980.54 | FICA-SS | 152.09 | | PTO-CURR | 79.800 | 8.901 | 46.000 |
| | | | | | PTO-CURR | 6.000 | | | | | 29.01000 | 174.06 | FICA-MED | 35.57 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 29.01000 | 1160.40 | 401K - M | 25.00 | | | | | |
| | | | | | B 5.00 | 24.000 | 1 | 2370 | 31.7421 | | 5.00000 | 120.00 | FIT | 167.48 | | | | | |
| | | | | | BWK1.00 | 6.900 | | | | | 1.00000 | 6.90 | SIT-WV | 109.55 | | | | | |
| | | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 10.68 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KRIVENKO,MEGAN N | | 08/10/19 | 2837.30 | D544453.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| | 2162162 | 08/16/19 | 1956.65 | FT | REG | 40.000 | | | | | 31.33000 | 1253.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 31.33000 | 1253.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | FICA-SS | 172.25 | | | | | |
| | | | | | BWK1.00 | 8.800 | | | | | 1.00000 | 8.80 | FICA-MED | 40.28 | | | | | |
| | | | | | BWK1.00 | 7.900 | | | | | 1.00000 | 7.90 | 401K - M | 141.87 | | | | | |
| | | | | | BC 2.00 | 2.000 | | | | | 2.00000 | 4.00 | FIT | 388.62 | | | | | |
| | | | | | SHDIFF1. | 31.400 | | | | | 1.00000 | 31.40 | SIT-OH | 78.58 | | | | | |
| | | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | | | | | | | |
| MCKINNEY,TYSIE JO | | 08/10/19 | 1760.78 | D544471.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 16.81000 | | | | | | | | |
| | 2163242 | 08/16/19 | 1166.75 | FT | REG | 38.400 | | | | | 16.81000 | 645.50 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 9.058 | 1.000 |
| | | | | | REG | 39.100 | | | | | 16.81000 | 657.27 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 16.81000 | 16.81 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 3.00 | 8.000 | | | | | 3.00000 | 24.00 | FICA-SS | 104.40 | | | | | |
| | | | | | B 5.00 | 30.000 | | | | | 5.00000 | 150.00 | FICA-MED | 24.42 | | | | | |
| | | | | | B 5.00 | 40.000 | | | | | 5.00000 | 200.00 | FIT | 179.06 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 42.71 | | | | | |
| | | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | LIFE/AD | 2.50 | | | | | |
| | | | | | BC 2.00 | 2.000 | | | | | 2.00000 | 4.00 | SLIFE | 2.50 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | VOL LTD | 6.81 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| | | | | | | | | | | | | | ROTH | 140.86 | | | | | |
| O'NEAL,CYNTHIA LEA | | 08/10/19 | 1297.84 | D544705.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.99000 | | | | | | | | |
| | 2174690 | 08/16/19 | 775.49 | FT | REG | 40.000 | | | | | 13.99000 | 559.60 | HPLNSFT | 50.00 | | PTO-CURR | 76.500 | 4.413 | |
| | | | | | REG | 36.500 | | | | | 13.99000 | 510.64 | VISIONEC | 6.43 | | | | | |
| | | | | | OT | 3.200 | | | | | 22.53000 | 72.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 3.00 | 8.000 | | | | | 3.00000 | 24.00 | FICA-SS | 76.62 | | | | | |
| | | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | FICA-MED | 17.92 | | | | | |
| | | | | | B 5.00 | 2.000 | | | | | 5.00000 | 10.00 | 401K - M | 64.89 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 155.52 | | | | | |
| | | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | SIT-WV | 74.03 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | LIFE/AD | 14.25 | | | | | |
| | | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | WHOLELIF | 16.93 | | | | | |
| | | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | CAFESALE | 40.09 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT,NANCY M | 08/10/19 | 1872.75 | D544328.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| 2147718 | 08/16/19 | 1071.60 | PTR | REG | 27.000 | | | | | 29.17000 | 787.59 | HCS | 83.33 | | PTO-CURR | 55.000 | 6.769 | 28.000 |
| | | | | PTO-CURR | 28.000 | | | | | 29.17000 | 816.76 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | B 3.00 | 24.000 | | | | | 3.00000 | 72.00 | VISION E | 3.38 | | | | | |
| | | | | B 3.00 | 24.000 | | | | | 3.00000 | 72.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | FICA-SS | 107.28 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FICA-MED | 25.09 | | | | | |
| | | | | | | | | | | | | 401K - M | 93.64 | | | | | |
| | | | | | | | | | | | | FIT | 136.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.47 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | FCA CU | 200.00 | | | | | |
| THOMAS,JILL LEANN | 08/10/19 | 2884.81 | D544325.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| 2147619 | 08/16/19 | 1977.05 | FT | REG | 38.500 | | | | | 31.33000 | 1206.21 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 9.662 | |
| | | | | REG | 40.000 | | | | | 31.33000 | 1253.20 | FICA-SS | 175.76 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | FICA-MED | 41.10 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 144.24 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 400.55 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 80.62 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | UNLIFE | 13.26 | | | | | |
| | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | CRITILL | 2.23 | | | | | |
| | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | | | | | | | |
| THOMAS,MEGAN LEIGH | 08/10/19 | 1482.01 | D544584.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 14.99000 | | | | | | | | |
| 2170202 | 08/16/19 | 1139.19 | FT | REG | 40.000 | | | | | 14.99000 | 599.60 | VISION E | 3.38 | | PTO-CURR | 79.000 | 6.077 | |
| | | | | REG | 39.000 | | | | | 14.99000 | 584.61 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FICA-SS | 91.32 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | FICA-MED | 21.36 | | | | | |
| | | | | BWK1.00 | 9.400 | | | | | 1.00000 | 9.40 | 401K - M | 74.10 | | | | | |
| | | | | SHDIFF1. | 31.500 | | | | | 1.00000 | 31.50 | FIT | 90.32 | | | | | |
| | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | SIT-WV | 40.44 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 10.23 | | | | | |
| TUTTLE,HALEY NICOLE | 08/10/19 | 2204.23 | D544782.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 23.35000 | | | | | | | | |
| 2176613 | 08/16/19 | 1538.00 | FT | REG | 40.000 | | | | | 23.35000 | 934.00 | FICA-SS | 136.66 | | PTO-CURR | 78.500 | 4.529 | |
| | | | | REG | 38.500 | | | | | 23.35000 | 898.98 | FICA-MED | 31.96 | | | | | |
| | | | | OT | 2.900 | | | | | 37.05000 | 107.45 | 401K - M | 110.21 | | | | | |
| | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FIT | 269.30 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | SIT-WV | 93.91 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CAFESALE | 24.19 | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | | | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERHOVEC,JEFFERY D | | 08/10/19 | 2864.10 | D544621.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| | 2171946 | 08/16/19 | 2034.03 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 40.000 |
| | | | | | OT | 10.000 | | | | | 44.60000 | 446.00 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 5.00 | 12.000 | | | | | 5.00000 | 60.00 | FICA-SS | 166.57 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 38.96 | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | FIT | 367.57 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 79.53 | | | | | |
| WHIPP,KATI LYN | | 08/10/19 | 359.10 | D544403.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 20.08000 | | | | | | | | |
| | 2157386 | 08/16/19 | 299.55 | PD | REG | 16.300 | | | | | 20.08000 | 327.30 | FICA-SS | 22.26 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 16.300 | | | | | 1.00000 | 16.30 | FICA-MED | 5.21 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | FIT | 21.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.77 | | | | | |
| WILLIAMSON,DIANA LYNN | | 08/10/19 | 1679.53 | *MULT PAY* | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 18.85000 | | | | | | | | |
| | | | | D544568.1 | 30.00 | | | | | | | | | | | | | | |
| | | | | D544568.2 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544568.3 | 919.78 | | | | | | | | | | | | | | |
| | 2169306 | 08/16/19 | 1149.78 | FT | REG | 16.000 | | | | | 18.85000 | 301.60 | HCS | 30.00 | | PTO-CURR | 69.800 | 7.248 | 16.000 |
| | | | | | REG | 37.800 | | | | | 18.85000 | 712.53 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 18.85000 | 301.60 | VISION E | 3.38 | | | | | |
| | | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | FICA-SS | 98.61 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-MED | 23.06 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | 401K - M | 83.98 | | | | | |
| | | | | | | | | | | | | | FIT | 138.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.93 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 31.22 | | | | | |
| WOOD,BRENDA S | | 08/10/19 | 1894.52 | D544249.1 | **(STANDARD)** | | 1 | 1885 | 21.7421 | | 19.54000 | | | | | | | | |
| | 2135895 | 08/16/19 | 1361.53 | PTR | REG | 32.000 | | | | | 19.54000 | 625.28 | FICA-SS | 117.46 | | PTO-CURR | 88.000 | 9.846 | 56.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 19.54000 | 781.60 | FICA-MED | 27.47 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 19.54000 | 312.64 | 401K - M | 94.73 | | | | | |
| | | | | | B 3.00 | 8.000 | | | | | 3.00000 | 24.00 | FIT | 204.57 | | | | | |
| | | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | SIT-WV | 76.26 | | | | | |
| | | | | | SHDIFF1. | 31.000 | | | | | 1.00000 | 31.00 | CRITILL | 12.50 | | | | | |
| YARISH,LISA M | | 08/10/19 | 1478.14 | 109720 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 17.24000 | | | | | | | | |
| | 2153484 | 08/16/19 | 1057.33 | FT | REG | 40.000 | | | | | 17.24000 | 689.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | | REG | 32.000 | | | | | 17.24000 | 551.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.800 | | | | | 26.43000 | 21.14 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.24000 | 137.92 | FICA-SS | 87.98 | | | | | |
| | | | | | BWK1.00 | 15.100 | | | | | 1.00000 | 15.10 | FICA-MED | 20.58 | | | | | |
| | | | | | SHDIFF1. | 31.800 | | | | | 1.00000 | 31.80 | 401K - M | 73.91 | | | | | |
| | | | | | SHDIFF1. | 30.900 | | | | | 1.00000 | 30.90 | FIT | 136.44 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 31.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7421 - SURGERY**

**NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING, HOURS, SHF, JOB CODE, DEPARTMENT, CONTRACT, RATE, AMOUNT | WITHHOLDING: WITHHOLD, AMOUNT, ARREARS | BENEFITS: PLAN, HR BASE, EARNED, TAKEN**

| EARNING | HOURS | AMOUNT | WITHHOLD | AMOUNT | PLAN | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|
| REG | 1275.000 | 30409.04 | HCS | 142.50 | PTO-CURR | 146.189 | 243.400 |
| OT | 48.700 | 2205.64 | HPLNSFT | 450.00 | PTO-RSV | 0.000 | |
| PTO-CURR | 243.400 | 6324.82 | HPLNDFT | 308.00 | | | |
| BEREAV | 24.000 | 329.52 | HPLNFFT | 231.00 | | | |
| B 3.00 | 78.000 | 234.00 | VISION E | 16.90 | | | |
| B 5.00 | 662.000 | 3310.00 | VISIONEC | 19.29 | | | |
| B50 | 40.000 | 20.00 | VISIONEF | 29.79 | | | |
| BWK1.00 | 197.600 | 197.60 | DENTAL/S | 39.69 | | | |
| BC 2.00 | 27.000 | 54.00 | DENTAL/F | 68.04 | | | |
| SHDIFF1. | 525.700 | 525.70 | FICA-SS | 2622.90 | | | |
| | | | FICA-MED | 613.43 | | | |
| | | | 401K - M | 1651.14 | | | |
| | | | 401K | 72.46 | | | |
| | | | FIT | 4315.39 | | | |
| | | | SIT-WV | 992.81 | | | |
| | | | SIT-OH | 466.34 | | | |
| | | | LIFE/AD | 89.30 | | | |
| | | | SLIFE | 19.15 | | | |
| | | | DEPLIFE | 5.00 | | | |
| | | | UNLIFE | 60.60 | | | |
| | | | WHOLELIF | 91.07 | | | |
| | | | CRITILL | 20.98 | | | |
| | | | ACCIDEN | 55.14 | | | |
| | | | VOL LTD | 6.81 | | | |
| | | | STDF MOU | 30.39 | | | |
| | | | ROTH | 140.86 | | | |
| | | | OVGIFT | 25.00 | | | |
| | | | CAFESALE | 147.84 | | | |
| | | | FCA CU | 350.00 | | | |
| | | | UWAY | 7.00 | | | |
| | 3121.400 | 43610.32 | | 13088.82 | | 146.189 | 243.400 |

**NET PAY =** 30521.50

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7427 - RECOVERY ROOM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS,KASSANDRA L | 08/10/19 | 2126.16 | D544526.1 | **(STANDARD)** | | 1 | 1220 | 21.7427 | | 28.93000 | | | | | | | | |
| 2166826 | 08/16/19 | 1390.42 | FT | REG | 28.200 | | | | | 28.93000 | 815.83 | HPLNFFT | 231.00 | | PTO-CURR | 72.000 | 4.154 | 16.000 |
| | | | | REG | 27.800 | | | | | 28.93000 | 804.25 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 28.93000 | 231.44 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 28.93000 | 231.44 | FICA-SS | 115.83 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FICA-MED | 27.09 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | FIT | 239.63 | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | SIT-OH | 46.83 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.68 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.40 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 16.89 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| HERRICK,DARLA K | 08/10/19 | 1869.97 | D544203.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| 2124048 | 08/16/19 | 955.59 | PTR | REG | 29.200 | | | | | 29.17000 | 851.76 | HPLNDPT | 231.00 | | PTO-CURR | 62.200 | 7.655 | 4.000 |
| | | | | REG | 29.000 | | | | | 29.17000 | 845.93 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 10.600 | | | | | 0.50000 | 5.30 | FICA-SS | 99.95 | | | | | |
| | | | | BWK1.00 | 2.000 | | | | | 1.00000 | 2.00 | FICA-MED | 23.37 | | | | | |
| | | | | BC 2.00 | 5.000 | | | | | 2.00000 | 10.00 | 401K - M | 112.20 | | | | | |
| | | | | BC 2.00 | 11.000 | | | | | 2.00000 | 22.00 | FIT | 230.00 | | | | | |
| | | | | SHDIFF1. | 7.300 | | | | | 1.00000 | 7.30 | SIT-WV | 133.83 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 33.76 | | | | | |
| | | | | | | | | | | | | CAFESALE | 13.93 | | | | | |
| HOGE,TERRI LYNN | 08/10/19 | 120.73 | D544351.1 | **(STANDARD)** | | 1 | 2115 | 21.7427 | | 14.05000 | | | | | | | | |
| 2151751 | 08/16/19 | 110.84 | PD | REG | 8.500 | | | | | 14.05000 | 119.43 | FICA-SS | 7.49 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FICA-MED | 1.75 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 0.65 | | | | | |
| KNIGHT,ELISHA RENA | 08/10/19 | 1542.87 | D544825.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| 2177483 | 08/16/19 | 979.91 | FT | REG | 29.200 | | | | | 29.17000 | 851.76 | HPLNDFT | 154.00 | | PTO-CURR | 52.200 | 3.012 | 23.000 |
| | | | | PTO-CURR | 23.000 | | | | | 29.17000 | 670.91 | VISIONEC | 6.43 | | | | | |
| | | | | BC 2.00 | 6.250 | | | | | 2.00000 | 12.50 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 84.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.80 | | | | | |
| | | | | | | | | | | | | 401K - M | 77.14 | | | | | |
| | | | | | | | | | | | | FIT | 129.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 49.31 | | | | | |
| | | | | | | | | | | | | OVGIFT | 25.00 | | | | | |
| KOEHLER,MIRANDA M | 08/10/19 | 2016.22 | D544686.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.23000 | | | | | | | | |
| 2174154 | 08/16/19 | 1396.97 | FTPIL | REG | 29.300 | | | | | 29.23000 | 856.44 | FICA-SS | 125.01 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.200 | | | | | 29.23000 | 1058.13 | FICA-MED | 29.24 | | | | | |
| | | | | RN ACCEL | 4.000 | | | | | 8.00000 | 32.00 | 401K | 198.42 | | | | | |
| | | | | BC 2.00 | 20.340 | | | | | 2.00000 | 40.68 | FIT | 208.54 | | | | | |
| | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | SIT-OH | 46.82 | | | | | |
| | | | | CALLMIN | 0.300 | | | | | 29.23000 | 8.77 | LIFE/AD | 2.00 | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | CRITILL | 2.00 | | | | | |
| | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7427 - RECOVERY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEIDERT,GAIL D | 08/10/19 | 892.06 | D544217.1 | **(STANDARD)** | | 1 | 2115 | 21.7427 | | 12.22000 | | | | | | | | |
| 2127116 | 08/16/19 | 556.83 | FT | REG | 27.000 | | | | | 12.22000 | 329.94 | HPLNDFT | 154.00 | | PTO-CURR | 73.000 | 8.985 | 10.000 |
| | | | | REG | 36.000 | | | | | 12.22000 | 439.92 | FICA-SS | 45.76 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 12.22000 | 122.20 | FICA-MED | 10.70 | | | | | |
| | | | | | | | | | | | | FIT | 63.59 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.67 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.43 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| OTTE,KELLEY J | 08/10/19 | 1282.26 | D544218.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| 2127397 | 08/16/19 | 421.88 | PTR | REG | 16.700 | | | | | 29.17000 | 487.14 | FICA-SS | 79.50 | | PTO-CURR | 42.100 | 5.182 | 8.000 |
| | | | | REG | 17.400 | | | | | 29.17000 | 507.56 | FICA-MED | 18.59 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | 401K - M | 641.13 | | | | | |
| | | | | B50 | 8.400 | | | | | 0.50000 | 4.20 | FIT | 76.96 | | | | | |
| | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | SIT-WV | 21.80 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | LIFE/AD | 14.00 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | SLIFE | 8.40 | | | | | |
| | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | | | | | | | |
| REED,BARBARA A | 08/10/19 | 2640.69 | D544221.1 | **(STANDARD)** | | 1 | 1220 | 21.7427 | | 32.45000 | | | | | | | | |
| 2128098 | 08/16/19 | 1857.45 | FT | REG | 23.700 | | | | | 32.45000 | 769.07 | HPLNSFT | 50.00 | | PTO-CURR | 79.200 | 9.748 | 16.000 |
| | | | | REG | 39.500 | | | | | 32.45000 | 1281.78 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 32.45000 | 519.20 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 3.700 | | | | | 1.00000 | 3.70 | FICA-SS | 160.06 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FICA-MED | 37.43 | | | | | |
| | | | | BC 2.00 | 5.000 | | | | | 2.00000 | 10.00 | 401K - M | 132.03 | | | | | |
| | | | | CALLMIN | 0.300 | | | | | 32.45000 | 9.74 | FIT | 315.41 | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | SIT-PA | 79.26 | | | | | |
| | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | | | | | | | |
| STRICKLAND,MELANY J | 08/10/19 | 1802.26 | 109721 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 23.35000 | | | | | | | | |
| 2177285 | 08/16/19 | 1170.46 | FT | REG | 40.000 | | | | | 23.35000 | 934.00 | HPLNSFT | 50.00 | | PTO-CURR | 70.900 | 4.090 | |
| | | | | REG | 30.900 | | | | | 23.35000 | 721.52 | VISION E | 3.38 | | | | | |
| | | | | OT | 1.400 | | | | | 35.71000 | 49.99 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FICA-SS | 107.38 | | | | | |
| | | | | BC 2.00 | 19.000 | | | | | 2.00000 | 38.00 | FICA-MED | 25.11 | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | 401K - M | 90.11 | | | | | |
| | | | | CALLMIN | 1.000 | | | | | 23.35000 | 23.35 | FIT | 272.03 | | | | | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-WV | 66.78 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 448.600 | 11674.46 | HPLNSFT | 100.00 | | PTO-CURR | 42.826 | 77.000 |
| OT | 1.400 | 49.99 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 77.000 | 2125.23 | HPLNFFT | 231.00 | | | | |
| RN ACCEL | 4.000 | 32.00 | HPLNDPT | 231.00 | | | | |
| B50 | 19.000 | 9.50 | VISION E | 6.76 | | | | |
| BWK1.00 | 10.700 | 10.70 | VISIONEC | 6.43 | | | | |
| BC 2.00 | 124.590 | 249.18 | VISIONEF | 19.86 | | | | |
| CALLMIN | 1.600 | 41.86 | DENTAL/S | 5.67 | | | | |
| SHDIFF1. | 100.300 | 100.30 | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 825.64 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FICA-MED | 193.08 | | | | | | | | | | |
| | | | | | | | 401K - M | 1052.61 | | | | | | | | | | |
| | | | | | | | 401K | 198.42 | | | | | | | | | | |
| | | | | | | | FIT | 1535.77 | | | | | | | | | | |
| | | | | | | | SIT-WV | 297.39 | | | | | | | | | | |
| | | | | | | | SIT-OH | 94.30 | | | | | | | | | | |
| | | | | | | | SIT-PA | 79.26 | | | | | | | | | | |
| | | | | | | | CIT-MF | 18.68 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 26.80 | | | | | | | | | | |
| | | | | | | | SLIFE | 8.40 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | UNLIFE | 50.65 | | | | | | | | | | |
| | | | | | | | CRITILL | 2.00 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | VOL LTD | 14.43 | | | | | | | | | | |
| | | | | | | | STDF MOU | 18.23 | | | | | | | | | | |
| | | | | | | | OVGIFT | 25.00 | | | | | | | | | | |
| | | | | | | | CAFESALE | 13.93 | | | | | | | | | | |
| | | | | | 787.190 | 14293.22 | | 5452.87 | | | | 42.826 | 77.000 | | **NET PAY =** 8840.35 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7477 - OVGH STERILE PROCESSING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURTRAND,MAXINE J | | 08/10/19 | 1386.10 | D544175.1 | **(STANDARD)** | | 1 | 2670 | 21.7477 | | 17.00000 | | | | | | | | |
| | 1106053 | 08/16/19 | 835.31 | FT | REG | 38.700 | | | | | 17.00000 | 657.90 | HPLNDFT | 154.00 | | PTO-CURR | 77.700 | 9.563 | 4.700 |
| | | | | | REG | 34.300 | | | | | 17.00000 | 583.10 | FICA-SS | 76.39 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.700 | | | | | 17.00000 | 79.90 | FICA-MED | 17.87 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 69.31 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 114.55 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | SIT-WV | 93.67 | | | | | |
| | | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | FCA CU | 25.00 | | | | | |
| FETTY,ASHLEE J | | 08/10/19 | 813.77 | D545095.1 | **(STANDARD)** | | 1 | 2670 | 21.7477 | | 10.80000 | | | | | | | | |
| | 3193166 | 08/16/19 | 620.29 | FT | REG | 26.500 | | | | | 10.80000 | 286.20 | FICA-SS | 50.45 | | PTO-CURR | 66.500 | 6.906 | |
| | | | | | REG | 40.000 | | | | | 10.80000 | 432.00 | FICA-MED | 11.80 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.800 | | | | | 16.56000 | 46.37 | 401K | 40.69 | | | | | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | FIT | 67.79 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 12.53 | | | | | |
| | | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | 18.10 | CRITILL | 3.00 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 139.500 | 1959.20 | HPLNDFT | 154.00 | | PTO-CURR | 16.469 | 4.700 |
| OT | 2.800 | 46.37 | FICA-SS | 126.84 | | PTO-RSV | 0.000 | |
| PTO-CURR | 4.700 | 79.90 | FICA-MED | 29.67 | | | | |
| BWK1.00 | 4.000 | 4.00 | 401K - M | 69.31 | | | | |
| BC 2.00 | 36.000 | 72.00 | 401K | 40.69 | | | | |
| SHDIFF1. | 38.400 | 38.40 | FIT | 182.34 | | | | |
| | | | SIT-WV | 93.67 | | | | |
| | | | SIT-OH | 12.53 | | | | |
| | | | CRITILL | 3.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 225.400 | 2199.87 | | 744.27 | | | 16.469 | 4.700 |

**NET PAY =** 1455.60

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENSON,BRITTANY LYNN | 08/10/19 | 1099.45 | D544741.1 | **(STANDARD)** | | 1 | 1161 | 21.7500 | | 13.32000 | | | | | | | | |
| 2175578 | 08/16/19 | 796.70 | FT | REG | 32.000 | | | | | 13.32000 | 426.24 | VISION E | 3.38 | | PTO-CURR | 71.200 | 4.108 | |
| | | | | REG | 26.500 | | | | | 13.32000 | 352.98 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 8.000 | 1 | 1161 | 31.7500 | | 13.32000 | 106.56 | FICA-SS | 67.60 | | | | | |
| | | | | REG | 4.700 | 1 | 1161 | 31.7500 | | 13.32000 | 62.60 | FICA-MED | 15.81 | | | | | |
| | | | | OT | 4.500 | | | | | 20.46000 | 92.07 | 401K - M | 54.97 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 1161 | 31.7500 | | 1.00000 | 8.00 | FIT | 99.27 | | | | | |
| | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | SIT-WV | 34.49 | | | | | |
| | | | | BC 2.00 | 4.600 | | | | | 2.00000 | 9.20 | LIFE/AD | 0.80 | | | | | |
| | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | SLIFE | 0.40 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | ACCIDEN | 12.30 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 1161 | 31.7500 | | 1.00000 | 1.00 | VOL LTD | 2.66 | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 1161 | 31.7500 | | 1.00000 | 4.70 | STDF MOU | 5.40 | | | | | |
| BOURNE,JEAN M | 08/10/19 | 612.90 | D544186.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 25.14000 | | | | | | | | |
| 2120855 | 08/16/19 | 529.45 | PD | REG | 16.000 | | | | | 25.14000 | 402.24 | FICA-SS | 38.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.300 | | | | | 25.14000 | 208.66 | FICA-MED | 8.89 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FIT | 15.89 | | | | | |
| | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | SIT-WV | 20.67 | | | | | |
| BRENSINGER,JUDITH E | 08/10/19 | 1199.52 | D544188.1 | **(STANDARD)** | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| 2121010 | 08/16/19 | 709.08 | FT | REG | 40.000 | | | | | 14.91000 | 596.40 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | |
| | | | | REG | 39.700 | | | | | 14.91000 | 591.93 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 22.37000 | 11.19 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 70.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.54 | | | | | |
| | | | | | | | | | | | | 401K - M | 59.98 | | | | | |
| | | | | | | | | | | | | FIT | 204.68 | | | | | |
| | | | | | | | | | | | | SIT-WV | 69.96 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 2.30 | | | | | |
| BUTLER,MARY BETH | 08/10/19 | 1939.39 | D544229.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| 2129310 | 08/16/19 | 1337.96 | FT | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 16.000 | | | | | 22.71000 | 363.36 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | 1 | 2720 | 31.7500 | | 22.71000 | 545.04 | FICA-SS | 119.51 | | | | | |
| | | | | OT | 1.700 | | | | | 34.52000 | 58.69 | FICA-MED | 27.95 | | | | | |
| | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | 401K - M | 96.97 | | | | | |
| | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | FIT | 179.24 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 47.30 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | LIFE/AD | 36.00 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | SLIFE | 7.20 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | UNLIFE | 26.93 | | | | | |
| | | | | SHDIFF1. | 10.400 | 1 | 2720 | 31.7500 | | 1.00000 | 10.40 | CRITILL | 36.23 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| CALLIHAN,DEBORAH L | 08/10/19 | 1951.58 | *MULT PAY* | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | D544201.1 | 19.24 | | | | | | | | | | | | | | |
| | | | D544201.2 | 1194.99 | | | | | | | | | | | | | | |
| 2123503 | 08/16/19 | 1214.23 | FT | REG | 39.000 | | | | | 22.71000 | 885.69 | HPLNDFT | 154.00 | | PTO-CURR | 79.700 | 9.809 | 0.700 |
| | | | | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | | | | | 34.95000 | 6.99 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 0.700 | | | | | 22.71000 | 15.90 | FICA-SS | 110.00 | | | | | |
| | | | | B75 | 15.000 | | | | | 0.75000 | 11.25 | FICA-MED | 25.73 | | | | | |
| | | | | B75 | 40.200 | | | | | 0.75000 | 30.15 | 401K - M | 39.03 | | | | | |
| | | | | BWK1.00 | 13.400 | | | | | 1.00000 | 13.40 | FIT | 165.71 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | BWK1.00 | 1.400 | | | | | 1.00000 | 1.40 | SIT-WV | 67.76 | | | | | |
| | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | UNLIFE | 33.29 | | | | | |
| | | | | SHDIFF1. | 39.600 | | | | | 1.00000 | 39.60 | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | STDF MOU | 46.80 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| CARPENTER,KATHERINE R | 08/10/19 | 1107.38 | D544290.1 | **(STANDARD)** | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| 2141430 | 08/16/19 | 809.82 | PTR | REG | 16.000 | | | | | 25.77000 | 412.32 | HPLNSPT | 50.00 | | PTO-CURR | 41.300 | 5.083 | 8.000 |
| | | | | REG | 17.300 | | | | | 25.77000 | 445.82 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 25.77000 | 206.16 | FICA-SS | 65.18 | | | | | |
| | | | | B75 | 5.700 | | | | | 0.75000 | 4.28 | FICA-MED | 15.24 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 55.37 | | | | | |
| | | | | BWK1.00 | 5.800 | | | | | 1.00000 | 5.80 | FIT | 54.19 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 29.83 | | | | | |
| | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| CARTER-BEARD,MISTY L | 08/10/19 | 1350.22 | D544354.1 | **(STANDARD)** | | 1 | 1350 | 21.7500 | | 18.43000 | | | | | | | | |
| 2152239 | 08/16/19 | 973.09 | FT | REG | 25.900 | | | | | 18.43000 | 477.34 | HCS | 16.67 | | PTO-CURR | 65.900 | 8.111 | |
| | | | | REG | 40.000 | | | | | 18.43000 | 737.20 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.500 | | | | | 27.82000 | 97.38 | VISIONES | 6.13 | | | | | |
| | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | FICA-SS | 78.15 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 18.28 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 91.85 | | | | | |
| | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | SIT-OH | 27.46 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | LIFE/AD | 7.50 | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | UNLIFE | 6.53 | | | | | |
| | | | | | | | | | | | | ROTH | 40.51 | | | | | |
| | | | | | | | | | | | | CAFESALE | 17.04 | | | | | |
| CHRISTAKIS,ELLEN M | 08/10/19 | 2452.96 | D544261.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 30.78000 | | | | | | | | |
| 2136976 | 08/16/19 | 1344.11 | FT | REG | 24.000 | | | | | 30.78000 | 738.72 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 30.78000 | 984.96 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 30.78000 | 246.24 | VISIONEF | 9.93 | | | | | |
| | | | | PMEETING | 8.000 | 1 | 2610 | 31.7500 | | 30.19000 | 241.52 | DENTAL/F | 17.01 | | | | | |
| | | | | PMEETING | 8.000 | 1 | 2610 | 31.7500 | | 30.19000 | 241.52 | FICA-SS | 133.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.22 | | | | | |
| | | | | | | | | | | | | 401K - M | 196.24 | | | | | |
| | | | | | | | | | | | | FIT | 239.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 53.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 31.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.89 | | | | | |
| | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| COFFIELD,NICOLE MICHELLE | 08/10/19 | 468.62 | D544556.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 13.91000 | | | | | | | | |
| 2168578 | 08/16/19 | 375.25 | PD | REG | 16.000 | | | | | 13.91000 | 222.56 | FICA-SS | 29.05 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.000 | | | | | 13.91000 | 222.56 | FICA-MED | 6.79 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | FIT | 32.26 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | SIT-WV | 14.89 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.38 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COULTER,MELISSA L | 08/10/19 | 73.37 | D544605.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 12.65000 | | | | | | | | |
| 2171242 | 08/16/19 | 12.23 | PD | REG | 5.800 | | | | | 12.65000 | 73.37 | FICA-SS | 4.55 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 1.06 | | | | | |
| | | | | | | | | | | | | FIT | 50.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 2.20 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.33 | | | | | |
| DIEHL,CHRISTINA LYNN | 08/10/19 | 198.50 | D544432.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 15.90000 | | | | | | | | |
| 2160738 | 08/16/19 | 179.66 | PD | REG | 7.300 | | | | | 15.90000 | 116.07 | FICA-SS | 12.31 | | PTO-CURR | | 0.000 | |
| | | | | REG | 3.100 | | | | | 15.90000 | 49.29 | FICA-MED | 2.88 | | PTO-RSV | | 0.000 | |
| | | | | REG | 1.600 | 1 | 2240 | 31.7500 | | 15.90000 | 25.44 | SIT-WV | 3.65 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | | | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | | | | | | | |
| | | | | SHDIFF1. | 1.600 | 1 | 2240 | 31.7500 | | 1.00000 | 1.60 | | | | | | | |
| HABURSKY,DEBORAH | 08/10/19 | 1322.99 | 109722 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 26.72000 | | | | | | | | |
| 2123669 | 08/16/19 | 949.62 | PTR | REG | 24.600 | | | | | 26.72000 | 657.31 | HPLNSPT | 50.00 | | PTO-CURR | 48.600 | 5.982 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 26.72000 | 641.28 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | FICA-SS | 77.87 | | | | | |
| | | | | SHDIFF1. | 16.100 | | | | | 1.00000 | 16.10 | FICA-MED | 18.21 | | | | | |
| | | | | | | | | | | | | 401K - M | 66.15 | | | | | |
| | | | | | | | | | | | | FIT | 82.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.57 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.80 | | | | | |
| | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| LANCE,LYNETTE D | 08/10/19 | 2006.82 | *MULT PAY* | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | D544208.1 | 140.00 | | | | | | | | | | | | | | |
| | | | D544208.2 | 1152.40 | | | | | | | | | | | | | | |
| 2125227 | 08/16/19 | 1292.40 | FT | REG | 39.600 | | | | | 22.71000 | 899.32 | HCS | 20.00 | | PTO-CURR | 79.600 | 9.797 | |
| | | | | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B 2.00 | 24.000 | | | | | 2.00000 | 48.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B 2.00 | 24.000 | | | | | 2.00000 | 48.00 | FICA-SS | 121.75 | | | | | |
| | | | | B75 | 15.600 | | | | | 0.75000 | 11.70 | FICA-MED | 28.47 | | | | | |
| | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | 401K - M | 100.34 | | | | | |
| | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | FIT | 218.55 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 49.47 | | | | | |
| | | | | SHDIFF1. | 37.400 | | | | | 1.00000 | 37.40 | LIFE/AD | 14.00 | | | | | |
| | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 17.55 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| LAUENER,SUSAN J | 08/10/19 | 1968.92 | D544209.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| 2125292 | 08/16/19 | 970.24 | FT | REG | 23.600 | | | | | 22.71000 | 535.96 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.400 | 1 | 2720 | 31.7500 | | 22.71000 | 372.44 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.800 | | | | | 34.57000 | 27.66 | FICA-SS | 111.09 | | | | | |
| | | | | OT | 0.400 | | | | | 34.92000 | 13.96 | FICA-MED | 25.98 | | | | | |
| | | | | B 2.00 | 8.400 | | | | | 2.00000 | 16.80 | 401K - M | 551.30 | | | | | |
| | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | FIT | 106.36 | | | | | |
| | | | | B75 | 40.400 | | | | | 0.75000 | 30.30 | SIT-OH | 26.81 | | | | | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | | | | | | | |
| | | | | | SHDIFF1. | 31.100 | | | | | 1.00000 | 31.10 | | | | | | | |
| | | | | | SHDIFF1. | 7.200 | 1 | 2720 | 31.7500 | | 1.00000 | 7.20 | | | | | | | |
| MCCAVE,TAMMY J | | 08/10/19 | 1060.85 | D544489.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 12.80000 | | | | | | | | |
| | 2164626 | 08/16/19 | 879.93 | FT | REG | 40.000 | | | | | 12.80000 | 512.00 | FICA-SS | 65.77 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 12.80000 | 512.00 | FICA-MED | 15.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 19.27000 | 1.93 | FIT | 60.69 | | | | | |
| | | | | | OT | 1.200 | | | | | 19.27000 | 23.12 | SIT-WV | 39.08 | | | | | |
| | | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | | | | | | | |
| | | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | | | | | | | |
| MILLER,JENNIFER LYNN | | 08/10/19 | 953.32 | 109723 | **(STANDARD)** | | 1 | 2230 | 21.7500 | | 13.80000 | | | | | | | | |
| | 2160714 | 08/16/19 | 649.81 | PTR | REG | 24.000 | | | | | 13.80000 | 331.20 | HPLNSFT | 50.00 | | PTO-CURR | 64.400 | 7.679 | 16.000 |
| | | | | | REG | 24.400 | | | | | 13.80000 | 336.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | FICA-SS | 55.44 | | | | | |
| | | | | | BWK1.00 | 15.700 | | | | | 1.00000 | 15.70 | FICA-MED | 12.97 | | | | | |
| | | | | | BWK1.00 | 1.400 | | | | | 1.00000 | 1.40 | 401K - M | 47.67 | | | | | |
| | | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | FIT | 76.61 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | SIT-WV | 30.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.76 | | | | | |
| PACK,SUSAN DIANE | | 08/10/19 | 2218.77 | 109724 | **(STANDARD)** | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| | 2156487 | 08/16/19 | 1546.60 | FT | REG | 40.000 | | | | | 25.77000 | 1030.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.600 |
| | | | | | REG | 38.400 | | | | | 25.77000 | 989.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.700 | | | | | 39.46000 | 27.62 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 1.600 | | | | | 25.77000 | 41.23 | FICA-SS | 133.90 | | | | | |
| | | | | | B75 | 32.000 | | | | | 0.75000 | 24.00 | FICA-MED | 31.32 | | | | | |
| | | | | | B75 | 15.400 | | | | | 0.75000 | 11.55 | 401K - M | 110.94 | | | | | |
| | | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | FIT | 227.23 | | | | | |
| | | | | | BWK1.00 | 13.800 | | | | | 1.00000 | 13.80 | SIT-OH | 56.45 | | | | | |
| | | | | | SHDIFF1. | 40.200 | | | | | 1.00000 | 40.20 | LIFE/AD | 14.40 | | | | | |
| | | | | | SHDIFF1. | 38.400 | | | | | 1.00000 | 38.40 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |
| PASCO,CARA JO | | 08/10/19 | 2278.40 | D544350.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 28.48000 | | | | | | | | |
| | 2151587 | 08/16/19 | 1439.06 | FT | REG | 16.000 | | | | | 28.48000 | 455.68 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 32.000 | | | | | 28.48000 | 911.36 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 28.48000 | 683.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | PMEETING | 8.000 | 1 | 2610 | 31.7500 | | 28.48000 | 227.84 | FICA-SS | 125.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 113.92 | | | | | |
| | | | | | | | | | | | | | FIT | 228.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.10 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 24.50 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PYLES,MARGARET A | 08/10/19 | 3540.80 | D544242.1 | **(STANDARD)** | | 1 | 1650 | 21.7500 | | 44.26000 | | | | | | | | |
| 2132801 | 08/16/19 | 2220.99 | FT | REG | 24.000 | | | | | 44.26000 | 1062.24 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | REG | 8.000 | | | | | 44.26000 | 354.08 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 1650 | 31.7500 | | 44.26000 | 354.08 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 44.26000 | 354.08 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 44.26000 | 1416.32 | FICA-SS | 200.95 | | | | | |
| | | | | | | | | | | | | FICA-MED | 47.00 | | | | | |
| | | | | | | | | | | | | FIT | 534.68 | | | | | |
| | | | | | | | | | | | | SIT-OH | 102.23 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.70 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 38.01 | | | | | |
| | | | | | | | | | | | | CRITILL | 47.78 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| SCHRAMM,KIMBERLY R | 08/10/19 | 145.23 | D544275.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 38.25000 | | | | | | | | |
| 2139350 | 08/16/19 | 132.98 | PD | REG | 2.400 | | | | | 38.25000 | 91.80 | FICA-SS | 9.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 1.300 | | | | | 38.25000 | 49.73 | FICA-MED | 2.11 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 0.78 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | CIT-MF | 0.36 | | | | | |
| SCHUETZ,CARRIE ANN | 08/10/19 | 118.20 | D544378.1 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 29.55000 | | | | | | | | |
| 2155083 | 08/16/19 | 105.61 | PD | PMEETING | 4.000 | | | | | 29.55000 | 118.20 | FICA-SS | 7.33 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 1.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 3.55 | | | | | |
| SMITH,CAROL G | 08/10/19 | 1885.27 | *MULT PAY* | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 33.26000 | | | | | | | | |
| | | | D544228.1 | 9.62 | | | | | | | | | | | | | | |
| | | | D544228.2 | 500.00 | | | | | | | | | | | | | | |
| | | | D544228.3 | 798.50 | | | | | | | | | | | | | | |
| 2129245 | 08/16/19 | 1308.12 | PTR | REG | 28.100 | | | | | 33.26000 | 934.61 | HCS | 25.00 | | PTO-CURR | 56.400 | 6.942 | |
| | | | | REG | 18.600 | | | | | 33.26000 | 618.64 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PMEETING | 9.700 | 1 | 2610 | 31.7500 | | 33.26000 | 322.62 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FICA-SS | 111.68 | | | | | |
| | | | | SHDIFF1. | 1.700 | 1 | 2610 | 31.7500 | | 1.00000 | 1.70 | FICA-MED | 26.12 | | | | | |
| | | | | | | | | | | | | 401K - M | 188.53 | | | | | |
| | | | | | | | | | | | | FIT | 124.12 | | | | | |
| | | | | | | | | | | | | SIT-OH | 38.15 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.50 | | | | | |
| SMITH,JENNIFER MARIE | 08/10/19 | 1618.86 | D544583.1 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 21.59000 | | | | | | | | |
| 2170194 | 08/16/19 | 1059.60 | FT | REG | 22.900 | | | | | 21.59000 | 494.41 | HPLNDFT | 154.00 | | PTO-CURR | 71.100 | 5.469 | 3.200 |
| | | | | REG | 29.900 | | | | | 21.59000 | 645.54 | VISIONES | 6.13 | | | | | |
| | | | | REG | 15.100 | 1 | 2085 | 31.7500 | | 21.59000 | 326.01 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 1.500 | | | | | 21.59000 | 32.39 | FICA-SS | 89.39 | | | | | |
| | | | | PTO-CURR | 1.500 | | | | | 21.59000 | 32.39 | FICA-MED | 20.90 | | | | | |
| | | | | PTO-CURR | 0.200 | 1 | 2085 | 31.7500 | | 21.59000 | 4.32 | 401K - M | 80.94 | | | | | |
| | | | | BWK1.00 | 13.500 | | | | | 1.00000 | 13.50 | FIT | 138.31 | | | | | |
| | | | | BWK1.00 | 1.300 | | | | | 1.00000 | 1.30 | SIT-WV | 52.58 | | | | | |
| | | | | BWK1.00 | 1.500 | 1 | 2085 | 31.7500 | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 22.900 | | | | | 1.00000 | 22.90 | | | | | | | |
| | | | | SHDIFF1. | 29.800 | | | | | 1.00000 | 29.80 | | | | | | | |
| | | | | SHDIFF1. | 14.800 | 1 | 2085 | 31.7500 | | 1.00000 | 14.80 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWEGARD, SHAWN MARIE | | 08/10/19 | 1089.63 | D544593.1 | **(STANDARD)** | | 1 | 1161 | 21.7500 | | 15.82000 | | | | | | | | |
| | 2170674 | 08/16/19 | 852.63 | FT | REG | 32.000 | | | | | 15.82000 | 506.24 | HPLNSFT | 50.00 | | PTO-CURR | 63.700 | 4.900 | |
| | | | | | REG | 23.700 | | | | | 15.82000 | 374.93 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 8.000 | 1 | 1161 | 31.7500 | | 15.82000 | 126.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 2.00 | 7.400 | | | | | 2.00000 | 14.80 | FICA-SS | 63.02 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.74 | | | | | |
| | | | | | BWK1.00 | 14.800 | | | | | 1.00000 | 14.80 | 401K - M | 10.90 | | | | | |
| | | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | FIT | 55.16 | | | | | |
| | | | | | SHDIFF1. | 11.500 | | | | | 1.00000 | 11.50 | SIT-OH | 20.04 | | | | | |
| | | | | | SHDIFF1. | 15.400 | | | | | 1.00000 | 15.40 | | | | | | | |
| | | | | | SHDIFF1. | 7.400 | 1 | 1161 | 31.7500 | | 1.00000 | 7.40 | | | | | | | |
| VANSCYOC, ENJOLI | | 08/10/19 | 1163.66 | D544791.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.21000 | | | | | | | | |
| | 2176774 | 08/16/19 | 891.97 | FT | REG | 22.300 | | | | | 11.21000 | 249.98 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 11.21000 | 448.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 17.700 | 1 | 2240 | 31.7500 | | 11.21000 | 198.42 | FICA-SS | 70.48 | | | | | |
| | | | | | OT | 0.100 | | | | | 17.44000 | 1.74 | FICA-MED | 16.48 | | | | | |
| | | | | | OT | 2.700 | | | | | 17.15000 | 46.31 | 401K - M | 58.18 | | | | | |
| | | | | | OT | 7.500 | 1 | 2240 | 31.7500 | | 17.44000 | 130.81 | FIT | 17.05 | | | | | |
| | | | | | B 2.00 | 7.000 | | | | | 2.00000 | 14.00 | SIT-WV | 36.41 | | | | | |
| | | | | | BWK1.00 | 3.700 | | | | | 1.00000 | 3.70 | LIFE/AD | 1.10 | | | | | |
| | | | | | BWK1.00 | 6.100 | 1 | 2240 | 31.7500 | | 1.00000 | 6.10 | CAFESALE | 45.05 | | | | | |
| | | | | | SHDIFF1. | 21.400 | | | | | 1.00000 | 21.40 | | | | | | | |
| | | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | | | | | | | |
| | | | | | SHDIFF1. | 18.200 | 1 | 2240 | 31.7500 | | 1.00000 | 18.20 | | | | | | | |
| WALKER, RHIANNON SIOUX | | 08/10/19 | 717.60 | D544887.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| | 2178440 | 08/16/19 | 652.35 | PTR | REG | 32.200 | | | | | 11.00000 | 354.20 | FICA-SS | 44.49 | | PTO-CURR | 64.600 | 3.727 | |
| | | | | | REG | 32.400 | | | | | 11.00000 | 356.40 | FICA-MED | 10.41 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | SIT-OH | 10.35 | | | | | |
| | | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | | | | | | | |
| ZHENG, DE XIONG | | 08/10/19 | 2236.46 | 109725 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 24.24000 | | | | | | | | |
| | 2162674 | 08/16/19 | 1617.97 | FT | REG | 40.000 | | | | | 24.24000 | 969.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 24.24000 | 969.60 | FICA-SS | 135.56 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.300 | | | | | 36.51000 | 47.46 | FICA-MED | 31.70 | | | | | |
| | | | | | OT | 4.600 | | | | | 37.11000 | 170.70 | 401K - M | 111.82 | | | | | |
| | | | | | B 2.00 | 12.600 | | | | | 2.00000 | 25.20 | FIT | 232.92 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 56.49 | | | | | |
| | | | | | BWK1.00 | 20.600 | | | | | 1.00000 | 20.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| | | | | | SHDIFF1. | 21.000 | | | | | 1.00000 | 21.00 | | | | | | | |
| ZIFZAL, JAMIE ANN | | 08/10/19 | 949.20 | D544842.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| | 2177806 | 08/16/19 | 677.63 | FT | REG | 31.500 | | | | | 11.00000 | 346.50 | FICA-SS | 58.85 | | PTO-CURR | 79.500 | 4.587 | 8.000 |
| | | | | | REG | 40.000 | | | | | 11.00000 | 440.00 | FICA-MED | 13.76 | | | | | |
| | | | | | OT | 0.200 | | | | | 17.00000 | 3.40 | 401K - M | 47.46 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.00000 | 88.00 | FIT | 83.23 | | | | | |
| | | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | SIT-OH | 15.88 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CAFESALE | 52.39 | | | | | |
| | | | | | SHDIFF1. | 23.100 | | | | | 1.00000 | 23.10 | | | | | | | |
| | | | | | SHDIFF1. | 32.400 | | | | | 1.00000 | 32.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Earning | Hours | Amount | Withhold | Amount | Plan | Hr Base | Earned |
|---|---|---|---|---|---|---|---|
| REG | 1496.300 | 30497.28 | HCS | 145.01 | PTO-CURR | 167.848 | 133.500 |
| OT | 30.000 | 761.03 | HPLNSFT | 300.00 | PTO-RSV | 0.000 | |
| PTO-CURR | 133.500 | 3982.63 | HPLNDFT | 462.00 | | | |
| PMEETING | 37.700 | 1151.70 | HPLNFFT | 693.00 | | | |
| B 2.00 | 83.400 | 166.80 | HPLNSPT | 150.00 | | | |
| B50 | 2.000 | 1.00 | VISION E | 16.90 | | | |
| B75 | 196.300 | 147.23 | VISIONES | 42.91 | | | |
| BWK1.00 | 235.900 | 235.90 | VISIONEC | 6.43 | | | |
| BC 10.00 | 3.000 | 30.00 | VISIONEF | 39.72 | | | |
| BC 2.00 | 4.600 | 9.20 | DENTAL/S | 34.02 | | | |
| SHDIFF1. | 746.100 | 746.10 | DENTAL/F | 187.11 | | | |
| | | | FICA-SS | 2210.41 | | | |
| | | | FICA-MED | 516.95 | | | |
| | | | 401K - M | 1990.71 | | | |
| | | | FIT | 3318.00 | | | |
| | | | SIT-WV | 405.08 | | | |
| | | | SIT-OH | 579.08 | | | |
| | | | CIT-MF | 15.56 | | | |
| | | | LIFE/AD | 112.05 | | | |
| | | | SLIFE | 34.90 | | | |
| | | | DEPLIFE | 2.00 | | | |
| | | | UNLIFE | 115.14 | | | |
| | | | WHOLELIF | 40.26 | | | |
| | | | CRITILL | 189.64 | | | |
| | | | ACCIDEN | 114.00 | | | |
| | | | VOL LTD | 2.66 | | | |
| | | | STDF MOU | 89.33 | | | |
| | | | STDP MOU | 32.40 | | | |
| | | | ROTH | 40.51 | | | |
| | | | ACCTREC | 50.00 | | | |
| | | | CAFESALE | 149.00 | | | |
| | | | FCA CU | 115.00 | | | |
| | 2968.800 | 37728.87 | | 12199.78 | | 167.848 | 133.500 |

**NET PAY =** 25529.09

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7592 - STRESS TESTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWALD, LYDIA JANE | | 08/10/19 | 1138.05 | *MULT PAY* | **(STANDARD)** | | 1 | 2475 | 21.7592 | | 29.87000 | | | | | | | | |
| | | | | D544695.1 | 454.45 | | | | | | | | | | | | | | |
| | | | | D544695.2 | 454.44 | | | | | | | | | | | | | | |
| | 2174394 | 08/16/19 | 908.89 | PTR | REG | 8.000 | | | | | 29.87000 | 238.96 | FICA-SS | 70.56 | | PTO-CURR | 38.100 | 2.198 | |
| | | | | | REG | 15.600 | 1 | 2475 | 31.7592 | | 29.87000 | 465.97 | FICA-MED | 16.50 | | | | | |
| | | | | | REG | 14.500 | 1 | 2475 | 31.7592 | | 29.87000 | 433.12 | 401K - M | 56.90 | | | | | |
| | | | | | | | | | | | | | FIT | 62.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.48 | | | | | |
| LUTSIV, ZINOVIY YAROSLAVOVY | | 08/10/19 | 1958.16 | D544876.1 | **(STANDARD)** | | 1 | 2475 | 21.7592 | | 24.60000 | | | | | | | | |
| | 2178267 | 08/16/19 | 1530.88 | FT | REG | 39.600 | | | | | 24.60000 | 974.16 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 4.592 | |
| | | | | | REG | 40.000 | | | | | 24.60000 | 984.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 117.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.42 | | | | | |
| | | | | | | | | | | | | | FIT | 157.54 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 58.06 | | | | | |
| MEANS, KELLY J | | 08/10/19 | 1360.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2265 | 21.7592 | | 17.00000 | | | | | | | | |
| | | | | D544266.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544266.2 | 850.93 | | | | | | | | | | | | | | |
| | 2138741 | 08/16/19 | 900.93 | FT | REG | 9.400 | | | | | 17.00000 | 159.80 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 3.500 | | | | | 17.00000 | 59.50 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 30.600 | 1 | 2265 | 21.7720 | | 17.00000 | 520.20 | VISION E | 3.38 | | | | | |
| | | | | | REG | 36.500 | 1 | 2265 | 21.7720 | | 17.00000 | 620.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 78.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 68.00 | | | | | |
| | | | | | | | | | | | | | FIT | 119.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.38 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 197.700 | 4456.21 | HCS | 20.83 | | PTO-CURR | 16.636 | |
| | | | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 266.47 | | | | |
| | | | FICA-MED | 62.32 | | | | |
| | | | 401K - M | 124.90 | | | | |
| | | | FIT | 339.37 | | | | |
| | | | SIT-WV | 45.38 | | | | |
| | | | SIT-OH | 22.48 | | | | |
| | | | SIT-PA | 58.06 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 13.50 | | | | |
| | 197.700 | 4456.21 | | 1115.51 | | | 16.636 | |

**NET PAY =** 3340.70

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHER,KIERSTYN DONN | 08/10/19 | 287.22 | 109726 | **(STANDARD)** | | 1 | 1270 | 21.7630 | | 10.04000 | | | | | | | | |
| 2174618 | 08/16/19 | 255.52 | PTR | REG | 16.000 | | | | | 10.04000 | 160.64 | FICA-SS | 17.81 | | PTO-CURR | 16.000 | 0.923 | 12.608 |
| | | | | PTO-PAID | 12.608 | 1 | | | | 10.04000 | 126.58 | FICA-MED | 4.16 | | | | | |
| | | | | | | | | | | | | 401K - M | 8.03 | | | | | |
| | | | | | | | | | | | | SIT-OH | 1.70 | | | | | |
| BROTHERS,BREANNA L | 08/10/19 | 1547.53 | D544734.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 19.03000 | | | | | | | | |
| 2175434 | 08/16/19 | 1138.08 | FT | REG | 7.600 | | | | | 19.03000 | 144.63 | HPLNSFT | 50.00 | | PTO-CURR | 77.600 | 4.477 | 4.000 |
| | | | | REG | 30.700 | 1 | 2655 | 21.7680 | | 19.03000 | 584.22 | VISION E | 3.38 | | | | | |
| | | | | REG | 35.300 | 1 | 2655 | 21.7680 | | 19.03000 | 671.76 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 4.000 | 1 | 2655 | 21.7680 | | 19.03000 | 76.12 | FICA-SS | 92.29 | | | | | |
| | | | | BWK1.00 | 16.100 | 1 | 2655 | 21.7680 | | 1.00000 | 16.10 | FICA-MED | 21.58 | | | | | |
| | | | | BWK1.00 | 11.500 | 1 | 2655 | 21.7680 | | 1.00000 | 11.50 | 401K - M | 77.38 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | FIT | 126.83 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 32.32 | | | | | |
| | | | | SHDIFF1. | 23.300 | 1 | 2655 | 21.7680 | | 1.00000 | 23.30 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | 1 | 2655 | 21.7680 | | 1.00000 | 4.80 | | | | | | | |
| CARROLL,JASON M | 08/10/19 | 1593.54 | D544340.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| 2150530 | 08/16/19 | 989.07 | FT | REG | 35.600 | 1 | 2655 | 21.7680 | | 21.37000 | 760.77 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | |
| | | | | REG | 36.400 | 1 | 2655 | 21.7680 | | 21.37000 | 777.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 13.000 | 1 | 2655 | 21.7680 | | 1.00000 | 13.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 14.000 | 1 | 2655 | 21.7680 | | 1.00000 | 14.00 | FICA-SS | 87.99 | | | | | |
| | | | | SHDIFF1. | 6.200 | 1 | 2655 | 21.7680 | | 1.00000 | 6.20 | FICA-MED | 20.58 | | | | | |
| | | | | SHDIFF1. | 21.700 | 1 | 2655 | 21.7680 | | 1.00000 | 21.70 | 401K - M | 79.68 | | | | | |
| | | | | | | | | | | | | FIT | 135.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 18.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 4.19 | | | | | |
| | | | | | | | | | | | | CAFESALE | 52.12 | | | | | |
| CUSICK,JONI JO | 08/10/19 | 1206.15 | D544561.1 | **(STANDARD)** | | 1 | 2137 | 21.7630 | | 14.37000 | | | | | | | | |
| 2168786 | 08/16/19 | 954.28 | FT | REG | 34.100 | | | | | 14.37000 | 490.02 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 8.297 | |
| | | | | REG | 37.100 | | | | | 14.37000 | 533.13 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 5.800 | 1 | 2137 | 31.7630 | | 14.37000 | 83.35 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 2.900 | 1 | 2137 | 31.7630 | | 14.37000 | 41.67 | FICA-SS | 70.25 | | | | | |
| | | | | OT | 2.600 | | | | | 21.57000 | 56.08 | FICA-MED | 16.43 | | | | | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | FIT | 67.90 | | | | | |
| | | | | BWK1.00 | 1.000 | 1 | 2137 | 31.7630 | | 1.00000 | 1.00 | SIT-OH | 24.15 | | | | | |
| | | | | BWK1.00 | 0.400 | 1 | 2137 | 31.7630 | | 1.00000 | 0.40 | | | | | | | |
| DARRAH,MICHELLE R | 08/10/19 | 1996.98 | D544264.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| 2137594 | 08/16/19 | 1150.51 | FT | REG | 39.600 | | | | | 24.47000 | 969.01 | VISIONES | 6.13 | | PTO-CURR | 79.100 | 9.735 | |
| | | | | REG | 39.500 | | | | | 24.47000 | 966.57 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 122.38 | | | | | |
| | | | | BC 2.00 | 17.000 | | | | | 2.00000 | 34.00 | FICA-MED | 28.62 | | | | | |
| | | | | SHDIFF1. | 6.700 | | | | | 1.00000 | 6.70 | FIT | 242.86 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-OH | 53.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ROTH | 139.79 | | | | | |
| | | | | | | | | | | | | PS LOAN | 130.75 | | | | | |
| | | | | | | | | | | | | FCA CU | 90.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIJALKOWSKI,SHERRI M | 08/10/19 | 1849.26 | D544268.1 | **(STANDARD)** | | 1 | 2660 | 21.7630 | | 25.64000 | | | | | | | | |
| 2138816 | 08/16/19 | 1388.15 | FT | REG | 32.800 | | | | | 25.64000 | 840.99 | HCS | 41.67 | | PTO-CURR | 70.200 | 8.640 | |
| | | | | REG | 37.400 | | | | | 25.64000 | 958.94 | FICA-SS | 112.07 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 26.21 | | | | | |
| | | | | CALLMIN | 1.300 | | | | | 25.64000 | 33.33 | FIT | 206.29 | | | | | |
| | | | | | | | | | | | | SIT-OH | 47.37 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| GORDON,MARY L | 08/10/19 | 986.40 | D544347.1 | **(STANDARD)** | | 1 | 1270 | 21.7630 | | 12.33000 | | | | | | | | |
| 2151447 | 08/16/19 | 716.86 | FT | REG | 40.000 | | | | | 12.33000 | 493.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 12.33000 | 493.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 57.50 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.45 | | | | | |
| | | | | | | | | | | | | FIT | 86.30 | | | | | |
| | | | | | | | | | | | | SIT-WV | 33.24 | | | | | |
| | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| HENDERSON,AMY ELIZABETH | 08/10/19 | 1480.40 | D544578.1 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 17.66000 | | | | | | | | |
| 2170066 | 08/16/19 | 1036.27 | FT | REG | 24.000 | | | | | 17.66000 | 423.84 | HCS | 83.33 | | PTO-CURR | 79.700 | 6.131 | |
| | | | | REG | 24.000 | | | | | 17.66000 | 423.84 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 15.700 | 1 | 2540 | 21.7680 | | 17.66000 | 277.26 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 16.000 | 1 | 2540 | 21.7680 | | 17.66000 | 282.56 | FICA-SS | 84.95 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 19.87 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K - M | 74.02 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 38.81 | | | | | |
| | | | | SHDIFF1. | 16.400 | | | | | 1.00000 | 16.40 | SIT-WV | 46.20 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | OVGIFT | 30.00 | | | | | |
| | | | | SHDIFF1. | 2.500 | 1 | 2540 | 21.7680 | | 1.00000 | 2.50 | CAFESALE | 40.01 | | | | | |
| | | | | SHDIFF1. | 2.800 | 1 | 2540 | 21.7680 | | 1.00000 | 2.80 | | | | | | | |
| JOHNSON,KYLE JAY | 08/10/19 | 1717.91 | D544525.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 20.56000 | | | | | | | | |
| 2166810 | 08/16/19 | 1186.80 | FT | REG | 37.500 | 1 | 2655 | 21.7680 | | 20.56000 | 771.00 | HPLNSFT | 50.00 | | PTO-CURR | 75.200 | 8.388 | 2.500 |
| | | | | REG | 35.200 | 1 | 2655 | 21.7680 | | 20.56000 | 723.71 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.500 | | | | | 20.56000 | 51.40 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 13.300 | 1 | 2655 | 21.7680 | | 1.00000 | 13.30 | FICA-SS | 102.85 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 24.05 | | | | | |
| | | | | BC 2.00 | 14.000 | 1 | 2655 | 21.7680 | | 2.00000 | 28.00 | 401K - M | 85.90 | | | | | |
| | | | | BC 2.00 | 21.000 | 1 | 2655 | 21.7680 | | 2.00000 | 42.00 | FIT | 163.78 | | | | | |
| | | | | SHDIFF1. | 37.500 | 1 | 2655 | 21.7680 | | 1.00000 | 37.50 | SIT-OH | 38.54 | | | | | |
| | | | | SHDIFF1. | 35.000 | 1 | 2655 | 21.7680 | | 1.00000 | 35.00 | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.60 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.36 | | | | | |
| | | | | | | | | | | | | CRITILL | 7.65 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 5.33 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| KOVACS,SHANNON ROBIN | 08/10/19 | 1646.00 | D544445.1 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 19.45000 | | | | | | | | |
| 2161594 | 08/16/19 | 1038.27 | FT | REG | 39.200 | | | | | 19.45000 | 762.44 | HCS | 25.00 | | PTO-CURR | 79.100 | 9.431 | |
| | | | | REG | 39.900 | | | | | 19.45000 | 776.06 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | VISIONEC | 6.43 | | | | | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | DENTAL/F | 17.01 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 84.73 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 19.82 | | | | | |
| | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | 401K - M | 32.92 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 21.700 | | | | | 1.00000 | 21.70 | FIT | 135.06 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.63 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| LADYGA,TIFFANIE L | 08/10/19 | 1195.74 | *MULT PAY* | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 23.55000 | | | | | | | | |
| | | | D544298.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544298.2 | 754.03 | | | | | | | | | | | | | | |
| 2143493 | 08/16/19 | 854.03 | FT | REG | 3.700 | | | | | 23.55000 | 87.14 | VISIONES | 6.13 | | PTO-CURR | 49.700 | 6.117 | 14.000 |
| | | | | REG | 32.000 | | | | | 23.55000 | 753.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 14.000 | | | | | 23.55000 | 329.70 | FICA-SS | 72.70 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 17.00 | | | | | |
| | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | 401K - M | 59.79 | | | | | |
| | | | | | | | | | | | | FIT | 108.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 22.69 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.88 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| MILLER,DAVID | 08/10/19 | 1767.53 | 109727 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.65000 | | | | | | | | |
| 2147528 | 08/16/19 | 1266.31 | FT | REG | 3.900 | | | | | 22.65000 | 88.34 | HPLNSFT | 50.00 | | PTO-CURR | 75.400 | 9.280 | 4.000 |
| | | | | REG | 36.200 | 1 | 2655 | 21.7680 | | 22.22000 | 804.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 31.300 | 1 | 2655 | 21.7680 | | 22.22000 | 695.49 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 22.65000 | 45.30 | FICA-SS | 105.93 | | | | | |
| | | | | PTO-CURR | 2.000 | 1 | 2655 | 21.7680 | | 22.22000 | 44.44 | FICA-MED | 24.77 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2655 | 21.7680 | | 1.00000 | 12.00 | 401K - M | 88.38 | | | | | |
| | | | | BWK1.00 | 5.100 | 1 | 2655 | 21.7680 | | 1.00000 | 5.10 | FIT | 151.91 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | SIT-WV | 60.86 | | | | | |
| | | | | BC 2.00 | 14.000 | 1 | 2655 | 21.7680 | | 2.00000 | 28.00 | LIFE/AD | 1.10 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 15.000 | 1 | 2655 | 21.7680 | | 1.00000 | 15.00 | UWAY | 2.00 | | | | | |
| | | | | SHDIFF1. | 14.000 | 1 | 2655 | 21.7680 | | 1.00000 | 14.00 | | | | | | | |
| MONTANI,NATALIE MARIE | 08/10/19 | 1593.78 | D544658.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 19.79000 | | | | | | | | |
| 2173226 | 08/16/19 | 1128.01 | FT | REG | 24.000 | | | | | 19.79000 | 474.96 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 6.123 | 34.800 |
| | | | | REG | 5.200 | | | | | 19.79000 | 102.91 | VISION E | 3.38 | | | | | |
| | | | | REG | 15.600 | 1 | 2655 | 21.7680 | | 19.79000 | 308.72 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 34.800 | | | | | 19.79000 | 688.69 | FICA-SS | 95.15 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | FICA-MED | 22.25 | | | | | |
| | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | 401K - M | 79.69 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2655 | 21.7680 | | 1.00000 | 1.00 | FIT | 159.62 | | | | | |
| | | | | | | | | | | | | SIT-OH | 34.55 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.95 | | | | | |
| | | | | | | | | | | | | VOL LTD | 8.01 | | | | | |
| MULLINS,TONI LEE | 08/10/19 | 3269.60 | D544891.1 | **(STANDARD)** | | 1 | 8190 | 21.7630 | | 40.87000 | | | | | | | | |
| 2178507 | 08/16/19 | 2586.75 | FT | REG | 32.000 | | | | | 40.87000 | 1307.84 | FICA-SS | 202.72 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 40.87000 | 1634.80 | FICA-MED | 47.41 | | | | | |
| | | | | REG | 8.000 | 1 | 8190 | 31.7630 | | 40.87000 | 326.96 | FIT | 268.47 | | | | | |
| | | | | | | | | | | | | SIT-WV | 164.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PURPURA,JULIE SHAY | | 08/10/19 | 1804.97 | D544379.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| | 2155166 | 08/16/19 | 1075.47 | FT | REG | 32.000 | 1 | 2655 | 21.7680 | | 21.79000 | 697.28 | HPLNFFT | 231.00 | | PTO-CURR | 78.000 | 9.600 | 6.000 |
| | | | | | REG | 40.000 | 1 | 2655 | 21.7680 | | 21.79000 | 871.60 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | 1 | 2655 | 21.7680 | | 33.25000 | 6.65 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 6.000 | 1 | 2655 | 21.7680 | | 21.79000 | 130.74 | FICA-SS | 96.13 | | | | | |
| | | | | | BWK1.00 | 7.000 | 1 | 2655 | 21.7680 | | 1.00000 | 7.00 | FICA-MED | 22.48 | | | | | |
| | | | | | BWK1.00 | 7.100 | 1 | 2655 | 21.7680 | | 1.00000 | 7.10 | 401K - M | 90.25 | | | | | |
| | | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | FIT | 150.25 | | | | | |
| | | | | | SHDIFF1. | 31.900 | 1 | 2655 | 21.7680 | | 1.00000 | 31.90 | SIT-WV | 57.05 | | | | | |
| | | | | | SHDIFF1. | 38.700 | 1 | 2655 | 21.7680 | | 1.00000 | 38.70 | UNLIFE | 44.16 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| ROBSON,ROBIN A | | 08/10/19 | 2041.20 | D544247.1 | **(STANDARD)** | | 1 | 2660 | 21.7630 | | 24.66000 | | | | | | | | |
| | 2133874 | 08/16/19 | 1300.65 | FT | REG | 30.000 | | | | | 24.66000 | 739.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 50.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 24.66000 | 986.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 24.66000 | 246.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 30.000 | | | | | 2.00000 | 60.00 | FICA-SS | 122.72 | | | | | |
| | | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | FICA-MED | 28.70 | | | | | |
| | | | | | | | | | | | | | FIT | 244.09 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 53.84 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.18 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 219.22 | | | | | |
| SCOTT,JENNIFER L | | 08/10/19 | 1046.84 | 109728 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 25.45000 | | | | | | | | |
| | 2144970 | 08/16/19 | 562.24 | PTR | REG | 15.700 | | | | | 25.45000 | 399.57 | HPLNFPT | 346.00 | | PTO-CURR | 39.400 | 4.849 | |
| | | | | | REG | 23.700 | | | | | 25.45000 | 603.17 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 41.78 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 9.77 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | 401K - M | 52.34 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | SIT-OH | 7.77 | | | | | |
| VAUGHAN,ADAM ROBERT | | 08/10/19 | 1458.98 | 109729 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 17.66000 | | | | | | | | |
| | 2172458 | 08/16/19 | 1021.34 | FT | REG | 39.300 | | | | | 17.66000 | 694.04 | HCS | 20.83 | | PTO-CURR | 78.900 | 6.069 | |
| | | | | | REG | 39.600 | | | | | 17.66000 | 699.34 | HPLNSFT | 50.00 | | | | | |
| | | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 18.800 | | | | | 1.00000 | 18.80 | FICA-SS | 85.71 | | | | | |
| | | | | | SHDIFF1. | 39.100 | | | | | 1.00000 | 39.10 | FICA-MED | 20.05 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.95 | | | | | |
| | | | | | | | | | | | | | FIT | 132.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 50.27 | | | | | |
| WILLIAMS,JESSICA A | | 08/10/19 | 2232.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2600 | 21.7630 | | 27.68000 | | | | | | | | |
| | | | | D544349.1 | 300.00 | | | | | | | | | | | | | | |
| | | | | D544349.2 | 1172.78 | | | | | | | | | | | | | | |
| | 2151553 | 08/16/19 | 1472.78 | FT | REG | 34.400 | | | | | 27.68000 | 952.19 | HCS | 8.33 | | PTO-CURR | 78.200 | 9.625 | |
| | | | | | REG | 40.000 | | | | | 27.68000 | 1107.20 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 41.65000 | 8.33 | VISION E | 3.38 | | | | | |
| | | | | | PMEETING | 3.800 | | | | | 27.68000 | 105.18 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 23.000 | | | | | 2.00000 | 46.00 | FICA-SS | 134.21 | | | | | |
| | | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | FICA-MED | 31.39 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | 401K - M | 111.60 | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FIT | 260.28 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 91.45 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 60.71 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YAHN,JUDITH K | 08/10/19 | 1907.37 | D544237.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| 2130821 | 08/16/19 | 1225.34 | FT | REG | 35.600 | | | | | 24.47000 | 871.13 | HPLNDFT | 154.00 | | PTO-CURR | 77.600 | 9.551 | 34.000 |
| | | | | REG | 8.000 | | | | | 24.47000 | 195.76 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 24.47000 | 48.94 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 24.47000 | 783.04 | FICA-SS | 107.27 | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | FICA-MED | 25.09 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | 401K - M | 95.37 | | | | | |
| | | | | | | | | | | | | FIT | 177.20 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.36 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 16.60 | | | | | |
| | | | | | | | | | | | | FCA CU | 15.00 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1232.500 | 27333.68 | HCS | 179.16 | | PTO-CURR | 150.405 | 201.908 |
| OT | 3.000 | 71.06 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 189.300 | 3924.57 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 12.608 | 126.58 | HPLNFFT | 462.00 | | | | |
| PMEETING | 3.800 | 105.18 | HPLNFPT | 346.00 | | | | |
| BWK1.00 | 163.700 | 163.70 | VISION E | 23.66 | | | | |
| BC 2.00 | 222.000 | 444.00 | VISIONES | 30.65 | | | | |
| CALLMIN | 1.300 | 33.33 | VISIONEC | 12.86 | | | | |
| SHDIFF1. | 427.300 | 427.30 | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 45.36 | | | | |
| | | | DENTAL/F | 153.09 | | | | |
| | | | FICA-SS | 1897.14 | | | | |
| | | | FICA-MED | 443.68 | | | | |
| | | | 401K - M | 1008.30 | | | | |
| | | | FIT | 2856.13 | | | | |
| | | | SIT-WV | 569.68 | | | | |
| | | | SIT-OH | 377.20 | | | | |
| | | | LIFE/AD | 88.30 | | | | |
| | | | SLIFE | 5.35 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 95.58 | | | | |
| | | | WHOLELIF | 4.19 | | | | |
| | | | CRITILL | 17.38 | | | | |
| | | | ACCIDEN | 54.61 | | | | |
| | | | VOL LTD | 13.34 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | | | ROTH | 139.79 | | | | |
| | | | PS LOAN | 349.97 | | | | |
| | | | OVGIFT | 30.00 | | | | |
| | | | CAFESALE | 152.84 | | | | |
| | | | FCA CU | 125.00 | | | | |
| | | | UWAY | 4.00 | | | | |
| | 2255.508 | 32629.40 | | 10282.67 | | | 150.405 | 201.908 |

**NET PAY =** 22346.73

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7642 - RADIATION THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS,KATIE ROSE | 08/10/19 | 1909.74 | D544496.1 | **(STANDARD)** | | 1 | 2295 | 21.7642 | | 27.05000 | | | | | | | | |
| 2165194 | 08/16/19 | 1261.78 | FT | REG | 38.500 | | | | | 27.05000 | 1041.43 | HPLNSFT | 50.00 | | PTO-CURR | 70.600 | 7.875 | |
| | | | | REG | 32.100 | | | | | 27.05000 | 868.31 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 114.74 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.84 | | | | | |
| | | | | | | | | | | | | 401K - M | 95.49 | | | | | |
| | | | | | | | | | | | | FIT | 141.22 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.58 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.95 | | | | | |
| | | | | | | | | | | | | VOL LTD | 10.95 | | | | | |
| | | | | | | | | | | | | OVGIFT | 15.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 82.26 | | | | | |
| OGILBEE,BREEZIE LIN | 08/10/19 | 2692.80 | D544377.1 | **(STANDARD)** | | 1 | 2010 | 21.7642 | | 33.66000 | | | | | | | | |
| 2154623 | 08/16/19 | 1652.38 | FT | REG | 8.000 | 1 | 2010 | 21.7084 | | 33.66000 | 269.28 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | REG | 8.000 | 1 | 2010 | 21.7086 | | 33.66000 | 269.28 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | | | | | 33.66000 | 269.28 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 8.000 | | | | | 33.66000 | 269.28 | FICA-SS | 150.96 | | | | | |
| | | | | REG | 8.000 | 1 | 2010 | 24.9622 | | 33.66000 | 269.28 | FICA-MED | 35.31 | | | | | |
| | | | | REG | 8.000 | 1 | 2010 | 24.9635 | | 33.66000 | 269.28 | 401K - M | 134.64 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 33.66000 | 1077.12 | FIT | 314.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 65.92 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.27 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.16 | | | | | |
| | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |
| OTTO,KIMBERLY BREEDEN | 08/10/19 | 2113.66 | D544262.1 | **(STANDARD)** | | 1 | 1680 | 21.7642 | | 34.19000 | | | | | | | | |
| 2137032 | 08/16/19 | 1262.86 | FT | REG | 32.600 | | | | | 34.19000 | 1114.59 | HPLNFFT | 231.00 | | PTO-CURR | 61.400 | 7.557 | |
| | | | | REG | 28.800 | | | | | 34.19000 | 984.67 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 28.800 | | | | | 0.50000 | 14.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 116.16 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.17 | | | | | |
| | | | | | | | | | | | | 401K - M | 105.68 | | | | | |
| | | | | | | | | | | | | FIT | 197.56 | | | | | |
| | | | | | | | | | | | | SIT-WV | 74.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 33.21 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | CAFESALE | 32.87 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7642 - RADIATION THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALEM,TINA MARIE | 08/10/19 | 250.32 | D544731.1 | **(STANDARD)** | | 1 | 2295 | 21.7642 | | 26.63000 | | | | | | | | |
| 2175370 | 08/16/19 | 223.49 | PD | REG | 9.400 | | | | | 26.63000 | 250.32 | FICA-SS | 15.52 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 3.63 | | | | | |
| | | | | | | | | | | | | SIT-PA | 7.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 189.400 | 5875.00 | HPLNSFT | 50.00 | | PTO-CURR | 25.278 | 32.000 |
| PTO-CURR | 32.000 | 1077.12 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| B50 | 28.800 | 14.40 | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 397.38 | | | | |
| | | | FICA-MED | 92.95 | | | | |
| | | | 401K - M | 335.81 | | | | |
| | | | FIT | 653.45 | | | | |
| | | | SIT-WV | 147.93 | | | | |
| | | | SIT-OH | 65.92 | | | | |
| | | | SIT-PA | 7.68 | | | | |
| | | | LIFE/AD | 23.75 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 29.65 | | | | |
| | | | WHOLELIF | 33.21 | | | | |
| | | | CRITILL | 21.40 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 25.11 | | | | |
| | | | STDF MOU | 13.50 | | | | |
| | | | OVGIFT | 15.00 | | | | |
| | | | CAFESALE | 115.13 | | | | |
| | 250.200 | 6966.52 | | 2566.01 | | | 25.278 | 32.000 |

**NET PAY =** 4400.51

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.7650 - NUCLEAR MEDICINE**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAYRE,CHERYL A | 08/10/19 | 2260.54 | D544224.1 | **(STANDARD)** | | 1 | 2780 | 21.7650 | | 24.82000 | | | | | | | | |
| 2128593 | 08/16/19 | 1420.82 | FT | REG | 30.900 | | | | | 24.82000 | 766.94 | HPLNSFT | 50.00 | | PTO-CURR | 74.800 | 9.206 | 10.500 |
| | | | | REG | 23.100 | | | | | 24.82000 | 573.34 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 10.300 | 1 | 2780 | 31.7650 | | 24.82000 | 255.65 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 6.000 | | | | | 24.82000 | 148.92 | FICA-SS | 136.49 | | | | | |
| | | | | PTO-CURR | 4.500 | | | | | 24.82000 | 111.69 | FICA-MED | 31.92 | | | | | |
| | | | | BC 2.00 | 41.000 | | | | | 2.00000 | 82.00 | 401K - M | 180.84 | | | | | |
| | | | | BC 2.00 | 58.000 | | | | | 2.00000 | 116.00 | FIT | 253.16 | | | | | |
| | | | | BC 2.00 | 36.000 | 1 | 2780 | 31.7650 | | 2.00000 | 72.00 | SIT-WV | 89.51 | | | | | |
| | | | | BC 2.00 | 67.000 | 1 | 2780 | 31.7650 | | 2.00000 | 134.00 | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 25.79 | | | | | |
| | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.300 | 1595.93 | HPLNSFT | 50.00 | | PTO-CURR | 9.206 | 10.500 |
| PTO-CURR | 10.500 | 260.61 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 202.000 | 404.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 136.49 | | | | |
| | | | FICA-MED | 31.92 | | | | |
| | | | 401K - M | 180.84 | | | | |
| | | | FIT | 253.16 | | | | |
| | | | SIT-WV | 89.51 | | | | |
| | | | LIFE/AD | 10.80 | | | | |
| | | | WHOLELIF | 25.79 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 19.58 | | | | |
| | 276.800 | 2260.54 | | 839.72 | | | 9.206 | 10.500 |

**NET PAY =** 1420.82

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7670 - ULTRASOUND**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKER,PAULA J | | 08/10/19 | 199.28 | D544730.1 | **(STANDARD)** | | 1 | 2785 | 21.7670 | | 29.17000 | | | | | | | | |
| | 2175362 | 08/16/19 | 183.23 | PD | REG | 1.100 | | | | | 29.17000 | 32.09 | FICA-SS | 12.36 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 1.400 | 1 | 2785 | 31.7670 | | 29.17000 | 40.84 | FICA-MED | 2.89 | | | | | |
| | | | | | BWK1.00 | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 0.80 | | | | | |
| | | | | | BWK1.00 | 1.400 | 1 | 2785 | 31.7670 | | 1.00000 | 1.40 | | | | | | | |
| | | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | | | | | | | |
| | | | | | BC 2.00 | 20.000 | 1 | 2785 | 31.7670 | | 2.00000 | 40.00 | | | | | | | |
| | | | | | CALLMIN | 0.900 | | | | | 29.17000 | 26.25 | | | | | | | |
| | | | | | CALLMIN | 0.600 | 1 | 2785 | 31.7670 | | 29.17000 | 17.50 | | | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2785 | 31.7670 | | 1.00000 | 0.10 | | | | | | | |
| BLATTLER,JESSICA DAWN | | 08/10/19 | 2327.84 | D544316.1 | **(STANDARD)** | | 1 | 2785 | 21.7670 | | 30.08000 | | | | | | | | |
| | 2145944 | 08/16/19 | 1637.95 | FT | REG | 36.500 | | | | | 30.08000 | 1097.92 | HPLNSFT | 50.00 | | PTO-CURR | 73.000 | 8.985 | 6.700 |
| | | | | | REG | 29.300 | | | | | 30.08000 | 881.34 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 0.500 | 1 | 2785 | 31.7670 | | 30.08000 | 15.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 6.700 | | | | | 30.08000 | 201.54 | FICA-SS | 140.66 | | | | | |
| | | | | | BWK1.00 | 0.500 | 1 | 2785 | 31.7670 | | 1.00000 | 0.50 | FICA-MED | 32.90 | | | | | |
| | | | | | BC 2.00 | 32.500 | | | | | 2.00000 | 65.00 | 401K - M | 116.39 | | | | | |
| | | | | | BC 2.00 | 32.500 | 1 | 2785 | 31.7670 | | 2.00000 | 65.00 | FIT | 250.03 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | SIT-OH | 59.41 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | LIFE/AD | 11.25 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2785 | 31.7670 | | 1.00000 | 0.50 | UNLIFE | 9.73 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WILSON,ABIGAIL J | | 08/10/19 | 2128.70 | D544461.1 | **(STANDARD)** | | 1 | 2785 | 21.7670 | | 28.07000 | | | | | | | | |
| | 2162506 | 08/16/19 | 1506.14 | FT | REG | 38.800 | | | | | 28.07000 | 1089.12 | HPLNSFT | 50.00 | | PTO-CURR | 75.700 | 8.735 | 3.000 |
| | | | | | REG | 33.900 | | | | | 28.07000 | 951.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 28.07000 | 84.21 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-SS | 128.32 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-MED | 30.01 | | | | | |
| | | | | | | | | | | | | | 401K - M | 106.44 | | | | | |
| | | | | | | | | | | | | | FIT | 208.41 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.45 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 8.88 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 141.500 | 4107.92 | HPLNSFT | 100.00 | | PTO-CURR | 17.720 | 9.700 |
| PTO-CURR | 9.700 | 285.75 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| BWK1.00 | 3.000 | 3.00 | DENTAL/S | 11.34 | | | | |
| BC 2.00 | 105.000 | 210.00 | FICA-SS | 281.34 | | | | |
| CALLMIN | 1.500 | 43.75 | FICA-MED | 65.80 | | | | |
| SHDIFF1. | 5.400 | 5.40 | 401K - M | 222.83 | | | | |
| | | | FIT | 458.44 | | | | |
| | | | SIT-WV | 81.45 | | | | |
| | | | SIT-OH | 60.21 | | | | |
| | | | LIFE/AD | 11.25 | | | | |
| | | | UNLIFE | 18.61 | | | | |
| | | | CRITILL | 3.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 266.100 | 4655.82 | | 1328.50 | | | 17.720 | 9.700 |

**NET PAY =** 3327.32

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.7720 - RESPIRATORY THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLMAN,LEAH JANE | 08/10/19 | 1714.08 | D544831.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 22.53000 | | | | | | | | |
| 2177657 | 08/16/19 | 1216.53 | FT | REG | 36.200 | | | | | 22.53000 | 815.59 | VISIONEF | 9.93 | | PTO-CURR | 72.400 | 4.177 | |
| | | | | REG | 36.200 | | | | | 22.53000 | 815.59 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-SS | 104.60 | | | | | |
| | | | | B50 | 36.200 | | | | | 0.50000 | 18.10 | FICA-MED | 24.46 | | | | | |
| | | | | BWK1.00 | 12.100 | | | | | 1.00000 | 12.10 | 401K - M | 85.70 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 177.19 | | | | | |
| | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | SIT-WV | 64.36 | | | | | |
| | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.30 | | | | | |
| ANDREWS,RHONDA KAY | 08/10/19 | 3332.50 | D544361.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2153351 | 08/16/19 | 2281.10 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | DENTAL/F | 17.01 | | PTO-CURR | 116.500 | 9.846 | 40.000 |
| | | | | REG | 36.500 | | | | | 24.82000 | 905.93 | FICA-SS | 205.56 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.000 | | | | | 38.04000 | 304.32 | FICA-MED | 48.07 | | | | | |
| | | | | PTO-CURR | 40.000 | | | | | 24.82000 | 992.80 | 401K - M | 166.63 | | | | | |
| | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FIT | 501.37 | | | | | |
| | | | | B50 | 36.500 | | | | | 0.50000 | 18.25 | SIT-OH | 98.26 | | | | | |
| | | | | BWK1.00 | 18.900 | | | | | 1.00000 | 18.90 | LIFE/AD | 1.10 | | | | | |
| | | | | BWK1.00 | 4.900 | | | | | 1.00000 | 4.90 | SLIFE | 1.10 | | | | | |
| | | | | SHDIFF1. | 46.600 | | | | | 1.00000 | 46.60 | ACCIDEN | 12.30 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | | | | | | | |
| BROWN,BENJAMIN C | 08/10/19 | 1853.78 | D544478.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2164042 | 08/16/19 | 1314.06 | FT | REG | 35.800 | | | | | 24.82000 | 888.56 | HPLNSFT | 50.00 | | PTO-CURR | 71.800 | 8.008 | 12.000 |
| | | | | REG | 24.000 | | | | | 24.82000 | 595.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 24.82000 | 297.84 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-SS | 111.27 | | | | | |
| | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | FICA-MED | 26.02 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 92.69 | | | | | |
| | | | | SHDIFF1. | 27.400 | | | | | 1.00000 | 27.40 | FIT | 188.07 | | | | | |
| | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | SIT-OH | 43.40 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.80 | | | | | |
| CLARK,ROY VERNON III | 08/10/19 | 1266.45 | D544497.1 | **(STANDARD)** | | 1 | 1520 | 21.7720 | | 20.27000 | | | | | | | | |
| 2165210 | 08/16/19 | 756.70 | FT | REG | 24.200 | | | | | 20.27000 | 490.53 | HPLNFFT | 231.00 | | PTO-CURR | 60.200 | 6.715 | 12.000 |
| | | | | REG | 24.000 | | | | | 20.27000 | 486.48 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 20.27000 | 243.24 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-SS | 62.53 | | | | | |
| | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | FICA-MED | 14.62 | | | | | |
| | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | 401K - M | 63.32 | | | | | |
| | | | | | | | | | | | | FIT | 49.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 33.96 | | | | | |
| | | | | | | | | | | | | UNLIFE | 28.26 | | | | | |
| COLLINVITTI,MELANIE | 08/10/19 | 2027.44 | D544193.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 25.08000 | | | | | | | | |
| 2121903 | 08/16/19 | 1412.47 | FT | REG | 38.000 | | | | | 25.08000 | 953.04 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.000 |
| | | | | REG | 40.000 | | | | | 25.08000 | 1003.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | | | | | 37.69000 | 7.54 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 25.08000 | 50.16 | FICA-SS | 122.04 | | | | | |
| | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | FICA-MED | 28.54 | | | | | |
| | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | 401K - M | 101.37 | | | | | |
| | | | | | | | | | | | | FIT | 254.36 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.7720 - RESPIRATORY THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | SIT-OH | 49.61 | | | | | |
| EIKLEBERRY,BRANDY LYNN | 08/10/19 | 1650.50 | *MULT PAY* | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | | | D544421.1 | 250.00 | | | | | | | | | | | | | | |
| | | | D544421.2 | 781.46 | | | | | | | | | | | | | | |
| 2160074 | 08/16/19 | 1031.46 | FT | REG | 36.000 | | | | | 24.82000 | 893.52 | HCS | 41.67 | | PTO-CURR | 64.150 | 7.649 | 28.150 |
| | | | | PTO-CURR | 28.150 | | | | | 24.82000 | 698.68 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 36.000 | | | | | 0.50000 | 18.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 84.37 | | | | | |
| | | | | SHDIFF1. | 28.300 | | | | | 1.00000 | 28.30 | FICA-MED | 19.73 | | | | | |
| | | | | | | | | | | | | 401K - M | 82.53 | | | | | |
| | | | | | | | | | | | | FIT | 83.99 | | | | | |
| | | | | | | | | | | | | SIT-OH | 28.84 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.55 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| HAMMOND,TAMARA RENEE | 08/10/19 | 1887.98 | *MULT PAY* | **(STANDARD)** | | 1 | 2405 | 21.7720 | | 26.14000 | | | | | | | | |
| | | | D544281.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D544281.2 | 852.39 | | | | | | | | | | | | | | |
| 2140036 | 08/16/19 | 1352.39 | FT | REG | 35.300 | | | | | 26.14000 | 922.74 | HPLNDFT | 154.00 | | PTO-CURR | 71.300 | 8.775 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 26.14000 | 941.04 | FICA-SS | 107.51 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 25.14 | | | | | |
| | | | | SHDIFF1. | 12.200 | | | | | 1.00000 | 12.20 | 401K - M | 94.40 | | | | | |
| | | | | | | | | | | | | FIT | 73.16 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.64 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| HIGGINBOTHAM,PAUL E | 08/10/19 | 2281.21 | D544287.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2141273 | 08/16/19 | 1363.92 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | |
| | | | | REG | 36.000 | | | | | 24.82000 | 893.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.200 | | | | | 37.67000 | 308.89 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 48.200 | | | | | 0.50000 | 24.10 | FICA-SS | 137.60 | | | | | |
| | | | | B50 | 36.000 | | | | | 0.50000 | 18.00 | FICA-MED | 32.18 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 342.18 | | | | | |
| | | | | SHDIFF1. | 18.300 | | | | | 1.00000 | 18.30 | FIT | 231.61 | | | | | |
| | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | SIT-OH | 84.99 | | | | | |
| | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| RADDISH,BRITTANY N | 08/10/19 | 1483.95 | D544555.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 19.30000 | | | | | | | | |
| 2168514 | 08/16/19 | 1047.21 | FT | REG | 35.900 | | | | | 19.30000 | 692.87 | HPLNSFT | 50.00 | | PTO-CURR | 71.500 | 7.425 | |
| | | | | REG | 35.600 | | | | | 19.30000 | 687.08 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 35.600 | | | | | 0.50000 | 17.80 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FICA-SS | 88.34 | | | | | |
| | | | | BWK1.00 | 18.200 | | | | | 1.00000 | 18.20 | FICA-MED | 20.66 | | | | | |
| | | | | SHDIFF1. | 27.700 | | | | | 1.00000 | 27.70 | 401K - M | 74.20 | | | | | |
| | | | | SHDIFF1. | 35.100 | | | | | 1.00000 | 35.10 | FIT | 119.58 | | | | | |
| | | | | | | | | | | | | SIT-WV | 48.66 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.20 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 16.92 | | | | | |
| | | | | | | | | | | | | VOL LTD | 4.13 | | | | | |

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
21.7720 - RESPIRATORY THERAPY

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| SAYRE,LISA ANN | 08/10/19 | 287.34 | D544516.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 23.07000 | | | | | | | | |
| 2166290 | 08/16/19 | 242.60 | PD | REG | 12.000 | | | | | 23.07000 | 276.84 | FICA-SS | 17.82 | | PTO-CURR | | 0.000 | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-MED | 4.17 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FIT | 14.13 | | | | | |
| | | | | | | | | | | | | SIT-WV | 8.62 | | | | | |
| SWIDER,LYNN A | 08/10/19 | 3143.20 | D544159.1 | **(STANDARD)** | | 1 | 1635 | 21.7720 | | 39.29000 | | | | | | | | |
| 1105121 | 08/16/19 | 1068.85 | FT | REG | 40.000 | | | | | 39.29000 | 1571.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 39.29000 | 1257.28 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 39.29000 | 314.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 183.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 42.95 | | | | | |
| | | | | | | | | | | | | 401K - M | 1200.00 | | | | | |
| | | | | | | | | | | | | FIT | 396.32 | | | | | |
| | | | | | | | | | | | | SIT-OH | 55.67 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.81 | | | | | |
| WATSON,KAYLA MARIE | 08/10/19 | 1533.42 | D544554.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 20.06000 | | | | | | | | |
| 2168498 | 08/16/19 | 1068.28 | FT | REG | 24.000 | | | | | 20.06000 | 481.44 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 7.477 | 12.000 |
| | | | | REG | 36.000 | | | | | 20.06000 | 722.16 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 20.06000 | 240.72 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-SS | 91.41 | | | | | |
| | | | | BWK1.00 | 18.700 | | | | | 1.00000 | 18.70 | FICA-MED | 21.38 | | | | | |
| | | | | BWK1.00 | 4.900 | | | | | 1.00000 | 4.90 | 401K - M | 76.67 | | | | | |
| | | | | SHDIFF1. | 23.800 | | | | | 1.00000 | 23.80 | FIT | 142.74 | | | | | |
| | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | SIT-WV | 54.24 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.03 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WHITELATCH,JON A | 08/10/19 | 1854.33 | D544235.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2130573 | 08/16/19 | 1131.35 | FT | REG | 36.900 | | | | | 24.82000 | 915.86 | HPLNDFT | 154.00 | | PTO-CURR | 72.900 | 8.972 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 24.82000 | 893.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 36.900 | | | | | 0.50000 | 18.45 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-SS | 103.99 | | | | | |
| | | | | SHDIFF1. | 13.900 | | | | | 1.00000 | 13.90 | FICA-MED | 24.32 | | | | | |
| | | | | | | | | | | | | 401K - M | 185.43 | | | | | |
| | | | | | | | | | | | | FIT | 154.03 | | | | | |
| | | | | | | | | | | | | SIT-WV | 58.47 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| ZIDO,TRACY LYNN | 08/10/19 | 685.62 | D544305.1 | **(STANDARD)** | | 1 | 8535 | 21.7720 | | 27.46000 | | | | | | | | |
| 2144772 | 08/16/19 | 565.72 | PD | REG | 23.300 | | | | | 27.46000 | 639.82 | FICA-SS | 42.51 | | PTO-CURR | | 0.000 | |
| | | | | B50 | 9.000 | | | | | 0.50000 | 4.50 | FICA-MED | 9.94 | | | | | |
| | | | | BWK1.00 | 18.000 | | | | | 1.00000 | 18.00 | FIT | 57.29 | | | | | |
| | | | | SHDIFF1. | 23.300 | | | | | 1.00000 | 23.30 | SIT-OH | 10.16 | | | | | |
| ZOC,JAMES A | 08/10/19 | 1838.84 | D544315.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2145910 | 08/16/19 | 1328.88 | FT | REG | 36.000 | | | | | 24.82000 | 893.52 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | |
| | | | | REG | 36.000 | | | | | 24.82000 | 893.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-SS | 110.35 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FICA-MED | 25.81 | | | | | |
| | | | | SHDIFF1. | 20.900 | | | | | 1.00000 | 20.90 | 401K - M | 91.94 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 179.95 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | SIT-OH | 42.86 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 829.900 | 20681.97 | HCS | 41.67 | | PTO-CURR | 106.952 | 186.150 |
| OT | 16.400 | 620.75 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 186.150 | 4672.32 | HPLNDFT | 462.00 | | | | |
| B50 | 394.400 | 197.20 | HPLNFFT | 462.00 | | | | |
| BWK1.00 | 190.700 | 190.70 | VISION E | 16.90 | | | | |
| SHDIFF1. | 477.700 | 477.70 | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 1573.56 | | | | |
| | | | FICA-MED | 367.99 | | | | |
| | | | 401K - M | 2657.06 | | | | |
| | | | FIT | 2622.91 | | | | |
| | | | SIT-WV | 334.95 | | | | |
| | | | SIT-OH | 413.79 | | | | |
| | | | CIT-MF | 14.81 | | | | |
| | | | LIFE/AD | 30.40 | | | | |
| | | | SLIFE | 12.20 | | | | |
| | | | UNLIFE | 65.22 | | | | |
| | | | WHOLELIF | 16.92 | | | | |
| | | | CRITILL | 12.85 | | | | |
| | | | ACCIDEN | 61.83 | | | | |
| | | | VOL LTD | 4.13 | | | | |
| | | | CAFESALE | 9.80 | | | | |
| | 2095.250 | 26840.64 | | 9659.12 | | | 106.952 | 186.150 |

**NET PAY =** 17181.52

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
21.7770 - PHYSICAL THERAPY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARANSKI,ALEXIS K | 08/10/19 | 1080.09 | 109730 | **(STANDARD)** | | 1 | 2455 | 21.7770 | | 13.32000 | | | | | | | | |
| 2120327 | 08/16/19 | 663.62 | FT | REG | 38.500 | | | | | 13.32000 | 512.82 | HPLNSFT | 50.00 | | PTO-CURR | 80.900 | 9.846 | 33.000 |
| | | | | REG | 9.400 | | | | | 13.32000 | 125.21 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 13.32000 | 26.64 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 31.000 | | | | | 13.32000 | 412.92 | FICA-SS | 62.43 | | | | | |
| | | | | BWK1.00 | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 14.60 | | | | | |
| | | | | | | | | | | | | 401K - M | 151.21 | | | | | |
| | | | | | | | | | | | | FIT | 84.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.38 | | | | | |
| BECK,ISABELLE MABEL | 08/10/19 | 867.74 | D544783.1 | **(STANDARD)** | | 1 | 1045 | 21.7770 | | 13.32000 | | | | | | | | |
| 2176629 | 08/16/19 | 603.17 | FT | REG | 22.400 | | | | | 13.32000 | 298.37 | HPLNSFT | 50.00 | | PTO-CURR | 64.950 | 3.747 | 4.550 |
| | | | | REG | 38.000 | | | | | 13.32000 | 506.16 | FICA-SS | 50.70 | | | | | |
| | | | | PTO-CURR | 4.550 | | | | | 13.32000 | 60.61 | FICA-MED | 11.86 | | | | | |
| | | | | BWK1.00 | 2.600 | | | | | 1.00000 | 2.60 | 401K - M | 43.39 | | | | | |
| | | | | | | | | | | | | FIT | 60.42 | | | | | |
| | | | | | | | | | | | | SIT-WV | 24.05 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.18 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.97 | | | | | |
| CAIN,KALYN LEE | 08/10/19 | 2575.72 | D544517.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 32.77000 | | | | | | | | |
| 2166306 | 08/16/19 | 1912.69 | FT | REG | 6.600 | 1 | 2280 | 31.7770 | | 32.77000 | 216.28 | HCS | 20.83 | | PTO-CURR | 78.600 | 8.767 | 72.000 |
| | | | | PTO-CURR | 32.000 | | | | | 32.77000 | 1048.64 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 32.77000 | 1310.80 | FICA-SS | 157.35 | | | | | |
| | | | | | | | | | | | | FICA-MED | 36.80 | | | | | |
| | | | | | | | | | | | | 401K - M | 128.79 | | | | | |
| | | | | | | | | | | | | FIT | 219.69 | | | | | |
| | | | | | | | | | | | | SIT-OH | 70.02 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.54 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.00 | | | | | |
| KOONTZ,BRIELLE SHANE | 08/10/19 | 2277.95 | D544660.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 31.52000 | | | | | | | | |
| 2173362 | 08/16/19 | 1628.22 | FT | REG | 37.600 | | | | | 31.52000 | 1185.15 | FICA-SS | 141.23 | | PTO-CURR | 72.270 | 5.559 | 3.670 |
| | | | | REG | 31.000 | | | | | 31.52000 | 977.12 | FICA-MED | 33.03 | | | | | |
| | | | | PTO-CURR | 3.670 | | | | | 31.52000 | 115.68 | 401K - M | 182.24 | | | | | |
| | | | | | | | | | | | | FIT | 182.09 | | | | | |
| | | | | | | | | | | | | SIT-WV | 94.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| WEEKLEY,TRACIE LYNN | 08/10/19 | 1629.03 | D544468.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 31.52000 | | | | | | | | |
| 2163034 | 08/16/19 | 1166.50 | PTR | REG | 27.600 | | | | | 31.52000 | 869.95 | FICA-SS | 101.00 | | PTO-CURR | 51.600 | 5.954 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 31.52000 | 756.48 | FICA-MED | 23.62 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 2.600 | | | | | 1.00000 | 2.60 | 401K - M | 81.45 | | | | | |
| | | | | | | | | | | | | FIT | 126.31 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 4.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 9.03 | | | | | |
| | | | | | | | | | | | | STDP MOU | 38.70 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7770 - PHYSICAL THERAPY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| | | | | | | REG | 211.100 | | | | | | 4691.06 | HCS | 20.83 | | PTO-CURR | | 33.873 | 137.220 |
| | | | | | | PTO-CURR | 137.220 | | | | | | 3731.77 | HPLNSFT | 100.00 | | PTO-RSV | | 0.000 | |
| | | | | | | BWK1.00 | 7.700 | | | | | | 7.70 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 512.71 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 119.91 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 587.08 | | | | | |
| | | | | | | | | | | | | | | FIT | 673.22 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 214.56 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 70.02 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 10.72 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 11.50 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 5.00 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 9.03 | | | | | |
| | | | | | | | | | | | | | | STDP MOU | 38.70 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 15.97 | | | | | |
| | | | | | | | 356.020 | | | | | | 8430.53 | | 2456.33 | | | | 33.873 | 137.220 |

**NET PAY =** 5974.20

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7790 - OCCUPATIONAL THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAPPELL,AMY LYNN | | 08/10/19 | 1577.49 | D544689.1 | **(STANDARD)** | | 1 | 2200 | 21.7790 | | 21.26000 | | | | | | | | |
| | 2174194 | 08/16/19 | 1081.24 | FT | REG | 15.600 | | | | | 21.26000 | 331.66 | HPLNSFT | 50.00 | | PTO-CURR | 74.200 | 4.281 | |
| | | | | | REG | 12.400 | | | | | 21.26000 | 263.62 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 19.000 | 1 | 2200 | 32.7790 | | 21.26000 | 403.94 | FICA-SS | 94.35 | | | | | |
| | | | | | REG | 27.200 | 1 | 2200 | 32.7790 | | 21.26000 | 578.27 | FICA-MED | 22.07 | | | | | |
| | | | | | | | | | | | | | 401K - M | 63.10 | | | | | |
| | | | | | | | | | | | | | FIT | 132.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.86 | | | | | |
| | | | | | | | | | | | | | ROTH | 94.65 | | | | | |
| TINGLER,KIMBERLY WELCH | | 08/10/19 | 1768.32 | *MULT PAY* | **(STANDARD)** | | 1 | 2190 | 21.7790 | | 36.84000 | | | | | | | | |
| | | | | D544659.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | | D544659.2 | 324.80 | | | | | | | | | | | | | | |
| | 2173338 | 08/16/19 | 1324.80 | PTR | REG | 13.400 | | | | | 36.84000 | 493.66 | FICA-SS | 109.64 | | PTO-CURR | 48.000 | 5.908 | 13.600 |
| | | | | | REG | 21.000 | | | | | 36.84000 | 773.64 | FICA-MED | 25.64 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.600 | | | | | 36.84000 | 390.50 | 401K - M | 88.42 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 36.84000 | 110.52 | FIT | 178.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 41.62 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 108.600 | 2844.79 | HPLNSFT | 50.00 | | PTO-CURR | 10.189 | 13.600 |
| PTO-CURR | 13.600 | 501.02 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 203.99 | | | | |
| | | | FICA-MED | 47.71 | | | | |
| | | | 401K - M | 151.52 | | | | |
| | | | FIT | 310.75 | | | | |
| | | | SIT-OH | 75.48 | | | | |
| | | | ROTH | 94.65 | | | | |
| | 122.200 | 3345.81 | | 939.77 | | | 10.189 | 13.600 |

**NET PAY =** 2406.04

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7800 - ANESTHESIA PROF**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREEMAN,RUTH A | 08/10/19 | 766.60 | 109731 | (STANDARD) | | 1 | 2680 | 21.7800 | | 16.11000 | | | | | | | | |
| 2137347 | 08/16/19 | 664.35 | PD | REG | 22.600 | | | | | 16.11000 | 364.09 | FICA-SS | 47.53 | | | | | |
| | | | | REG | 24.600 | | | | | 16.11000 | 396.31 | FICA-MED | 11.12 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FIT | 31.26 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-OH | 12.34 | | | | | |
| WADE,ROBERT W | 08/10/19 | 1095.08 | D544609.1 | (STANDARD) | | 1 | 2680 | 21.7800 | | 13.74000 | | | | | | | | |
| 2171450 | 08/16/19 | 815.81 | FT | REG | 22.400 | 1 | 2680 | 24.7800 | | 13.74000 | 307.78 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | 24.000 |
| | | | | REG | 33.300 | 1 | 2680 | 24.7800 | | 13.74000 | 457.54 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | 1 | 2680 | 24.7800 | | 13.74000 | 329.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 64.23 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.02 | | | | | |
| | | | | | | | | | | | | 401K - M | 54.75 | | | | | |
| | | | | | | | | | | | | FIT | 57.73 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.64 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 102.900 | 1525.72 | HPLNSFT | 50.00 | | PTO-CURR | 9.809 | 24.000 |
| PTO-CURR | 24.000 | 329.76 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 6.200 | 6.20 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 111.76 | | | | |
| | | | FICA-MED | 26.14 | | | | |
| | | | 401K - M | 54.75 | | | | |
| | | | FIT | 88.99 | | | | |
| | | | SIT-OH | 29.98 | | | | |
| | | | UNLIFE | 6.80 | | | | |
| | | | STDF MOU | 4.05 | | | | |
| | 133.100 | 1861.68 | | 381.52 | | | 9.809 | 24.000 |

**NET PAY =** 1480.16

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7810 - PHY ASSISTANT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRY,CHRISTY A | | 08/10/19 | 276.50 | D544304.1 | (STANDARD) | | 1 | 1825 | 21.7810 | | 29.16000 | | | | | | | | |
| | 2144756 | 08/16/19 | 226.67 | PD | B 5.00 | 24.000 | 1 | 1825 | 31.7810 | | 5.00000 | 120.00 | FICA-SS | 17.14 | | PTO-CURR | | 0.000 | |
| | | | | | B 5.00 | 15.500 | 1 | 1825 | 31.7810 | | 5.00000 | 77.50 | FICA-MED | 4.01 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 24.000 | 1 | 1825 | 31.7810 | | 2.00000 | 48.00 | FIT | 25.00 | | | | | |
| | | | | | BC 2.00 | 15.500 | 1 | 1825 | 31.7810 | | 2.00000 | 31.00 | SIT-WV | 3.68 | | | | | |
| THOMAS,BRIAN V | | 08/10/19 | 3522.13 | D544255.1 | (STANDARD) | | 1 | 1740 | 21.7810 | | 35.42000 | | | | | | | | |
| | 2136224 | 08/16/19 | 1913.21 | FT | REG | 29.700 | | | | | 35.42000 | 1051.97 | HPLNDFT | 154.00 | | PTO-CURR | 77.700 | 9.563 | 8.000 |
| | | | | | REG | 40.000 | | | | | 35.42000 | 1416.80 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.100 | | | | | 57.80000 | 121.38 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 35.42000 | 283.36 | FICA-SS | 207.15 | | | | | |
| | | | | | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | FICA-MED | 48.45 | | | | | |
| | | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 176.11 | | | | | |
| | | | | | B 5.00 | 15.500 | 1 | 1740 | 31.7810 | | 5.00000 | 77.50 | FIT | 524.94 | | | | | |
| | | | | | B 5.00 | 31.000 | 1 | 1740 | 31.7810 | | 5.00000 | 155.00 | SIT-OH | 98.95 | | | | | |
| | | | | | BC 2.00 | 15.500 | | | | | 2.00000 | 31.00 | ATTACH | 250.04 | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | LIFE/AD | 27.50 | | | | | |
| | | | | | BC 2.00 | 15.500 | 1 | 1740 | 31.7810 | | 2.00000 | 31.00 | DEPLIFE | 1.00 | | | | | |
| | | | | | BC 2.00 | 31.000 | 1 | 1740 | 31.7810 | | 2.00000 | 62.00 | UNLIFE | 21.26 | | | | | |
| | | | | | CALLMIN | 0.500 | | | | | 35.42000 | 17.71 | WHOLELIF | 47.63 | | | | | |
| | | | | | CALLMIN | 0.500 | | | | | 35.42000 | 17.71 | CRITILL | 4.60 | | | | | |
| | | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | ACCIDEN | 20.35 | | | | | |
| | | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | | | | | | | |
| WILLIS,KATHY A | | 08/10/19 | 2592.07 | D544241.1 | (STANDARD) | | 1 | 1740 | 21.7810 | | 34.14000 | | | | | | | | |
| | 2132108 | 08/16/19 | 1286.34 | FT | REG | 18.700 | | | | | 34.14000 | 638.42 | HCS | 12.50 | | PTO-CURR | 49.700 | 6.117 | 6.500 |
| | | | | | REG | 8.500 | | | | | 34.14000 | 290.19 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.000 | 1 | 1740 | 31.7810 | | 34.14000 | 238.98 | VISION E | 3.38 | | | | | |
| | | | | | REG | 9.000 | 1 | 1740 | 31.7810 | | 34.14000 | 307.26 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 6.500 | | | | | 34.14000 | 221.91 | FICA-SS | 156.27 | | | | | |
| | | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | FICA-MED | 36.55 | | | | | |
| | | | | | B 5.00 | 33.100 | 1 | 1740 | 31.7810 | | 5.00000 | 165.50 | 401K - M | 129.60 | | | | | |
| | | | | | B 5.00 | 42.700 | 1 | 1740 | 31.7810 | | 5.00000 | 213.50 | FIT | 334.62 | | | | | |
| | | | | | BWK1.00 | 2.300 | | | | | 1.00000 | 2.30 | SIT-WV | 137.14 | | | | | |
| | | | | | BWK1.00 | 3.700 | 1 | 1740 | 31.7810 | | 1.00000 | 3.70 | FCA CU | 440.00 | | | | | |
| | | | | | BC 2.00 | 39.500 | | | | | 2.00000 | 79.00 | | | | | | | |
| | | | | | BC 2.00 | 33.100 | 1 | 1740 | 31.7810 | | 2.00000 | 66.20 | | | | | | | |
| | | | | | BC 2.00 | 42.700 | 1 | 1740 | 31.7810 | | 2.00000 | 85.40 | | | | | | | |
| | | | | | CALLMIN | 1.950 | | | | | 34.14000 | 66.57 | | | | | | | |
| | | | | | CALLMIN | 0.300 | 1 | 1740 | 31.7810 | | 34.14000 | 10.24 | | | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | | | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 1740 | 31.7810 | | 1.00000 | 0.40 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 1740 | 31.7810 | | 1.00000 | 0.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 112.900 | 3943.62 | HCS | 12.50 | | PTO-CURR | 15.680 | 14.500 |
| OT | 2.100 | 121.38 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 14.500 | 505.27 | HPLNDFT | 154.00 | | | | |
| B 5.00 | 240.800 | 1204.00 | VISION E | 3.38 | | | | |
| BWK1.00 | 6.000 | 6.00 | VISIONEF | 9.93 | | | | |
| BC 2.00 | 240.800 | 481.60 | DENTAL/S | 5.67 | | | | |
| CALLMIN | 3.250 | 112.23 | DENTAL/F | 17.01 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7810 - PHY ASSISTANT**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 16.600 | 16.60 | | | FICA-SS | 380.56 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 89.01 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 305.71 | | | | | | | | | | |
| | | | | | | | | | FIT | 884.56 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 140.82 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 98.95 | | | | | | | | | | |
| | | | | | | | | | ATTACH | 250.04 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 27.50 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 21.26 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 47.63 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 4.60 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 440.00 | | | | | | | | | | |
| | | | | | 636.950 | 6390.70 | | | | 2964.48 | | | | 15.680 | | 14.500 | **NET PAY =** 3426.22 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7840 - BEHAVIORAL HLTH IOP**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWMAN,ROBERT T | 08/10/19 | 2311.20 | D544511.1 | **(STANDARD)** | | 1 | 1900 | 21.7840 | | 28.89000 | | | | | | | | |
| 2166122 | 08/16/19 | 1504.97 | FT | REG | 20.800 | | | | | 28.89000 | 600.91 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 1.200 |
| | | | | REG | 19.700 | | | | | 28.89000 | 569.13 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 18.000 | 1 | 1900 | 24.9616 | | 28.89000 | 520.02 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 20.300 | 1 | 1900 | 24.9616 | | 28.89000 | 586.47 | FICA-SS | 127.30 | | | | | |
| | | | | PTO-CURR | 1.200 | | | | | 28.89000 | 34.67 | FICA-MED | 29.77 | | | | | |
| | | | | | | | | | | | | 401K - M | 115.56 | | | | | |
| | | | | | | | | | | | | FIT | 163.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 84.53 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 15.81 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 78.800 | 2276.53 | HPLNFFT | 231.00 | | PTO-CURR | 8.923 | 1.200 |
| PTO-CURR | 1.200 | 34.67 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 127.30 | | | | |
| | | | FICA-MED | 29.77 | | | | |
| | | | 401K - M | 115.56 | | | | |
| | | | FIT | 163.12 | | | | |
| | | | SIT-WV | 84.53 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 15.81 | | | | |
| | 80.000 | 2311.20 | | 806.23 | | | 8.923 | 1.200 |

**NET PAY =** 1504.97

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7841 - DRUG ADDI IOP - PARK**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITWIN,PAMELA J | | 08/10/19 | 1083.20 | D544498.1 | **(STANDARD)** | | 1 | 2425 | 21.7841 | | 13.54000 | | | | | | | | |
| | 2165402 | 08/16/19 | 787.04 | FT | REG | 10.300 | 1 | 2425 | 21.7840 | | 13.54000 | 139.46 | FICA-SS | 67.16 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | | REG | 10.600 | 1 | 2425 | 21.7840 | | 13.54000 | 143.52 | FICA-MED | 15.71 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 13.700 | | | | | 13.54000 | 185.50 | 401K - M | 54.16 | | | | | |
| | | | | | REG | 13.700 | | | | | 13.54000 | 185.50 | FIT | 98.50 | | | | | |
| | | | | | REG | 8.000 | 1 | 2425 | 24.9616 | | 13.54000 | 108.32 | SIT-OH | 20.80 | | | | | |
| | | | | | REG | 15.700 | 1 | 2425 | 24.9616 | | 13.54000 | 212.58 | UNLIFE | 20.53 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2425 | 24.9616 | | 13.54000 | 108.32 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MYERS,DIXIE LEE | | 08/10/19 | 2335.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1450 | 21.7841 | | 29.19000 | | | | | | | | |
| | | | | D544643.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544643.2 | 1414.63 | | | | | | | | | | | | | | |
| | 2172474 | 08/16/19 | 1489.63 | FT | REG | 9.600 | 1 | 1450 | 21.6345 | | 29.19000 | 280.22 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 0.500 |
| | | | | | REG | 3.800 | 1 | 1450 | 21.6345 | | 29.19000 | 110.92 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 5.700 | 1 | 1450 | 21.6355 | | 29.19000 | 166.38 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 22.600 | | | | | 29.19000 | 659.69 | FICA-SS | 133.78 | | | | | |
| | | | | | REG | 24.100 | | | | | 29.19000 | 703.48 | FICA-MED | 31.29 | | | | | |
| | | | | | REG | 7.400 | 1 | 1450 | 24.9616 | | 29.19000 | 216.01 | 401K - M | 116.76 | | | | | |
| | | | | | REG | 6.300 | 1 | 1450 | 24.9616 | | 29.19000 | 183.90 | FIT | 235.52 | | | | | |
| | | | | | PTO-CURR | 0.400 | | | | | 29.19000 | 11.68 | SIT-WV | 86.11 | | | | | |
| | | | | | PTO-CURR | 0.100 | | | | | 29.19000 | 2.92 | WHOLELIF | 24.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 151.500 | 3295.48 | HPLNDFT | 154.00 | | PTO-CURR | 15.077 | 8.500 |
| PTO-CURR | 8.500 | 122.92 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 200.94 | | | | |
| | | | FICA-MED | 47.00 | | | | |
| | | | 401K - M | 170.92 | | | | |
| | | | FIT | 334.02 | | | | |
| | | | SIT-WV | 86.11 | | | | |
| | | | SIT-OH | 20.80 | | | | |
| | | | UNLIFE | 20.53 | | | | |
| | | | WHOLELIF | 24.27 | | | | |
| | | | CRITILL | 20.51 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | | | CAFESALE | 5.75 | | | | |
| | 160.000 | 3418.40 | | 1141.73 | | | 15.077 | 8.500 |

**NET PAY =** 2276.67

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7874 - SLEEP LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLSON,PATRICIA LOUISE | | 08/10/19 | 945.18 | D544668.1 | **(STANDARD)** | | 1 | 2780 | 21.7874 | | 24.92000 | | | | | | | | |
| | 2173610 | 08/16/19 | 755.41 | PD | REG | 37.700 | | | | | 24.92000 | 939.48 | FICA-SS | 58.60 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | FICA-MED | 13.71 | | | | | |
| | | | | | | | | | | | | | FIT | 88.44 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 29.02 | | | | | |
| SCHMID,ELEANOR T | | 08/10/19 | 2286.77 | *MULT PAY* | **(STANDARD)** | | 1 | 2361 | 21.7874 | | 27.78000 | | | | | | | | |
| | | | | D544226.1 | 1015.00 | | | | | | | | | | | | | | |
| | | | | D544226.2 | 530.70 | | | | | | | | | | | | | | |
| | 2128692 | 08/16/19 | 1545.70 | FT | REG | 39.600 | 1 | 2360 | 21.7874 | | 27.78000 | 1100.09 | HPLNDFT | 154.00 | | PTO-CURR | 80.600 | 9.846 | 1.000 |
| | | | | | REG | 40.000 | 1 | 2360 | 21.7874 | | 27.78000 | 1111.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | 1 | 2360 | 21.7874 | | 27.78000 | 27.78 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 7.700 | 1 | 2360 | 21.7874 | | 1.00000 | 7.70 | FICA-SS | 130.80 | | | | | |
| | | | | | SHDIFF1. | 40.000 | 1 | 2360 | 21.7874 | | 1.00000 | 40.00 | FICA-MED | 30.59 | | | | | |
| | | | | | | | | | | | | | FIT | 272.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.85 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.95 | | | | | |
| TOLLIVER,DIANNA L | | 08/10/19 | 1566.42 | *MULT PAY* | **(STANDARD)** | | 1 | 2780 | 21.7874 | | 21.90000 | | | | | | | | |
| | | | | D544729.1 | 250.00 | | | | | | | | | | | | | | |
| | | | | D544729.2 | 846.65 | | | | | | | | | | | | | | |
| | 2175330 | 08/16/19 | 1096.65 | FT | REG | 32.000 | | | | | 21.90000 | 700.80 | HPLNSFT | 50.00 | | PTO-CURR | 69.800 | 4.027 | |
| | | | | | REG | 37.800 | | | | | 21.90000 | 827.82 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | FICA-SS | 93.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.86 | | | | | |
| | | | | | | | | | | | | | FIT | 180.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 69.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 187.100 | 4679.39 | HPLNSFT | 50.00 | | PTO-CURR | 13.873 | 1.000 |
| PTO-CURR | 1.000 | 27.78 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 91.200 | 91.20 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 282.86 | | | | |
| | | | FICA-MED | 66.16 | | | | |
| | | | FIT | 542.08 | | | | |
| | | | SIT-WV | 164.02 | | | | |
| | | | SIT-PA | 29.02 | | | | |
| | | | LIFE/AD | 11.00 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 34.95 | | | | |
| | | | CRITILL | 4.60 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | VOL LTD | 13.99 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.7874 - SLEEP LAB**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 279.300 | 4798.37 | | | | 1400.61 | | | | 13.873 | | 1.000 | **NET PAY =** 3397.76 | | | |

DEFENDANTS_000206
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFJEI,ANOUSHEH | | 08/10/19 | 1920.00 | D544862.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178101 | 08/16/19 | 1513.40 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 100.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | FICA-SS | 112.84 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.39 | | | | | |
| | | | | | | | | | | | | | FIT | 94.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.85 | | | | | |
| ALTAZAN,SHANNON WAYNE | | 08/10/19 | 1920.00 | D544867.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178150 | 08/16/19 | 1344.64 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 108.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.27 | | | | | |
| | | | | | | | | | | | | | FIT | 192.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.84 | | | | | |
| BAILEY,KATELYNN ELIZABETH | | 08/10/19 | 2068.80 | D544713.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 25.86000 | | | | | | | | |
| | 2174786 | 08/16/19 | 1543.73 | FT | REG | 40.000 | | | | | 25.86000 | 1034.40 | VISION E | 3.38 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.86000 | 1034.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 127.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.87 | | | | | |
| | | | | | | | | | | | | | 401K | 103.44 | | | | | |
| | | | | | | | | | | | | | FIT | 165.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 85.65 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.00 | | | | | |
| CISZEWSKI,JOSEPH MARK | | 08/10/19 | 1980.80 | D544800.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176907 | 08/16/19 | 1436.74 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DESAI,KUNAL U | | 08/10/19 | 1980.80 | D544799.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176899 | 08/16/19 | 1552.13 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 119.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.00 | | | | | |
| | | | | | | | | | | | | | FIT | 171.68 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 59.28 | | | | | |
| DOERNER,CHARLES F | | 08/10/19 | 2097.60 | D544711.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 26.22000 | | | | | | | | |
| | 2174770 | 08/16/19 | 1560.01 | FT | REG | 40.000 | | | | | 26.22000 | 1048.80 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 26.22000 | 1048.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.94 | | | | | |
| | | | | | | | | | | | | | 401K | 104.88 | | | | | |
| | | | | | | | | | | | | | FIT | 45.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.34 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GADDE, SIRI | 08/10/19 | 1920.00 | D544841.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2177780 | 08/16/19 | 1526.81 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | FICA-SS | 115.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.12 | | | | | |
| | | | | | | | | | | | | FIT | 100.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 71.24 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.37 | | | | | |
| GILLESPIE, LEE ALLENE | 08/10/19 | 1920.00 | D544861.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178085 | 08/16/19 | 1373.74 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HCS | 26.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 100.00 | | | | | |
| | | | | | | | | | | | | VISION E | 6.76 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | FICA-SS | 110.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 25.75 | | | | | |
| | | | | | | | | | | | | FIT | 199.32 | | | | | |
| | | | | | | | | | | | | SIT-OH | 46.18 | | | | | |
| | | | | | | | | | | | | VOL LTD | 20.80 | | | | | |
| GLICKMAN, ANDREW AARON | 08/10/19 | 1980.80 | D544793.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176832 | 08/16/19 | 1476.46 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | 401K | 59.42 | | | | | |
| | | | | | | | | | | | | FIT | 163.46 | | | | | |
| | | | | | | | | | | | | SIT-WV | 75.39 | | | | | |
| GOMPERS, ROBIN ANN | 08/10/19 | 2462.40 | *MULT PAY* | **(STANDARD)** | | 1 | 8380 | 21.8240 | | 30.78000 | | | | | | | | |
| | | | D544571.1 | 425.00 | | | | | | | | | | | | | | |
| | | | D544571.2 | 1100.00 | | | | | | | | | | | | | | |
| | | | D544571.3 | 411.35 | | | | | | | | | | | | | | |
| 2169418 | 08/16/19 | 1936.35 | FT | REG | 40.000 | | | | | 30.78000 | 1231.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 30.78000 | 1231.20 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 141.69 | | | | | |
| | | | | | | | | | | | | FICA-MED | 33.14 | | | | | |
| | | | | | | | | | | | | SIT-WV | 105.39 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 20.93 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.46 | | | | | |
| GOTTIPATI, RAGHU NANDAN | 08/10/19 | 1980.80 | D544717.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2174962 | 08/16/19 | 1388.44 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 209.62 | | | | | |
| | | | | | | | | | | | | SIT-WV | 77.63 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRACE,CODY KEVIN | | 08/10/19 | 1980.80 | D544798.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176881 | 08/16/19 | 1425.17 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 177.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| HAYES,GLENN RAY III | | 08/10/19 | 2126.40 | D544612.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 26.58000 | | | | | | | | |
| | 2171562 | 08/16/19 | 1601.69 | FT | REG | 40.000 | 1 | 8515 | 21.8240 | | 26.58000 | 1063.20 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 8515 | 21.8240 | | 26.58000 | 1063.20 | FICA-SS | 128.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.11 | | | | | |
| | | | | | | | | | | | | | 401K | 106.32 | | | | | |
| | | | | | | | | | | | | | FIT | 158.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.67 | | | | | |
| HOFFER,MEGAN ASHLEY | | 08/10/19 | 1980.80 | D544796.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176865 | 08/16/19 | 1357.51 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 79.23 | | | | | |
| HUGHART,JILLIAN RENEE | | 08/10/19 | 1920.00 | D544868.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178168 | 08/16/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| IMAM,SYED | | 08/10/19 | 2040.00 | D544710.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174762 | 08/16/19 | 1424.41 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES,BRANDI L | 08/10/19 | 1934.63 | *MULT PAY* | **(STANDARD)** | | 1 | 1355 | 21.8240 | | 13.50000 | | | | | | | | |
| | | | D544355.1 | 20.00 | | | | | | | | | | | | | | |
| | | | D544355.2 | 1592.56 | | | | | | | | | | | | | | |
| 2152312 | 08/16/19 | 1612.56 | FT | REG | 40.000 | | | | | 13.50000 | 540.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.50000 | 540.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | OT | 24.200 | 1 | 2750 | 21.7010 | | 18.92000 | 457.86 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 12.500 | 1 | 2750 | 21.7010 | | 18.94000 | 236.75 | FICA-SS | 116.10 | | | | | |
| | | | | OT | 1.200 | | | | | 20.20000 | 24.24 | FICA-MED | 27.15 | | | | | |
| | | | | OT | 4.900 | | | | | 20.22000 | 99.08 | SIT-OH | 49.82 | | | | | |
| | | | | BWK1.00 | 24.200 | 1 | 2750 | 21.7010 | | 1.00000 | 24.20 | UNLIFE | 21.51 | | | | | |
| | | | | BWK1.00 | 12.500 | 1 | 2750 | 21.7010 | | 1.00000 | 12.50 | CAFESALE | 45.39 | | | | | |
| JONES,CRAIG STEVENS II | 08/10/19 | 2040.00 | D544709.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174754 | 08/16/19 | 1471.00 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 165.45 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| KETTLEWELL,THOMAS R | 08/10/19 | 2040.00 | D544692.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174330 | 08/16/19 | 1524.80 | FT | REG | 40.000 | 1 | 8515 | 21.8240 | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | 1 | 8515 | 21.8240 | | 25.50000 | 1020.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 123.03 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.77 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 156.48 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.25 | | | | | |
| MONAGANTI,SAIVARALAXMI | 08/10/19 | 1920.00 | D544863.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178119 | 08/16/19 | 1592.49 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| NATHAN,ELIZABETH LEE | 08/10/19 | 1980.80 | D544801.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176915 | 08/16/19 | 1426.44 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 122.81 | | PTO-CURR | | 0.000 | 8.000 |
| | | | | REG | 32.000 | | | | | 24.76000 | 792.32 | FICA-MED | 28.72 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 24.76000 | 198.08 | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 222.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.18 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWTON,JAMES RANDOLPH | 08/10/19 | 1980.80 | D544795.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176857 | 08/16/19 | 1381.58 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 111.83 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.15 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 135.15 | | | | | |
| | | | | | | | | | | | | SIT-OH | 41.61 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.20 | | | | | |
| | | | | | | | | | | | | CRITILL | 5.10 | | | | | |
| PATEL,DIXITA MUKESH | 08/10/19 | 1920.00 | D544864.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178127 | 08/16/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| PATEL,SAUMIL | 08/10/19 | 1920.00 | D544869.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178176 | 08/16/19 | 1479.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | FIT | 163.29 | | | | | |
| | | | | | | | | | | | | SIT-WV | 75.31 | | | | | |
| RADICIC,KASEY MARIE | 08/10/19 | 2040.00 | D544712.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174778 | 08/16/19 | 1497.85 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | FIT | 244.43 | | | | | |
| | | | | | | | | | | | | SIT-WV | 87.13 | | | | | |
| REED,JARRYD AUSTIN | 08/10/19 | 2040.00 | D544708.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174746 | 08/16/19 | 1417.19 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIZVI,ALI WARIS | 08/10/19 | 1920.00 | D544865.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178135 | 08/16/19 | 1268.69 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HCS | 80.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNDFT | 308.00 | | | | | |
| | | | | | | | | | | | | VISIONES | 12.26 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | FICA-SS | 92.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.54 | | | | | |
| | | | | | | | | | | | | FIT | 57.77 | | | | | |
| | | | | | | | | | | | | SIT-PA | 45.61 | | | | | |
| SAKKAL,LOUTFI | 08/10/19 | 1980.80 | D544802.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176931 | 08/16/19 | 1394.26 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 119.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.00 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 211.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 78.18 | | | | | |
| SHAH,CHINTAN SHAILESH | 08/10/19 | 1920.00 | D544866.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178143 | 08/16/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| SIERON,TYLER ANDREW | 08/10/19 | 1980.80 | D544797.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176873 | 08/16/19 | 1443.96 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| SPEED,BRITTANY NICHOLE | 08/10/19 | 2040.00 | D544707.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174738 | 08/16/19 | 1415.94 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
21.8240 - RESIDENCY PROGRAM

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STINOGEL,COLLIN DAVID | | 08/10/19 | 1920.00 | D544870.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178184 | 08/16/19 | 1450.71 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 185.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.31 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 6.66 | | | | | |
| THOMAS,STEPHANIE ANNE | | 08/10/19 | 2068.80 | D544714.1 | (STANDARD) | | 1 | 8519 | 21.8240 | | 25.86000 | | | | | | | | |
| | 2174794 | 08/16/19 | 1441.91 | FT | REG | 40.000 | | | | | 25.86000 | 1034.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.86000 | 1034.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 124.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.14 | | | | | |
| | | | | | | | | | | | | | 401K | 103.44 | | | | | |
| | | | | | | | | | | | | | FIT | 228.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.65 | | | | | |
| WALTER,BARKLAY DANE | | 08/10/19 | 1920.00 | D544871.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178192 | 08/16/19 | 1457.55 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.03 | | | | | |
| | | | | | | | | | | | | | FIT | 186.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| WINKLER,CLAY THOMAS | | 08/10/19 | 594.24 | D544794.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176840 | 08/16/19 | 778.37 | FT | REG | 8.000 | | | | | 24.76000 | 198.08 | HPLNFFT | -231.00 | | PTO-CURR | | 0.000 | 16.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 24.76000 | 396.16 | VISIONEF | -9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | -17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 52.84 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | -1.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | -1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2720.000 | 66992.00 | HCS | 106.00 | | PTO-CURR | 16.000 | 24.000 |
| OT | 42.800 | 817.93 | HPLNSFT | 1450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 24.000 | 594.24 | HPLNDFT | 924.00 | | | | |
| BWK1.00 | 36.700 | 36.70 | HPLNFFT | -231.00 | | | | |
| | | | VISION E | 70.98 | | | | |
| | | | VISIONES | 30.65 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | -9.93 | | | | |
| | | | DENTAL/S | 136.08 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 4084.14 | | | | |
| | | | FICA-MED | 955.15 | | | | |
| | | | 401K | 1779.82 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FIT | 4977.93 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 2083.52 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 248.14 | | | | | | | | | | |
| | | | | | | | | SIT-PA | 104.89 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 31.20 | | | | | | | | | | |
| | | | | | | | | SLIFE | 16.00 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | -1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 21.51 | | | | | | | | | | |
| | | | | | | | | CRITILL | 10.80 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 41.18 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 27.46 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 20.93 | | | | | | | | | | |
| | | | | | | | | ROTH | 79.23 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 81.22 | | | | | | | | | | |
| | | | | | | 2823.500 | 68440.87 | | 17130.38 | | | | 16.000 | 24.000 | | **NET PAY =** 51310.49 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8290 - SCHOOL XRAY TECH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISER,DEBORAH A | | 08/10/19 | 1950.85 | *MULT PAY* | **(STANDARD)** | | 1 | 1785 | 21.8290 | | 24.82000 | | | | | | | | |
| | | | | D544205.1 | 10.00 | | | | | | | | | | | | | | |
| | | | | D544205.2 | 210.00 | | | | | | | | | | | | | | |
| | | | | D544205.3 | 1148.66 | | | | | | | | | | | | | | |
| | 2124733 | 08/16/19 | 1368.66 | FT | REG | 8.000 | 1 | 1785 | 21.7680 | | 24.82000 | 198.56 | HPLNSFT | 50.00 | | PTO-CURR | 78.600 | 9.674 | |
| | | | | | REG | 7.200 | 1 | 1785 | 21.7680 | | 24.82000 | 178.70 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 24.82000 | 794.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 31.400 | | | | | 24.82000 | 779.35 | FICA-SS | 117.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 97.54 | | | | | |
| | | | | | | | | | | | | | FIT | 218.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.87 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STAUVER,STEPHANIE M | | 08/10/19 | 1980.00 | D544414.1 | **(STANDARD)** | | 1 | 1565 | 21.8290 | | 24.75000 | | | | | | | | |
| | 2158707 | 08/16/19 | 1445.90 | FT | REG | 40.000 | | | | | 24.75000 | 990.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 16.000 |
| | | | | | REG | 24.000 | | | | | 24.75000 | 594.00 | FICA-SS | 119.66 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 24.75000 | 396.00 | FICA-MED | 27.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 99.00 | | | | | |
| | | | | | | | | | | | | | FIT | 150.32 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 78.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 142.600 | 3534.85 | HPLNSFT | 100.00 | | PTO-CURR | 19.212 | 16.000 |
| PTO-CURR | 16.000 | 396.00 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 236.95 | | | | |
| | | | FICA-MED | 55.42 | | | | |
| | | | 401K - M | 196.54 | | | | |
| | | | FIT | 368.68 | | | | |
| | | | SIT-WV | 78.13 | | | | |
| | | | SIT-OH | 46.87 | | | | |
| | | | LIFE/AD | 7.50 | | | | |
| | | | SLIFE | 0.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 8.43 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 158.600 | 3930.85 | | 1116.29 | | | 19.212 | 16.000 |

**NET PAY =** 2814.56

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARLOW,ANITA S | 08/10/19 | 643.70 | D544327.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.42000 | | | | | | | | |
| 2147684 | 08/16/19 | 451.88 | PTR | REG | 34.100 | | | | | 10.42000 | 355.32 | HPLNSPT | 50.00 | | PTO-CURR | 58.100 | 6.033 | 7.700 |
| | | | | REG | 16.300 | | | | | 10.42000 | 169.85 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.700 | | | | | 10.42000 | 80.23 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 8.800 | | | | | 0.50000 | 4.40 | FICA-SS | 36.25 | | | | | |
| | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | FICA-MED | 8.48 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 32.19 | | | | | |
| | | | | SHDIFF1. | 10.600 | | | | | 1.00000 | 10.60 | FIT | 26.05 | | | | | |
| | | | | SHDIFF1. | 6.300 | | | | | 1.00000 | 6.30 | SIT-WV | 15.17 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| BERANEK,ROBIN D | 08/10/19 | 888.74 | D544389.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.65000 | | | | | | | | |
| 2156016 | 08/16/19 | 533.48 | FT | REG | 36.100 | | | | | 11.65000 | 420.57 | HPLNDFT | 154.00 | | PTO-CURR | 71.050 | 8.745 | 2.950 |
| | | | | REG | 32.000 | | | | | 11.65000 | 372.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.950 | | | | | 11.65000 | 34.37 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 15.600 | | | | | 0.50000 | 7.80 | FICA-SS | 44.12 | | | | | |
| | | | | B50 | 32.000 | | | | | 0.50000 | 16.00 | FICA-MED | 10.32 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 60.41 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 10.86 | | | | | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | LIFE/AD | 11.20 | | | | | |
| | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | 11.20 | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 21.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| BREIDING,KIMBERLEY S | 08/10/19 | 1373.60 | 109732 | **(STANDARD)** | | 1 | 2160 | 21.8340 | | 16.67000 | | | | | | | | |
| 2121002 | 08/16/19 | 809.29 | FT | REG | 40.000 | | | | | 16.67000 | 666.80 | HCS | 10.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | OT | 1.600 | | | | | 25.00000 | 40.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 16.67000 | 266.72 | DENTAL/F | 17.01 | | | | | |
| | | | | BEREAV | 24.000 | | | | | 16.67000 | 400.08 | FICA-SS | 73.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 17.29 | | | | | |
| | | | | | | | | | | | | FIT | 73.86 | | | | | |
| | | | | | | | | | | | | SIT-WV | 45.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 25.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | FCA CU | 140.00 | | | | | |
| CALLAWAY,ALEXANDER T | 08/10/19 | 717.42 | D544653.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.94000 | | | | | | | | |
| 2172882 | 08/16/19 | 539.82 | FTPIL | REG | 31.600 | | | | | 10.94000 | 345.70 | FICA-SS | 44.48 | | PTO-CURR | | 0.000 | |
| | | | | REG | 31.300 | | | | | 10.94000 | 342.42 | FICA-MED | 10.40 | | | | | |
| | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | 401K | 35.87 | | | | | |
| | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FIT | 56.81 | | | | | |
| | | | | | | | | | | | | SIT-WV | 23.41 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.63 | | | | | |
| CORDERY,DOUGLAS EUGENE | 08/10/19 | 1188.86 | D544739.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 12.96000 | | | | | | | | |
| 2175554 | 08/16/19 | 1018.47 | FT | REG | 40.000 | | | | | 12.96000 | 518.40 | FICA-SS | 73.71 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.96000 | 518.40 | FICA-MED | 17.24 | | | | | |
| | | | | OT | 2.100 | | | | | 19.76000 | 41.50 | 401K - M | 59.44 | | | | | |
| | | | | OT | 3.000 | | | | | 19.72000 | 59.16 | SIT-OH | 20.00 | | | | | |
| | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 18.600 | | | | | 1.00000 | 18.60 | | | | | | | |
| | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONLEY,ROBERT H | 08/10/19 | 1451.15 | D544360.1 | **(STANDARD)** | | 1 | 2635 | 21.8340 | | 16.67000 | | | | | | | | |
| 2153203 | 08/16/19 | 1089.55 | FT | REG | 40.000 | | | | | 16.67000 | 666.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | OT | 4.700 | | | | | 25.01000 | 117.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 16.67000 | 666.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 86.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.19 | | | | | |
| | | | | | | | | | | | | FIT | 142.07 | | | | | |
| | | | | | | | | | | | | SIT-WV | 53.98 | | | | | |
| GOTSES,STEPHEN A | 08/10/19 | 954.45 | D544474.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 11.12000 | | | | | | | | |
| 2163458 | 08/16/19 | 662.34 | FT | REG | 38.600 | | | | | 11.12000 | 429.23 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 3.000 |
| | | | | REG | 38.400 | | | | | 11.12000 | 427.01 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.400 | | | | | 11.12000 | 15.57 | FICA-SS | 55.72 | | | | | |
| | | | | PTO-CURR | 1.600 | | | | | 11.12000 | 17.79 | FICA-MED | 13.03 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | 401K - M | 47.72 | | | | | |
| | | | | B50 | 30.700 | | | | | 0.50000 | 15.35 | FIT | 77.15 | | | | | |
| | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | SIT-WV | 30.19 | | | | | |
| | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | UNLIFE | 12.63 | | | | | |
| | | | | SHDIFF1. | 13.100 | | | | | 1.00000 | 13.10 | | | | | | | |
| | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | | | | | | | |
| HALL,PAUL CHRISTOPHER | 08/10/19 | 1085.56 | D544372.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2154201 | 08/16/19 | 637.56 | FT | REG | 35.000 | | | | | 13.45000 | 470.75 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | 6.300 |
| | | | | REG | 38.700 | | | | | 13.45000 | 520.52 | FICA-SS | 57.76 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.000 | | | | | 13.45000 | 67.25 | FICA-MED | 13.51 | | | | | |
| | | | | PTO-CURR | 1.300 | | | | | 13.45000 | 17.49 | 401K - M | 54.28 | | | | | |
| | | | | B50 | 11.700 | | | | | 0.50000 | 5.85 | FIT | 62.77 | | | | | |
| | | | | B50 | 7.400 | | | | | 0.50000 | 3.70 | SIT-OH | 15.09 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 40.76 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.06 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| HENDERSHOT,ROY I | 08/10/19 | 836.51 | D544769.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 9.87000 | | | | | | | | |
| 2176295 | 08/16/19 | 664.70 | FT | REG | 33.000 | | | | | 9.87000 | 325.71 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 4.615 | 10.500 |
| | | | | REG | 36.500 | | | | | 9.87000 | 360.26 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 9.87000 | 69.09 | FICA-SS | 50.43 | | | | | |
| | | | | PTO-CURR | 3.500 | | | | | 9.87000 | 34.55 | FICA-MED | 11.79 | | | | | |
| | | | | B50 | 6.600 | | | | | 0.50000 | 3.30 | FIT | 72.62 | | | | | |
| | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | SIT-OH | 13.83 | | | | | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | | | | | | | |
| | | | | SHDIFF1. | 15.700 | | | | | 1.00000 | 15.70 | | | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | | | | | | | |
| HINTON,MELANIE E | 08/10/19 | 1053.72 | D544454.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 11.85000 | | | | | | | | |
| 2162274 | 08/16/19 | 852.53 | FT | REG | 40.000 | | | | | 11.85000 | 474.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 11.85000 | 474.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.600 | | | | | 18.27000 | 29.23 | FICA-SS | 64.77 | | | | | |
| | | | | OT | 1.000 | | | | | 17.99000 | 17.99 | FICA-MED | 15.15 | | | | | |
| | | | | B50 | 25.000 | | | | | 0.50000 | 12.50 | FIT | 82.86 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 20.49 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | CRITILL | 1.65 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | | | | | | | |
| HISSAM,KENNETH MICHAEL | | 08/10/19 | 877.10 | D544501.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.62000 | | | | | | | | |
| | 2165674 | 08/16/19 | 724.00 | FT | REG | 36.200 | | | | | 10.62000 | 384.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 36.800 |
| | | | | | REG | 7.000 | | | | | 10.62000 | 74.34 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.800 | | | | | 10.62000 | 40.36 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 33.000 | | | | | 10.62000 | 350.46 | FICA-SS | 50.72 | | | | | |
| | | | | | B50 | 14.200 | | | | | 0.50000 | 7.10 | FICA-MED | 11.86 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | SIT-WV | 1.47 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | OVGIFT | 30.00 | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | | | | | | | |
| HODGEKISS,PATRICIA A | | 08/10/19 | 374.02 | D544289.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 13.65000 | | | | | | | | |
| | 2141315 | 08/16/19 | 328.30 | PD | REG | 13.700 | | | | | 13.65000 | 187.01 | FICA-SS | 23.19 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 13.700 | | | | | 13.65000 | 187.01 | FICA-MED | 5.42 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 8.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 8.91 | | | | | |
| JACOVETTY,SAMUEL R | | 08/10/19 | 1058.60 | D544296.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| | 2143295 | 08/16/19 | 771.15 | FT | REG | 37.400 | | | | | 13.45000 | 503.03 | HCS | 20.00 | | PTO-CURR | 78.260 | 9.632 | 40.860 |
| | | | | | PTO-CURR | 2.600 | | | | | 13.45000 | 34.97 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 38.260 | | | | | 13.45000 | 514.60 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-SS | 61.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.29 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.93 | | | | | |
| | | | | | | | | | | | | | FIT | 47.83 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.44 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| KLOS,PETER B | | 08/10/19 | 1211.46 | D544646.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.20000 | | | | | | | | |
| | 2172562 | 08/16/19 | 872.55 | FT | REG | 40.000 | | | | | 13.20000 | 528.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 13.20000 | 528.00 | VISION E | 3.38 | | | | | |
| | | | | | OT | 4.000 | | | | | 19.87000 | 79.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 3.200 | | | | | 19.87000 | 63.58 | FICA-SS | 71.45 | | | | | |
| | | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | FICA-MED | 16.71 | | | | | |
| | | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | 401K - M | 60.57 | | | | | |
| | | | | | | | | | | | | | FIT | 88.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| KROPKA,TRINA ELAINE | | 08/10/19 | 3771.20 | D544492.1 | **(STANDARD)** | | 1 | 8190 | 21.8340 | | 47.14000 | | | | | | | | |
| | 2164826 | 08/16/19 | 2415.69 | FT | REG | 32.000 | | | | | 47.14000 | 1508.48 | FICA-SS | 233.81 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 16.000 | | | | | 47.14000 | 754.24 | FICA-MED | 54.68 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 8190 | 31.8340 | | 47.14000 | 377.12 | 401K - M | 188.56 | | | | | |
| | | | | | REG | 24.000 | 1 | 8190 | 31.8340 | | 47.14000 | 1131.36 | FIT | 600.75 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 116.93 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 55.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.43 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACKEY,ANNA N | 08/10/19 | 775.98 | D544641.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 9.52000 | | | | | | | | |
| 2172442 | 08/16/19 | 553.58 | FT | REG | 37.300 | | | | | 9.52000 | 355.10 | HPLNSFT | 50.00 | | PTO-CURR | 73.900 | 5.685 | |
| | | | | REG | 36.600 | | | | | 9.52000 | 348.43 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 37.300 | | | | | 0.50000 | 18.65 | FICA-SS | 44.66 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-MED | 10.44 | | | | | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | 401K - M | 38.80 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 56.80 | | | | | |
| | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | SIT-OH | 10.05 | | | | | |
| | | | | SHDIFF1. | 14.700 | | | | | 1.00000 | 14.70 | CRITILL | 1.00 | | | | | |
| | | | | | | | | | | | | VOL LTD | 1.60 | | | | | |
| | | | | | | | | | | | | STDF MOU | 3.38 | | | | | |
| MCELROY,MAXINE JANE | 08/10/19 | 1125.17 | D544687.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 12.76000 | | | | | | | | |
| 2174162 | 08/16/19 | 985.03 | FT | REG | 40.000 | | | | | 12.76000 | 510.40 | FICA-SS | 69.76 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | FICA-MED | 16.31 | | | | | |
| | | | | OT | 1.400 | | | | | 19.75000 | 27.65 | SIT-OH | 19.86 | | | | | |
| | | | | OT | 0.300 | | | | | 19.40000 | 5.82 | LIFE/AD | 2.00 | | | | | |
| | | | | B50 | 37.600 | | | | | 0.50000 | 18.80 | SLIFE | 2.50 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | DEPLIFE | 1.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | WHOLELIF | 16.89 | | | | | |
| | | | | SHDIFF1. | 19.200 | | | | | 1.00000 | 19.20 | CRITILL | 1.25 | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | VOL LTD | 5.17 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| NYOMO,TINA LOUISE | 08/10/19 | 1015.36 | 109733 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.42000 | | | | | | | | |
| 2167482 | 08/16/19 | 688.37 | FT | REG | 40.000 | | | | | 10.42000 | 416.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 10.42000 | 416.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.500 | | | | | 15.85000 | 71.33 | FICA-SS | 59.64 | | | | | |
| | | | | OT | 4.500 | | | | | 15.85000 | 71.33 | FICA-MED | 13.95 | | | | | |
| | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | 401K - M | 50.77 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | FIT | 45.72 | | | | | |
| | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | SIT-WV | 32.60 | | | | | |
| | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | UNLIFE | 33.63 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 37.30 | | | | | |
| PARKS,MICHAEL J | 08/10/19 | 1100.80 | D544387.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2155828 | 08/16/19 | 517.93 | FT | REG | 7.000 | | | | | 13.45000 | 94.15 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 43.200 |
| | | | | REG | 29.800 | | | | | 13.45000 | 400.81 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 33.000 | | | | | 13.45000 | 443.85 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 10.200 | | | | | 13.45000 | 137.19 | FICA-SS | 52.47 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FICA-MED | 12.27 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FIT | 30.00 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | SIT-WV | 20.77 | | | | | |
| | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | ATTACH | 151.09 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 21.93 | | | | | |
| | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PITNER,MARY BETH | | 08/10/19 | 1048.40 | D544589.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 12.52000 | | | | | | | | |
| | 2170450 | 08/16/19 | 792.36 | FT | REG | 39.200 | | | | | 12.52000 | 490.78 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 10.700 |
| | | | | | REG | 30.100 | | | | | 12.52000 | 376.85 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.800 | | | | | 12.52000 | 10.02 | FICA-SS | 61.55 | | | | | |
| | | | | | PTO-CURR | 9.900 | | | | | 12.52000 | 123.95 | FICA-MED | 14.39 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | 401K - M | 52.42 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 48.63 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 17.13 | | | | | |
| | | | | | SHDIFF1. | 15.200 | | | | | 1.00000 | 15.20 | CRITILL | 6.25 | | | | | |
| | | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| ROBBINS,BRENDA J | | 08/10/19 | 949.60 | 109734 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| | 2128346 | 08/16/19 | 609.32 | FT | REG | 39.300 | | | | | 11.87000 | 466.49 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 1.500 |
| | | | | | REG | 39.200 | | | | | 11.87000 | 465.30 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.700 | | | | | 11.87000 | 8.31 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 0.800 | | | | | 11.87000 | 9.50 | FICA-SS | 48.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.24 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.11 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| RODAVICH,EMILY MEADOWS | | 08/10/19 | 820.15 | D544723.1 | **(STANDARD)** | | 1 | 8185 | 21.8340 | | 31.33000 | | | | | | | | |
| | 2175114 | 08/16/19 | 658.79 | PD | REG | 15.600 | | | | | 31.33000 | 488.75 | FICA-SS | 50.85 | | PTO-CURR | | 0.000 | 7.312 |
| | | | | | REG | 4.000 | | | | | 31.33000 | 125.32 | FICA-MED | 11.89 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | FIT | 73.44 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-PA | 25.18 | | | | | |
| | | | | | PTO-PAID | 7.312 | 1 | | | | 27.24000 | 199.18 | | | | | | | |
| SCHRADER,CARLA J | | 08/10/19 | 1200.60 | D544962.1 | **(STANDARD)** | | 1 | 8625 | 21.8340 | | 14.91000 | | | | | | | | |
| | 3176757 | 08/16/19 | 668.03 | FT | REG | 31.800 | | | | | 14.91000 | 474.14 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.400 |
| | | | | | REG | 31.800 | | | | | 14.91000 | 474.14 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.200 | | | | | 14.91000 | 122.26 | FICA-SS | 63.83 | | | | | |
| | | | | | PTO-CURR | 8.200 | | | | | 14.91000 | 122.26 | FICA-MED | 14.93 | | | | | |
| | | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | 401K - M | 60.03 | | | | | |
| | | | | | | | | | | | | | FIT | 91.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 23.88 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 9.80 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 27.39 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| SMITH,DEBORAH ANN | | 08/10/19 | 1148.92 | 109735 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| | 2151207 | 08/16/19 | 721.48 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 1.200 |
| | | | | | REG | 38.800 | | | | | 13.45000 | 521.86 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.700 | | | | | 20.42000 | 34.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 1.200 | | | | | 13.45000 | 16.14 | FICA-SS | 61.12 | | | | | |
| | | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | FICA-MED | 14.30 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 53.19 | | | | | |
| | | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | SIT-WV | 35.70 | | | | | |
| | | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 39.06 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| TAYLOR,AMANDA R | 08/10/19 | 1126.87 | D544317.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2146090 | 08/16/19 | 805.02 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 68.81 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 20.36000 | 2.04 | FICA-MED | 16.09 | | | | | |
| | | | | OT | 0.900 | | | | | 20.36000 | 18.33 | FIT | 108.20 | | | | | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | SIT-WV | 41.28 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | UNLIFE | 27.77 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | WHOLELIF | 42.69 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | | | | | | | |
| TUCKER,KIMBERLY S | 08/10/19 | 871.02 | D544820.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 9.84000 | | | | | | | | |
| 2177335 | 08/16/19 | 747.36 | FT | REG | 40.000 | | | | | 9.84000 | 393.60 | FICA-SS | 54.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.84000 | 393.60 | FICA-MED | 12.63 | | | | | |
| | | | | OT | 2.000 | | | | | 15.06000 | 30.12 | 401K - M | 43.55 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | SIT-OH | 13.48 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | | | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | | | | | | | |
| WADE,HUBERT L | 08/10/19 | 965.60 | 109737 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| 2130250 | 08/16/19 | 548.34 | FT | REG | 39.200 | | | | | 11.87000 | 465.30 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 1.100 |
| | | | | REG | 39.700 | | | | | 11.87000 | 471.24 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.800 | | | | | 11.87000 | 9.50 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 0.300 | | | | | 11.87000 | 3.56 | FICA-SS | 48.88 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.43 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 52.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.69 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| WEEKLEY,SHEILA M | 08/10/19 | 965.40 | 109738 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| 2138790 | 08/16/19 | 680.29 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 7.600 | | | | | 1.00000 | 7.60 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | FICA-SS | 56.19 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.14 | | | | | |
| | | | | | | | | | | | | 401K - M | 48.27 | | | | | |
| | | | | | | | | | | | | FIT | 77.99 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.47 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1809.000 | 25245.43 | HCS | 30.00 | | PTO-CURR | 203.016 | 245.522 |
| OT | 36.600 | 709.83 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 238.210 | 3216.79 | HPLNDFT | 1078.00 | | | | |
| PTO-PAID | 7.312 | 199.18 | HPLNFFT | 231.00 | | | | |
| BEREAV | 24.000 | 400.08 | HPLNSPT | 50.00 | | | | |
| B50 | 278.900 | 139.45 | VISION E | 33.80 | | | | |
| BWK1.00 | 283.500 | 283.50 | VISIONES | 18.39 | | | | |
| SHDIFF1. | 405.700 | 405.70 | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 136.08 | | | | |
| | | | FICA-SS | 1767.56 | | | | |
| | | | FICA-MED | 413.37 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 209 of 1000 PageID #: 7177

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 401K - M | 837.01 | | | | | | | | | | |
| | | | | | | | 401K | 35.87 | | | | | | | | | | |
| | | | | | | | FIT | 2037.36 | | | | | | | | | | |
| | | | | | | | SIT-WV | 456.21 | | | | | | | | | | |
| | | | | | | | SIT-OH | 281.60 | | | | | | | | | | |
| | | | | | | | SIT-PA | 25.18 | | | | | | | | | | |
| | | | | | | | ATTACH | 151.09 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 85.95 | | | | | | | | | | |
| | | | | | | | SLIFE | 34.00 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 5.00 | | | | | | | | | | |
| | | | | | | | UNLIFE | 218.62 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 152.23 | | | | | | | | | | |
| | | | | | | | CRITILL | 53.31 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 33.96 | | | | | | | | | | |
| | | | | | | | VOL LTD | 20.83 | | | | | | | | | | |
| | | | | | | | STDF MOU | 30.38 | | | | | | | | | | |
| | | | | | | | OVGIFT | 30.00 | | | | | | | | | | |
| | | | | | | | CAFESALE | 32.82 | | | | | | | | | | |
| | | | | | | | FCA CU | 460.00 | | | | | | | | | | |
| | | | | | 3083.222 | 30599.96 | | 9252.75 | | | | 203.016 | 245.522 | | **NET PAY =** 21347.21 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8370 - CENTRAL TRANSPORT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,DOUGLAS DEWAYNE | 08/10/19 | 558.44 | D544880.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.07000 | | | | | | | | |
| 2178317 | 08/16/19 | 498.44 | PD | REG | 26.000 | | | | | 13.07000 | 339.82 | FICA-SS | 34.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.000 | | | | | 13.07000 | 209.12 | FICA-MED | 8.10 | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | FIT | 10.44 | | | | | |
| | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | SIT-OH | 6.84 | | | | | |
| FRAKOWSKI,STANLEY RAY | 08/10/19 | 310.37 | D544881.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 12.21000 | | | | | | | | |
| 2178333 | 08/16/19 | 220.69 | PTR | REG | 24.600 | | | | | 12.21000 | 300.37 | FICA-SS | 19.24 | | PTO-CURR | 24.600 | 1.419 | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 4.50 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | FIT | 56.44 | | | | | |
| | | | | | | | | | | | | SIT-OH | 2.30 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| LENZ,RONALD WAYNE | 08/10/19 | 702.90 | 109739 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1104967 | 08/16/19 | 613.61 | PTR | REG | 33.000 | | | | | 13.65000 | 450.45 | FICA-SS | 43.58 | | PTO-CURR | 50.300 | 2.902 | |
| | | | | REG | 17.300 | | | | | 13.65000 | 236.15 | FICA-MED | 10.19 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 24.89 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 10.63 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | | | | | | | |
| ROMAN,CHARLES D | 08/10/19 | 1155.81 | D544156.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1105014 | 08/16/19 | 974.49 | FT | REG | 40.000 | | | | | 13.65000 | 546.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 13.65000 | 546.00 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.500 | | | | | 20.81000 | 10.41 | FICA-SS | 68.21 | | | | | |
| | | | | BWK1.00 | 7.200 | | | | | 1.00000 | 7.20 | FICA-MED | 15.95 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 19.21 | | | | | |
| | | | | SHDIFF1. | 18.700 | | | | | 1.00000 | 18.70 | SIT-OH | 22.28 | | | | | |
| | | | | SHDIFF1. | 19.500 | | | | | 1.00000 | 19.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 196.900 | 2627.91 | HPLNSFT | 50.00 | | PTO-CURR | 8.936 | |
| OT | 0.500 | 10.41 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 27.200 | 27.20 | FICA-SS | 165.65 | | | | |
| SHDIFF1. | 62.000 | 62.00 | FICA-MED | 38.74 | | | | |
| | | | FIT | 110.98 | | | | |
| | | | SIT-OH | 42.05 | | | | |
| | | | LIFE/AD | 7.20 | | | | |
| | 286.600 | 2727.52 | | 420.29 | | | 8.936 | |

**NET PAY =** 2307.23

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKLEY,CASSANDRA LYNN | 08/10/19 | 713.28 | D544567.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 13.42000 | | | | | | | | |
| 2169274 | 08/16/19 | 637.12 | PTR | REG | 24.000 | 1 | 2690 | 21.8390 | | 13.86000 | 332.64 | FICA-SS | 44.22 | | PTO-CURR | 48.000 | 3.692 | |
| | | | | REG | 24.000 | 1 | 2690 | 21.8390 | | 13.86000 | 332.64 | FICA-MED | 10.34 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | 1 | 2690 | 21.8390 | | 1.00000 | 8.00 | SIT-WV | 21.60 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2690 | 21.8390 | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 22.900 | 1 | 2690 | 21.8390 | | 1.00000 | 22.90 | | | | | | | |
| | | | | SHDIFF1. | 9.100 | 1 | 2690 | 21.8390 | | 1.00000 | 9.10 | | | | | | | |
| DEEMER,HOLLY LYNN | 08/10/19 | 1031.57 | D544774.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 12.92000 | | | | | | | | |
| 2176378 | 08/16/19 | 850.71 | FT | REG | 38.000 | | | | | 12.92000 | 490.96 | VISIONEF | 9.93 | | PTO-CURR | 76.700 | 4.425 | 12.300 |
| | | | | REG | 26.400 | | | | | 12.92000 | 341.09 | FICA-SS | 63.34 | | | | | |
| | | | | PTO-CURR | 12.300 | | | | | 12.92000 | 158.92 | FICA-MED | 14.81 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 51.58 | | | | | |
| | | | | SHDIFF1. | 25.100 | | | | | 1.00000 | 25.10 | FIT | 6.21 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | SIT-WV | 34.99 | | | | | |
| DIETRICH,MICHAEL G | 08/10/19 | 2807.27 | 109740 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| 2122448 | 08/16/19 | 1278.97 | PTR | REG | 22.700 | | | | | 55.86000 | 1268.02 | HCS | 25.00 | | PTO-CURR | 49.500 | 6.092 | 2.000 |
| | | | | REG | 24.800 | | | | | 55.86000 | 1385.33 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 55.86000 | 111.72 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-SS | 168.84 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | FICA-MED | 39.49 | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | 401K -C | 200.00 | | | | | |
| | | | | | | | | | | | | 401K - M | 701.82 | | | | | |
| | | | | | | | | | | | | FIT | 249.33 | | | | | |
| | | | | | | | | | | | | SIT-WV | 77.55 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DIGIANDOMENICO,REGINA | 08/10/19 | 1186.85 | D544197.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| 2122455 | 08/16/19 | 839.53 | FT | REG | 39.000 | | | | | 15.05000 | 586.95 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 9.477 | |
| | | | | REG | 38.000 | | | | | 15.05000 | 571.90 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 69.92 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-MED | 16.35 | | | | | |
| | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | 401K - M | 59.34 | | | | | |
| | | | | | | | | | | | | FIT | 103.24 | | | | | |
| | | | | | | | | | | | | SIT-WV | 39.42 | | | | | |
| DOLENCE,LISA A | 08/10/19 | 1497.00 | D544586.1 | **(STANDARD)** | | 1 | 1210 | 21.8390 | | 19.07000 | | | | | | | | |
| 2170218 | 08/16/19 | 910.83 | FT | REG | 22.500 | | | | | 19.07000 | 429.08 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 9.662 | |
| | | | | REG | 24.000 | | | | | 19.07000 | 457.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | 1 | 1210 | 31.8390 | | 19.07000 | 305.12 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 16.000 | 1 | 1210 | 31.8390 | | 19.07000 | 305.12 | FICA-SS | 89.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.85 | | | | | |
| | | | | | | | | | | | | 401K - M | 89.82 | | | | | |
| | | | | | | | | | | | | FIT | 119.28 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.73 | | | | | |
| | | | | | | | | | | | | FCA CU | 175.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELERICK,ZACHARY JAMES | 08/10/19 | 4951.20 | D545124.1 | **(STANDARD)** | | 1 | 8190 | 21.8390 | | 61.89000 | | | | | | | | |
| 3195294 | 08/16/19 | 3188.63 | FT | REG | 40.000 | | | | | 61.89000 | 2475.60 | HCS | 25.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 61.89000 | 2475.60 | FICA-SS | 305.42 | | | | | |
| | | | | | | | | | | | | FICA-MED | 71.43 | | | | | |
| | | | | | | | | | | | | FIT | 923.21 | | | | | |
| | | | | | | | | | | | | SIT-OH | 185.02 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.93 | | | | | |
| | | | | | | | | | | | | ROTH | 247.56 | | | | | |
| FEINSTEIN,HELEN | 08/10/19 | 4143.91 | D544735.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 57.93000 | | | | | | | | |
| 2175442 | 08/16/19 | 3261.61 | PTR | REG | 33.500 | | | | | 57.93000 | 1940.66 | FICA-SS | 256.92 | | PTO-CURR | 71.300 | 5.485 | |
| | | | | REG | 37.800 | | | | | 57.93000 | 2189.75 | FICA-MED | 60.09 | | | | | |
| | | | | SHDIFF1. | 6.900 | | | | | 1.00000 | 6.90 | FIT | 393.38 | | | | | |
| | | | | SHDIFF1. | 6.600 | | | | | 1.00000 | 6.60 | SIT-PA | 127.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 44.69 | | | | | |
| GRIMM,JACOB W | 08/10/19 | 4084.92 | D544822.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 49.59000 | | | | | | | | |
| 2177426 | 08/16/19 | 2466.46 | FT | REG | 40.000 | | | | | 49.59000 | 1983.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 49.59000 | 1983.60 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.300 | | | | | 74.84000 | 22.46 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.300 | | | | | 74.84000 | 22.46 | FICA-SS | 249.60 | | | | | |
| | | | | BWK1.00 | 10.300 | | | | | 1.00000 | 10.30 | FICA-MED | 58.38 | | | | | |
| | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | 401K - M | 500.00 | | | | | |
| | | | | SHDIFF1. | 26.200 | | | | | 1.00000 | 26.20 | FIT | 552.19 | | | | | |
| | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | SIT-WV | 185.91 | | | | | |
| | | | | | | | | | | | | VOL LTD | 13.33 | | | | | |
| GROSE,MATTHEW R | 08/10/19 | 4218.00 | D544685.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 51.60000 | | | | | | | | |
| 2174130 | 08/16/19 | 3153.88 | FT | REG | 40.000 | | | | | 51.60000 | 2064.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | 10.000 |
| | | | | REG | 30.000 | | | | | 51.60000 | 1548.00 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 51.60000 | 516.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 17.200 | | | | | 1.00000 | 17.20 | FICA-SS | 251.24 | | | | | |
| | | | | BWK1.00 | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 58.76 | | | | | |
| | | | | SHDIFF1. | 39.800 | | | | | 1.00000 | 39.80 | FIT | 373.20 | | | | | |
| | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | SIT-WV | 215.12 | | | | | |
| HOGAN,HEATHER A | 08/10/19 | 1240.64 | D544698.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| 2174474 | 08/16/19 | 851.37 | FT | REG | 38.500 | | | | | 15.05000 | 579.43 | HPLNSFT | 50.00 | | PTO-CURR | 80.500 | 4.615 | 4.100 |
| | | | | REG | 37.900 | | | | | 15.05000 | 570.40 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 1.500 | | | | | 15.05000 | 22.58 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.600 | | | | | 15.05000 | 39.13 | FICA-SS | 73.26 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 17.13 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 37.22 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FIT | 112.34 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-WV | 42.84 | | | | | |
| | | | | | | | | | | | | CAFESALE | 47.43 | | | | | |
| HUFF,OLIVIA RAE | 08/10/19 | 1130.11 | D544812.1 | **(STANDARD)** | | 1 | 8650 | 21.8390 | | 12.67000 | | | | | | | | |
| 2177194 | 08/16/19 | 811.50 | FT | REG | 23.400 | | | | | 12.67000 | 296.48 | HCS | 6.25 | | PTO-CURR | 79.400 | 4.581 | 1.500 |
| | | | | REG | 15.300 | | | | | 12.67000 | 193.85 | HPLNSFT | 50.00 | | | | | |
| | | | | REG | 16.600 | 1 | 8650 | 31.8390 | | 12.67000 | 210.32 | VISION E | 3.38 | | | | | |
| | | | | REG | 22.600 | 1 | 8650 | 31.8390 | | 12.67000 | 286.34 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 3.900 | 1 | 8650 | 31.8390 | | 19.31000 | 75.31 | FICA-SS | 66.02 | | | | | |
| | | | | PTO-CURR | 1.500 | 1 | 8650 | 31.8390 | | 12.67000 | 19.01 | FICA-MED | 15.44 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 8650 | 31.8390 | | 1.00000 | 8.00 | 401K - M | 56.51 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | FIT | 96.02 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | SIT-OH | 19.32 | | | | | |
| | | | | SHDIFF1. | 12.100 | 1 | 8650 | 31.8390 | | 1.00000 | 12.10 | | | | | | | |
| | | | | SHDIFF1. | 8.200 | 1 | 8650 | 31.8390 | | 1.00000 | 8.20 | | | | | | | |
| JEBBIA,CECELIA B | 08/10/19 | 300.51 | D544787.1 | **(STANDARD)** | | 1 | 1795 | 21.8390 | | 11.91000 | | | | | | | | |
| 2176709 | 08/16/19 | 269.96 | PD | REG | 24.300 | | | | | 11.91000 | 289.41 | FICA-SS | 18.63 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | FICA-MED | 4.36 | | | | | |
| | | | | | | | | | | | | FIT | 0.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 6.71 | | | | | |
| KOVALSKI,BRADY ANDREW | 08/10/19 | 3887.49 | D544778.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 48.63000 | | | | | | | | |
| 2176565 | 08/16/19 | 2670.24 | FT | REG | 35.400 | 1 | 2210 | 31.8390 | | 48.63000 | 1721.50 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 4.587 | 8.500 |
| | | | | REG | 35.600 | 1 | 2210 | 31.8390 | | 48.63000 | 1731.23 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 48.63000 | 194.52 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 4.500 | 1 | 2210 | 31.8390 | | 48.63000 | 218.84 | FICA-SS | 237.36 | | | | | |
| | | | | SHDIFF1. | 6.700 | 1 | 2210 | 31.8390 | | 1.00000 | 6.70 | FICA-MED | 55.51 | | | | | |
| | | | | SHDIFF1. | 14.700 | 1 | 2210 | 31.8390 | | 1.00000 | 14.70 | FIT | 659.75 | | | | | |
| | | | | | | | | | | | | SIT-WV | 205.58 | | | | | |
| LEW,HENRY S | 08/10/19 | 4661.59 | D544210.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| 2125441 | 08/16/19 | 2622.02 | FT | REG | 30.000 | | | | | 55.86000 | 1675.80 | HPLNFFT | 231.00 | | PTO-CURR | 82.200 | 9.846 | 20.000 |
| | | | | REG | 32.200 | | | | | 55.86000 | 1798.69 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 55.86000 | 558.60 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 55.86000 | 558.60 | FICA-SS | 273.03 | | | | | |
| | | | | BWK1.00 | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 63.85 | | | | | |
| | | | | BWK1.00 | 6.900 | | | | | 1.00000 | 6.90 | 401K - M | 466.16 | | | | | |
| | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | FIT | 685.92 | | | | | |
| | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | SIT-WV | 227.67 | | | | | |
| | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| NALLY,JOHN H | 08/10/19 | 466.64 | D544216.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 58.18000 | | | | | | | | |
| 2127074 | 08/16/19 | 414.86 | PD | REG | 8.000 | | | | | 58.18000 | 465.44 | FICA-SS | 28.93 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FICA-MED | 6.77 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 1.26 | | | | | |
| | | | | | | | | | | | | SIT-WV | 14.82 | | | | | |
| PAVLOVIC,ALEX PAUL | 08/10/19 | 4454.40 | D544701.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 55.68000 | | | | | | | | |
| 2174570 | 08/16/19 | 2401.72 | FT | REG | 40.000 | | | | | 55.68000 | 2227.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 55.68000 | 2227.20 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 272.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 63.73 | | | | | |
| | | | | | | | | | | | | 401K - M | 890.88 | | | | | |
| | | | | | | | | | | | | FIT | 581.99 | | | | | |
| | | | | | | | | | | | | SIT-WV | 184.52 | | | | | |
| POLANSKI,BRANDON E | 08/10/19 | 957.49 | 109741 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 11.74000 | | | | | | | | |
| 3193653 | 08/16/19 | 673.85 | FT | REG | 38.900 | | | | | 11.74000 | 456.69 | HPLNSFT | 50.00 | | PTO-CURR | 78.900 | 6.069 | 9.000 |
| | | | | REG | 31.000 | | | | | 11.74000 | 363.94 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 11.74000 | 105.66 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 55.70 | | | | | |
| | | | | SHDIFF1. | 22.100 | | | | | 1.00000 | 22.10 | FICA-MED | 13.03 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | 401K - M | 47.87 | | | | | |
| | | | | | | | | | | | | FIT | 59.57 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 214 of 1000 PageID #: 7182

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | VOL LTD | 3.05 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| POSTI,EDWARD W | 08/10/19 | 4343.71 | D544788.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 53.68000 | | | | | | | | |
| 2176717 | 08/16/19 | 2841.50 | FT | REG | 10.000 | | | | | 53.68000 | 536.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 30.000 | 1 | 2210 | 21.8391 | | 53.68000 | 1610.40 | VISION E | 3.38 | | | | | |
| | | | | REG | 40.000 | 1 | 2210 | 21.8391 | | 53.68000 | 2147.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.300 | 1 | 2210 | 21.8391 | | 80.71000 | 24.21 | FICA-SS | 265.65 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 62.13 | | | | | |
| | | | | SHDIFF1. | 7.500 | 1 | 2210 | 21.8391 | | 1.00000 | 7.50 | 401K - M | 217.19 | | | | | |
| | | | | SHDIFF1. | 9.600 | 1 | 2210 | 21.8391 | | 1.00000 | 9.60 | FIT | 682.07 | | | | | |
| | | | | | | | | | | | | SIT-WV | 216.12 | | | | | |
| REED,KEITH ALAN | 08/10/19 | 3772.16 | D544169.1 | **(STANDARD)** | | 1 | 2055 | 21.8390 | | 58.94000 | | | | | | | | |
| 1105758 | 08/16/19 | 3024.51 | FT | REG | 32.000 | | | | | 58.94000 | 1886.08 | VISION E | 3.38 | | PTO-CURR | 64.000 | 4.923 | |
| | | | | REG | 32.000 | | | | | 58.94000 | 1886.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 233.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 54.57 | | | | | |
| | | | | | | | | | | | | FIT | 327.69 | | | | | |
| | | | | | | | | | | | | SIT-PA | 115.53 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| ROSE,KAREN S | 08/10/19 | 634.00 | D545249.1 | **(STANDARD)** | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128387 | 08/16/19 | 429.84 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 634.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 34.77 | | | | | |
| | | | | | | | | | | | | FICA-MED | 8.13 | | | | | |
| | | | | | | | | | | | | FIT | 57.32 | | | | | |
| | | | | | | | | | | | | SIT-WV | 23.58 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SEIDLER,CHRISTINE M | 08/10/19 | 707.93 | 109742 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 14.76000 | | | | | | | | |
| 2142818 | 08/16/19 | 407.77 | PTR | REG | 21.300 | | | | | 14.76000 | 314.39 | HPLNDPT | 231.00 | | PTO-CURR | 45.300 | 5.401 | |
| | | | | REG | 24.000 | | | | | 14.76000 | 354.24 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 28.13 | | | | | |
| | | | | SHDIFF1. | 14.800 | | | | | 1.00000 | 14.80 | FICA-MED | 6.58 | | | | | |
| | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | SIT-WV | 11.31 | | | | | |
| SENGEWALT,DAVID | 08/10/19 | 1272.21 | D544227.1 | **(STANDARD)** | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128940 | 08/16/19 | 816.32 | FT | REG | 30.500 | | | | | 15.85000 | 483.43 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 9.500 |
| | | | | REG | 40.000 | | | | | 15.85000 | 634.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 9.500 | | | | | 15.85000 | 150.58 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | FICA-SS | 67.89 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 15.88 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.33 | | | | | |
| | | | | | | | | | | | | FIT | 76.47 | | | | | |
| | | | | | | | | | | | | SIT-WV | 42.18 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER,ELIZABETH ANNE | 08/10/19 | 2803.72 | D544168.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 57.93000 | | | | | | | | |
| 1105741 | 08/16/19 | 1698.10 | PTR | REG | 24.000 | | | | | 57.93000 | 1390.32 | HPLNSPT | 50.00 | | PTO-CURR | 48.300 | 3.715 | |
| | | | | REG | 24.300 | | | | | 57.93000 | 1407.70 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-SS | 170.17 | | | | | |
| | | | | | | | | | | | | FICA-MED | 39.80 | | | | | |
| | | | | | | | | | | | | FIT | 412.45 | | | | | |
| | | | | | | | | | | | | SIT-OH | 82.65 | | | | | |
| | | | | | | | | | | | | ROTH | 336.45 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.05 | | | | | |
| WILLIAMS,DANAE KHRISTINE | 08/10/19 | 4049.74 | D544852.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 51.60000 | | | | | | | | |
| 2177962 | 08/16/19 | 2821.81 | FT | REG | 37.400 | | | | | 51.60000 | 1929.84 | HCS | 9.29 | | PTO-CURR | 77.400 | 4.465 | |
| | | | | REG | 30.000 | | | | | 51.60000 | 1548.00 | HPLNDFT | 154.00 | | | | | |
| | | | | REG | 10.000 | 1 | 2210 | 21.8391 | | 51.60000 | 516.00 | VISIONES | 6.13 | | | | | |
| | | | | BWK1.00 | 9.400 | | | | | 1.00000 | 9.40 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FICA-SS | 239.53 | | | | | |
| | | | | SHDIFF1. | 11.400 | | | | | 1.00000 | 11.40 | FICA-MED | 56.02 | | | | | |
| | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | 401K - M | 202.49 | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 2210 | 21.8391 | | 1.00000 | 2.40 | FIT | 386.98 | | | | | |
| | | | | | | | | | | | | SIT-OH | 120.29 | | | | | |
| | | | | | | | | | | | | VOL LTD | 13.33 | | | | | |
| | | | | | | | | | | | | CAFESALE | 22.86 | | | | | |
| WOODBURN,SHAWNA MARIE | 08/10/19 | 997.78 | D544748.1 | **(STANDARD)** | | 1 | 8650 | 21.8390 | | 12.21000 | | | | | | | | |
| 2175706 | 08/16/19 | 703.65 | FT | REG | 38.000 | | | | | 12.21000 | 463.98 | HPLNSFT | 50.00 | | PTO-CURR | 78.000 | 4.500 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 12.21000 | 488.40 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 37.400 | | | | | 1.00000 | 37.40 | FICA-SS | 58.20 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.61 | | | | | |
| | | | | | | | | | | | | 401K - M | 49.89 | | | | | |
| | | | | | | | | | | | | FIT | 81.68 | | | | | |
| | | | | | | | | | | | | SIT-WV | 31.70 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1509.900 | 55669.72 | HCS | 65.54 | | PTO-CURR | 125.995 | 116.900 |
| OT | 4.800 | 144.44 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 116.900 | 3142.56 | HPLNDFT | 462.00 | | | | |
| BWK1.00 | 199.500 | 199.50 | HPLNFFT | 231.00 | | | | |
| SICK PAY | 0.000 | 634.00 | HPLNSPT | 100.00 | | | | |
| SHDIFF1. | 523.900 | 523.90 | HPLNDPT | 231.00 | | | | |
| | | | VISION E | 43.94 | | | | |
| | | | VISIONES | 30.65 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 79.38 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 3621.74 | | | | |
| | | | FICA-MED | 847.04 | | | | |
| | | | 401K -C | 200.00 | | | | |
| | | | 401K - M | 3447.10 | | | | |
| | | | FIT | 6942.40 | | | | |
| | | | SIT-WV | 1608.72 | | | | |
| | | | SIT-OH | 437.57 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME | NUMBER | TC PAY | DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-PA | 242.75 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 7.66 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 9.10 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 21.66 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 94.71 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 9.45 | | | | | | | | | | |
| | | | | | | | | ROTH | 584.01 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 120.03 | | | | | | | | | | |
| | | | | | | | | FCA CU | 175.00 | | | | | | | | | | |
| | | | | | | 2355.000 | 60314.12 | | 20267.36 | | | | 125.995 | 116.900 | | **NET PAY =** 40046.76 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8391 - PHARMACY OP EXPENSE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON,CHARLEE RENEE | | 08/10/19 | 985.36 | D544645.1 | **(STANDARD)** | | 1 | 2690 | 21.8391 | | 13.61000 | | | | | | | | |
| | 2172554 | 08/16/19 | 781.04 | PTR | REG | 32.400 | | | | | 13.61000 | 440.96 | FICA-SS | 61.09 | | PTO-CURR | 72.400 | 5.569 | |
| | | | | | REG | 40.000 | | | | | 13.61000 | 544.40 | FICA-MED | 14.29 | | | | | |
| | | | | | | | | | | | | | FIT | 93.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 35.68 | | | | | |
| SCHMITT,NICOLE KATHERINE | | 08/10/19 | 5003.20 | D544566.1 | **(STANDARD)** | | 1 | 2055 | 21.8391 | | 62.54000 | | | | | | | | |
| | 2169250 | 08/16/19 | 2926.90 | FT | REG | 20.000 | | | | | 62.54000 | 1250.80 | HCS | 52.08 | | PTO-CURR | 80.000 | 8.308 | 60.000 |
| | | | | | PTO-CURR | 20.000 | | | | | 62.54000 | 1250.80 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 62.54000 | 2501.60 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 291.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 68.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 350.22 | | | | | |
| | | | | | | | | | | | | | FIT | 784.14 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 239.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 92.400 | 2236.16 | HCS | 52.08 | | PTO-CURR | 13.877 | 60.000 |
| PTO-CURR | 60.000 | 3752.40 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 352.30 | | | | |
| | | | FICA-MED | 82.40 | | | | |
| | | | 401K - M | 350.22 | | | | |
| | | | FIT | 877.40 | | | | |
| | | | SIT-WV | 274.95 | | | | |
| | | | LIFE/AD | 13.75 | | | | |
| | | | UNLIFE | 23.38 | | | | |
| | 152.400 | 5988.56 | | 2280.62 | | | 13.877 | 60.000 |

**NET PAY =** 3707.94

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8400 - PURCHASING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,AMY MARIE | | 08/10/19 | 1512.80 | D544176.1 | **(STANDARD)** | | 1 | 8380 | 21.8400 | | 18.91000 | | | | | | | | |
| | 1106061 | 08/16/19 | 1016.27 | FT | REG | 40.000 | | | | | 18.91000 | 756.40 | FICA-SS | 93.79 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 18.91000 | 756.40 | FICA-MED | 21.94 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 75.64 | | | | | |
| | | | | | | | | | | | | | FIT | 103.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.01 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.01 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| BEAVER,DALE E | | 08/10/19 | 1017.48 | 109743 | **(STANDARD)** | | 1 | 2740 | 21.8400 | | 11.68000 | | | | | | | | |
| | 2152916 | 08/16/19 | 734.87 | FT | REG | 37.000 | | | | | 11.68000 | 432.16 | HCS | 10.00 | | PTO-CURR | 86.000 | 9.846 | 43.000 |
| | | | | | REG | 6.000 | | | | | 11.68000 | 70.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 11.68000 | 35.04 | FICA-SS | 59.36 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.68000 | 467.20 | FICA-MED | 13.88 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FIT | 89.92 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | SIT-WV | 34.45 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| FORDYCE,TERRY L | | 08/10/19 | 1264.72 | 109744 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139830 | 08/16/19 | 862.44 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | OT | 8.900 | | | | | 20.26000 | 180.32 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-SS | 74.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 63.24 | | | | | |
| | | | | | | | | | | | | | FIT | 114.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 23.20 | | | | | |
| HALL,TERRY ELAINE | | 08/10/19 | 1041.20 | 109745 | **(STANDARD)** | | 1 | 2740 | 21.8400 | | 12.59000 | | | | | | | | |
| | 2150787 | 08/16/19 | 659.08 | FT | REG | 38.000 | | | | | 12.59000 | 478.42 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 2.000 |
| | | | | | REG | 40.000 | | | | | 12.59000 | 503.60 | FICA-SS | 55.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.300 | | | | | 19.00000 | 24.70 | FICA-MED | 12.86 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 12.59000 | 25.18 | FIT | 81.48 | | | | | |
| | | | | | BWK1.00 | 9.300 | | | | | 1.00000 | 9.30 | SIT-WV | 31.64 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.13 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |
| HENDERSON,JAMES M | | 08/10/19 | 1277.75 | 109746 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139848 | 08/16/19 | 958.04 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 76.12 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.700 | | | | | 20.35000 | 177.05 | FICA-MED | 17.80 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 12.78 | | | | | |
| | | | | | BWK1.00 | 16.700 | | | | | 1.00000 | 16.70 | FIT | 76.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | FCA CU | 35.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8400 - PURCHASING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MASARICK,DEBRA K | | 08/10/19 | 1358.40 | D544132.1 | **(STANDARD)** | | 1 | 1210 | 21.8400 | | 16.98000 | | | | | | | | |
| | 1102854 | 08/16/19 | 1007.28 | FT | REG | 39.000 | | | | | 16.98000 | 662.22 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 9.846 | 6.500 |
| | | | | | REG | 34.500 | | | | | 16.98000 | 585.81 | FICA-SS | 83.87 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 16.98000 | 16.98 | FICA-MED | 19.61 | | | | | |
| | | | | | PTO-CURR | 5.500 | | | | | 16.98000 | 93.39 | 401K - M | 67.92 | | | | | |
| | | | | | | | | | | | | | FIT | 136.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.05 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WEBER,CODY ROY | | 08/10/19 | 915.39 | D544482.1 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 11.12000 | | | | | | | | |
| | 2164266 | 08/16/19 | 719.49 | FT | REG | 39.500 | | | | | 11.12000 | 439.24 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 0.500 |
| | | | | | REG | 40.000 | | | | | 11.12000 | 444.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.000 | | | | | 16.79000 | 16.79 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.500 | | | | | 11.12000 | 5.56 | FICA-SS | 53.09 | | | | | |
| | | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | FICA-MED | 12.42 | | | | | |
| | | | | | | | | | | | | | 401K - M | 18.31 | | | | | |
| | | | | | | | | | | | | | FIT | 38.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.63 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 474.000 | 6743.13 | HCS | 10.00 | | PTO-CURR | 66.461 | 92.000 |
| OT | 19.900 | 398.86 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 92.000 | 1181.35 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 64.400 | 64.40 | VISION E | 6.76 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | FICA-SS | 495.99 | | | | |
| | | | FICA-MED | 115.99 | | | | |
| | | | 401K - M | 237.89 | | | | |
| | | | FIT | 640.05 | | | | |
| | | | SIT-WV | 210.86 | | | | |
| | | | SIT-OH | 48.68 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 36.14 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | | | ACCTREC | 25.00 | | | | |
| | | | CAFESALE | 23.20 | | | | |
| | | | FCA CU | 185.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 650.300 | 8387.74 | | 2430.27 | | | 66.461 | 92.000 |

**NET PAY =** 5957.47

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BEHM,BRANDON L | 08/10/19 | 768.20 | D544759.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2176014 | 08/16/19 | 551.22 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 43.97 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 10.28 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | 401K - M | 38.41 | | | | | |
| | | | | | | | | | | | | FIT | 55.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.76 | | | | | |
| BLUM,MICHELLE | 08/10/19 | 1036.32 | D544419.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| 2159374 | 08/16/19 | 765.43 | FT | REG | 40.000 | | | | | 11.02000 | 440.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 11.02000 | 440.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.000 | | | | | 16.64000 | 133.12 | FICA-SS | 60.94 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.25 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 97.97 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-WV | 35.57 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | STDF MOU | 8.78 | | | | | |
| CALLAWAY,ELIZABETH | 08/10/19 | 1068.00 | D544382.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| 2155422 | 08/16/19 | 551.49 | FT | REG | 40.000 | | | | | 11.65000 | 466.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.65000 | 466.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | FICA-SS | 55.23 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 12.92 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 53.40 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 125.52 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | SIT-WV | 54.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.50 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| CANTER,MARSHA DIANE | 08/10/19 | 815.20 | D544764.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.18000 | | | | | | | | |
| 2176121 | 08/16/19 | 557.09 | FT | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-SS | 50.54 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-MED | 11.82 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | 401K - M | 40.76 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FIT | 67.95 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | SIT-OH | 11.88 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | OVGIFT | 25.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 50.16 | | | | | |
| CARMALT,VIVIAN A | 08/10/19 | 935.50 | 109747 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| 2177756 | 08/16/19 | 602.17 | FT | REG | 40.000 | | | | | 11.43000 | 457.20 | HCS | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 11.43000 | 457.20 | HPLNDFT | 154.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | VISIONES | 6.13 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-SS | 43.92 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 10.27 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.10 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.70 | | | | | |
| | | | | | | | | | | | | STDF MOU | 25.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| FORD,KENLEY DVAUGHN | 08/10/19 | 854.40 | D544585.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 10.62000 | | | | | | | | |
| 2170210 | 08/16/19 | 490.97 | FT | REG | 39.700 | | | | | 10.62000 | 421.61 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 0.300 |
| | | | | REG | 40.000 | | | | | 10.62000 | 424.80 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 0.300 | | | | | 10.62000 | 3.19 | FICA-SS | 48.82 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-MED | 11.42 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | 401K - M | 42.72 | | | | | |
| | | | | | | | | | | | | FIT | 46.86 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.08 | | | | | |
| | | | | | | | | | | | | ATTACH | 111.13 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 12.64 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| GAMBLE,DIANE LEE | 08/10/19 | 947.80 | 109748 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| 2174018 | 08/16/19 | 714.30 | FT | REG | 40.000 | | | | | 11.43000 | 457.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 11.43000 | 457.20 | FICA-SS | 55.66 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-MED | 13.02 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 82.76 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | SIT-WV | 32.06 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | | | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | | | | | | | |
| GEORGE,RITA C | 08/10/19 | 721.22 | D544369.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2153930 | 08/16/19 | 545.50 | PTR | REG | 32.000 | | | | | 11.87000 | 379.84 | HPLNSPT | 50.00 | | PTO-CURR | 56.000 | 6.892 | |
| | | | | REG | 24.000 | | | | | 11.87000 | 284.88 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | FICA-SS | 41.05 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FICA-MED | 9.60 | | | | | |
| | | | | | | | | | | | | FIT | 20.82 | | | | | |
| | | | | | | | | | | | | SIT-WV | 22.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.90 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.66 | | | | | |
| GOSSETT,LEIGH A | 08/10/19 | 978.00 | 109749 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2144699 | 08/16/19 | 531.45 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 11.87000 | 379.84 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-SS | 50.03 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 11.70 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 146.70 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FIT | 36.83 | | | | | |
| | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | SIT-WV | 19.48 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| GREEN,VERNON L | 08/10/19 | 964.70 | D544420.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| 2159705 | 08/16/19 | 702.96 | FT | REG | 40.000 | | | | | 11.02000 | 440.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 11.02000 | 440.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | FICA-SS | 56.36 | | | | | |
| | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | FICA-MED | 13.18 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 48.24 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 60.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.50 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARASUIK,DAVID J | 08/10/19 | 1432.20 | D544293.1 | **(STANDARD)** | | 1 | 2555 | 21.8440 | | 17.42000 | | | | | | | | |
| 2142594 | 08/16/19 | 927.02 | FT | REG | 40.000 | | | | | 17.42000 | 696.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 17.42000 | 696.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 38.600 | | | | | 1.00000 | 38.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 84.96 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | 401K - M | 71.61 | | | | | |
| | | | | | | | | | | | | FIT | 130.87 | | | | | |
| | | | | | | | | | | | | SIT-WV | 49.79 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 9.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 34.06 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HOWELL,CLARENCE FRANCIS | 08/10/19 | 962.80 | 109750 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2169586 | 08/16/19 | 663.97 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISIONES | 6.13 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-SS | 55.16 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 12.90 | | | | | |
| | | | | | | | | | | | | 401K - M | 48.14 | | | | | |
| | | | | | | | | | | | | FIT | 38.75 | | | | | |
| | | | | | | | | | | | | SIT-WV | 29.81 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| | | | | | | | | | | | | CAFESALE | 36.20 | | | | | |
| HOYT,MARY E | 08/10/19 | 892.10 | D544425.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| 2160402 | 08/16/19 | 633.57 | FT | REG | 40.000 | | | | | 11.02000 | 440.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 11.02000 | 440.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-SS | 51.65 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.08 | | | | | |
| | | | | | | | | | | | | 401K - M | 44.61 | | | | | |
| | | | | | | | | | | | | FIT | 52.11 | | | | | |
| | | | | | | | | | | | | SIT-WV | 24.61 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HUMES,MARY ELLEN | 08/10/19 | 934.19 | D544409.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.23000 | | | | | | | | |
| 2158103 | 08/16/19 | 652.91 | FT | REG | 40.000 | | | | | 11.23000 | 449.20 | HPLNSFT | 50.00 | | PTO-CURR | 78.200 | 9.625 | 38.200 |
| | | | | PTO-CURR | 38.200 | | | | | 11.23000 | 428.99 | FICA-SS | 54.82 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | FICA-MED | 12.82 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 46.71 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 75.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 29.65 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.76 | | | | | |
| JOHNSON,KATHY SUE | 08/10/19 | 1678.42 | D544603.1 | **(STANDARD)** | | 1 | 1950 | 21.8440 | | 20.58000 | | | | | | | | |
| 2171122 | 08/16/19 | 1254.32 | FT | REG | 40.000 | | | | | 20.58000 | 823.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 20.58000 | 823.20 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.800 | | | | | 30.91000 | 24.72 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | FICA-SS | 100.40 | | | | | |
| | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | FICA-MED | 23.48 | | | | | |
| | | | | | | | | | | | | FIT | 151.82 | | | | | |
| | | | | | | | | | | | | SIT-WV | 60.82 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | UNLIFE | 14.53 | | | | | |
| JOHNSON,MICHAEL ANTHONY | 08/10/19 | 1013.00 | 109751 | (STANDARD) | | 1 | 2640 | 21.8440 | | 11.44000 | | | | | | | | |
| 2171730 | 08/16/19 | 663.78 | FT | REG | 40.000 | | | | | 11.44000 | 457.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 11.44000 | 457.60 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | FICA-SS | 59.35 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 13.88 | | | | | |
| | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | 38.90 | 401K - M | 50.65 | | | | | |
| | | | | SHDIFF1. | 38.500 | | | | | 1.00000 | 38.50 | FIT | 83.82 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.42 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| JOHNSON,SHARON ANN | 08/10/19 | 804.00 | 109752 | (STANDARD) | | 1 | 1225 | 21.8440 | | 10.05000 | | | | | | | | |
| 2168410 | 08/16/19 | 575.17 | FT | PTO-CURR | 40.000 | | | | | 10.05000 | 402.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 10.05000 | 402.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 45.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.60 | | | | | |
| | | | | | | | | | | | | FIT | 27.69 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.38 | | | | | |
| | | | | | | | | | | | | UNLIFE | 26.31 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| LANNING,JUDY ANN | 08/10/19 | 1070.20 | D544344.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2151090 | 08/16/19 | 730.58 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-SS | 62.69 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-MED | 14.66 | | | | | |
| | | | | BWK1.00 | 16.500 | | | | | 1.00000 | 16.50 | 401K - M | 53.51 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | FIT | 89.94 | | | | | |
| | | | | SHDIFF1. | 39.800 | | | | | 1.00000 | 39.80 | SIT-WV | 39.46 | | | | | |
| | | | | | | | | | | | | VOL LTD | 15.58 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| LOGSDON,HARRY WILLIAM | 08/10/19 | 828.10 | D544768.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2176287 | 08/16/19 | 581.21 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-SS | 47.68 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-MED | 11.15 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 41.41 | | | | | |
| | | | | | | | | | | | | FIT | 62.34 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.26 | | | | | |
| MALATINSKI,ROBERT ANDREW | 08/10/19 | 843.40 | 109753 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2175506 | 08/16/19 | 615.43 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-SS | 48.84 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.42 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | 401K - M | 42.17 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | FIT | 46.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 22.90 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLIKEN,TOM MICHAEL | 08/10/19 | 788.10 | D544601.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.69000 | | | | | | | | |
| 2171098 | 08/16/19 | 356.22 | FT | REG | 40.000 | | | | | 9.69000 | 387.60 | FICA-SS | 48.86 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 9.69000 | 387.60 | FICA-MED | 11.43 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 15.37 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | ATTACH | 356.22 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | | | | | | | |
| MOUNSEY,JACOB DANIEL | 08/10/19 | 910.50 | D544678.1 | **(STANDARD)** | | 1 | 2640 | 21.8440 | | 10.40000 | | | | | | | | |
| 2173914 | 08/16/19 | 730.49 | FT | REG | 40.000 | | | | | 10.40000 | 416.00 | FICA-SS | 56.45 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 10.40000 | 416.00 | FICA-MED | 13.20 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FIT | 84.28 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | SIT-OH | 16.97 | | | | | |
| | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | BCIT-OH | 9.11 | | | | | |
| | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | 38.90 | | | | | | | |
| PARISIAN,VALERIE JEAN | 08/10/19 | 776.20 | D544674.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2173762 | 08/16/19 | 559.50 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | VISION E | 3.38 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 47.56 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 11.12 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FIT | 18.32 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | SIT-OH | 10.34 | | | | | |
| | | | | | | | | | | | | ATTACH | 120.31 | | | | | |
| PARKER,SARA BROOKE | 08/10/19 | 832.40 | 109754 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 10.55000 | | | | | | | | |
| 2178465 | 08/16/19 | 624.23 | FTPIL | REG | 40.000 | | | | | 10.55000 | 422.00 | FICA-SS | 51.61 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.000 | | | | | 10.55000 | 337.60 | FICA-MED | 12.07 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FIT | 74.91 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | SIT-WV | 29.45 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | CAFESALE | 40.13 | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | | | | | | | |
| PARSONS,BONNIE K | 08/10/19 | 982.50 | D544285.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2141125 | 08/16/19 | 731.60 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 11.87000 | 379.84 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-SS | 57.46 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-MED | 13.44 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | 401K - M | 19.65 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 65.32 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | SIT-WV | 39.36 | | | | | |
| | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | | | | | | |
| ROARK,CHARLES LAWRENCE WIL | 08/10/19 | 838.20 | D544753.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.18000 | | | | | | | | |
| 2175842 | 08/16/19 | 683.84 | FT | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-SS | 51.97 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-MED | 12.15 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 75.60 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 14.64 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | | | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUCH,DIANA LYNN | 08/10/19 | 583.60 | D544388.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| 2155943 | 08/16/19 | 429.32 | PTR | REG | 24.000 | | | | | 11.65000 | 279.60 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 11.65000 | 279.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 32.52 | | | | | |
| | | | | | | | | | | | | FICA-MED | 7.61 | | | | | |
| | | | | | | | | | | | | FIT | 37.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 17.13 | | | | | |
| RUCKMAN,TERESA L | 08/10/19 | 750.00 | D544824.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.01000 | | | | | | | | |
| 2177467 | 08/16/19 | 548.83 | FT | REG | 40.000 | | | | | 9.01000 | 360.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.01000 | 360.40 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 42.84 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 10.02 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FIT | 57.93 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.31 | | | | | |
| | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STOOPS,TERRY DEAN | 08/10/19 | 885.80 | 109755 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| 2165650 | 08/16/19 | 688.54 | FT | REG | 40.000 | | | | | 9.87000 | 394.80 | FICA-SS | 54.92 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.87000 | 394.80 | FICA-MED | 12.84 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 44.29 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FIT | 58.48 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | SIT-WV | 26.73 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | | | | | | | |
| STRAFACE,JOSEPH | 08/10/19 | 1804.32 | D544737.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2175474 | 08/16/19 | 1369.28 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | FICA-SS | 111.87 | | PTO-CURR | 40.000 | 2.308 | 148.856 |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 26.16 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 20.70 | | | | | |
| | | | | PTO-PAID | 148.856 | 1 | | | | 9.34000 | 1390.32 | FIT | 201.02 | | | | | |
| | | | | | | | | | | | | SIT-WV | 75.29 | | | | | |
| TROUTEN,CHRISTIAN J | 08/10/19 | 868.60 | D544602.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| 2171114 | 08/16/19 | 548.09 | FT | REG | 40.000 | | | | | 9.87000 | 394.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 9.87000 | 394.80 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 39.500 | | | | | 1.00000 | 39.50 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 39.500 | | | | | 1.00000 | 39.50 | FICA-SS | 50.19 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.74 | | | | | |
| | | | | | | | | | | | | 401K - M | 125.00 | | | | | |
| | | | | | | | | | | | | FIT | 57.17 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.14 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| TUSTIN,CARLA J | 08/10/19 | 832.24 | D544339.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2150357 | 08/16/19 | 677.26 | FT | REG | 24.000 | | | | | 11.87000 | 284.88 | FICA-SS | 51.60 | | PTO-CURR | 69.220 | 8.519 | 23.620 |
| | | | | REG | 21.600 | | | | | 11.87000 | 256.39 | FICA-MED | 12.07 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 11.87000 | 189.92 | 401K - M | 41.61 | | | | | |
| | | | | PTO-CURR | 7.620 | | | | | 11.87000 | 90.45 | FIT | 25.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 24.70 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | | | | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 226 of 1000 PageID #: 7194

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALDRUM,JERRY A | 08/10/19 | 954.31 | D544234.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2130276 | 08/16/19 | 547.53 | FT | REG | 39.500 | | | | | 11.87000 | 468.87 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 0.500 |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.500 | | | | | 11.87000 | 5.94 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-SS | 48.17 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-MED | 11.26 | | | | | |
| | | | | | | | | | | | | 401K - M | 47.72 | | | | | |
| | | | | | | | | | | | | FIT | 62.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.32 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| WALLACE,JAMES EDWARD JR | 08/10/19 | 795.50 | D544513.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.69000 | | | | | | | | |
| 2166178 | 08/16/19 | 596.47 | FT | REG | 39.300 | | | | | 9.69000 | 380.82 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 0.700 |
| | | | | REG | 40.000 | | | | | 9.69000 | 387.60 | FICA-SS | 46.22 | | | | | |
| | | | | PTO-CURR | 0.700 | | | | | 9.69000 | 6.78 | FICA-MED | 10.81 | | | | | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | 401K - M | 39.78 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 42.19 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 10.03 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | | | | | | | |
| WILLIAMS,DEBBIE S | 08/10/19 | 953.20 | *MULT PAY* | **(STANDARD)** | | 1 | 2640 | 21.8440 | | 11.88000 | | | | | | | | |
| | | | D544345.1 | 150.00 | | | | | | | | | | | | | | |
| | | | D544345.2 | 498.00 | | | | | | | | | | | | | | |
| 2151199 | 08/16/19 | 648.00 | FT | REG | 22.700 | | | | | 11.88000 | 269.68 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 57.300 |
| | | | | PTO-CURR | 17.300 | | | | | 11.88000 | 205.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 11.88000 | 475.20 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-SS | 55.44 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.97 | | | | | |
| | | | | | | | | | | | | 401K - M | 47.66 | | | | | |
| | | | | | | | | | | | | FIT | 59.08 | | | | | |
| | | | | | | | | | | | | SIT-WV | 26.93 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.13 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | OVGIFT | 7.29 | | | | | |
| WILSON,JENNIFER R | 08/10/19 | 777.30 | D544775.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2176428 | 08/16/19 | 603.76 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | FICA-SS | 48.19 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | FICA-MED | 11.27 | | | | | |
| | | | | B50 | 10.200 | | | | | 0.50000 | 5.10 | 401K - M | 38.87 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 63.63 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 11.58 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | | | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2442.800 | 26839.85 | HCS | 50.00 | | PTO-CURR | 235.400 | 469.476 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | OT | 8.800 | 157.84 | | | | | | HPLNSFT | 1000.00 | | PTO-RSV | 0.000 | | |
| | | | | | PTO-CURR | 320.620 | 3817.11 | | | | | | HPLNDFT | 616.00 | | | | | |
| | | | | | PTO-PAID | 148.856 | 1390.32 | | | | | | HPLNSPT | 100.00 | | | | | |
| | | | | | B50 | 218.200 | 109.10 | | | | | | VISION E | 40.56 | | | | | |
| | | | | | BWK1.00 | 337.100 | 337.10 | | | | | | VISIONES | 30.65 | | | | | |
| | | | | | SHDIFF1. | 1229.200 | 1229.20 | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 90.72 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 119.07 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1973.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 461.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 1194.32 | | | | | |
| | | | | | | | | | | | | | FIT | 2338.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 812.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 126.83 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 9.11 | | | | | |
| | | | | | | | | | | | | | ATTACH | 587.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 105.95 | | | | | |
| | | | | | | | | | | | | | SLIFE | 18.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 154.46 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.64 | | | | | |
| | | | | | | | | | | | | | CRITILL | 52.51 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 70.06 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 30.08 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 65.72 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 32.29 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 126.49 | | | | | |
| | | | | | | 4705.576 | 33880.52 | | | | | | | 10227.02 | | | 235.400 | 469.476 | **NET PAY =** 23653.50 |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8450 - PLANT OPERATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BOEHM,MARK H | | 08/10/19 | 2137.61 | *MULT PAY* | **(STANDARD)** | | 1 | 2565 | 21.8450 | | 25.75000 | | | | | | | | |
| | | | | D544270.1 | 170.00 | | | | | | | | | | | | | | |
| | | | | D544270.2 | 350.00 | | | | | | | | | | | | | | |
| | | | | D544270.3 | 732.13 | | | | | | | | | | | | | | |
| | 2138881 | 08/16/19 | 1252.13 | FT | REG | 40.000 | | | | | 25.75000 | 1030.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | OT | 1.700 | | | | | 38.77000 | 65.91 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 25.75000 | 1030.00 | FICA-SS | 129.08 | | | | | |
| | | | | | SHDIFF1. | 11.700 | | | | | 1.00000 | 11.70 | FICA-MED | 30.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 106.88 | | | | | |
| | | | | | | | | | | | | | FIT | 263.13 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 86.77 | | | | | |
| | | | | | | | | | | | | | ROTH | 213.76 | | | | | |
| FURBEE,JASON DAVID | | 08/10/19 | 2056.42 | D544406.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2157634 | 08/16/19 | 1391.92 | FT | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 4.000 | 1 | 2335 | 21.8450 | | 30.41000 | 121.64 | FICA-SS | 116.90 | | | | | |
| | | | | | OT | 8.000 | 1 | 2335 | 21.8450 | | 30.41000 | 243.28 | FICA-MED | 27.34 | | | | | |
| | | | | | BWK1.00 | 5.000 | 1 | 2335 | 21.8450 | | 1.00000 | 5.00 | 401K - M | 102.82 | | | | | |
| | | | | | BWK1.00 | 5.000 | 1 | 2335 | 21.8450 | | 1.00000 | 5.00 | FIT | 153.89 | | | | | |
| | | | | | SHDIFF1. | 42.000 | 1 | 2335 | 21.8450 | | 1.00000 | 42.00 | SIT-WV | 66.00 | | | | | |
| | | | | | SHDIFF1. | 45.900 | 1 | 2335 | 21.8450 | | 1.00000 | 45.90 | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.36 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| HAYTHORN,JOSEPH C | | 08/10/19 | 575.44 | D544309.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2145332 | 08/16/19 | 406.11 | FT | REG | 16.000 | | | | | 17.92000 | 286.72 | FICA-SS | 35.68 | | PTO-CURR | 32.000 | 3.938 | |
| | | | | | REG | 16.000 | | | | | 17.92000 | 286.72 | FICA-MED | 8.34 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 12.14 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-WV | 13.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| KUHN,DOUGLAS WAYNE JR | | 08/10/19 | 1414.90 | *MULT PAY* | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | D544398.1 | 20.00 | | | | | | | | | | | | | | |
| | | | | D544398.2 | 891.90 | | | | | | | | | | | | | | |
| | 2156651 | 08/16/19 | 911.90 | FT | REG | 31.000 | | | | | 17.92000 | 555.52 | HPLNSFT | 50.00 | | PTO-CURR | 78.700 | 9.686 | 15.000 |
| | | | | | REG | 32.700 | | | | | 17.92000 | 585.98 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.92000 | 143.36 | FICA-SS | 84.27 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 17.92000 | 125.44 | FICA-MED | 19.71 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | FIT | 138.13 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | SIT-OH | 29.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.59 | | | | | |
| | | | | | | | | | | | | | ATTACH | 151.54 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8450 - PLANT OPERATIONS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARR, JAMES F | 08/10/19 | 891.44 | 109756 | **(STANDARD)** | | 1 | 2565 | 21.8450 | | 21.63000 | | | | | | | | |
| 2125888 | 08/16/19 | 626.46 | PTR | REG | 17.500 | | | | | 21.63000 | 378.53 | HPLNSFT | 50.00 | | PTO-CURR | 41.000 | 5.046 | 8.000 |
| | | | | REG | 15.500 | | | | | 21.63000 | 335.27 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 21.63000 | 173.04 | FICA-SS | 51.11 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 11.95 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | 401K - M | 44.57 | | | | | |
| | | | | | | | | | | | | FIT | 37.59 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.75 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| MARSH, KYLE S | 08/10/19 | 1925.08 | 109757 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2167554 | 08/16/19 | 1355.30 | FT | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 6.800 | 1 | 2335 | 21.8450 | | 30.57000 | 207.88 | FICA-SS | 115.90 | | | | | |
| | | | | BWK1.00 | 19.000 | 1 | 2335 | 21.8450 | | 1.00000 | 19.00 | FICA-MED | 27.11 | | | | | |
| | | | | BWK1.00 | 17.800 | 1 | 2335 | 21.8450 | | 1.00000 | 17.80 | 401K - M | 96.25 | | | | | |
| | | | | SHDIFF1. | 40.000 | 1 | 2335 | 21.8450 | | 1.00000 | 40.00 | FIT | 170.28 | | | | | |
| | | | | SHDIFF1. | 46.800 | 1 | 2335 | 21.8450 | | 1.00000 | 46.80 | SIT-WV | 70.04 | | | | | |
| | | | | | | | | | | | | UNLIFE | 34.53 | | | | | |
| MILLER, ANDREW STEPHEN | 08/10/19 | 1527.91 | D544411.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2158277 | 08/16/19 | 1004.44 | FT | REG | 40.000 | | | | | 17.92000 | 716.80 | HPLNFFT | 231.00 | | PTO-CURR | 79.500 | 9.479 | 7.500 |
| | | | | REG | 32.000 | | | | | 17.92000 | 573.44 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.400 | | | | | 26.99000 | 91.77 | FICA-SS | 79.35 | | | | | |
| | | | | PTO-CURR | 7.500 | | | | | 17.92000 | 134.40 | FICA-MED | 18.56 | | | | | |
| | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | FIT | 128.61 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | SIT-WV | 48.94 | | | | | |
| PHEMESTER, LAWRENCE D | 08/10/19 | 2153.57 | D544493.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2164850 | 08/16/19 | 1515.97 | FT | REG | 13.200 | | | | | 17.92000 | 236.54 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 26.300 | | | | | 17.92000 | 471.30 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 26.800 | 1 | 2335 | 21.8450 | | 19.92000 | 533.86 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 13.700 | 1 | 2335 | 21.8450 | | 19.92000 | 272.90 | FICA-SS | 129.86 | | | | | |
| | | | | OT | 8.200 | 1 | 2335 | 21.8450 | | 30.03000 | 246.24 | FICA-MED | 30.37 | | | | | |
| | | | | OT | 10.600 | 1 | 2335 | 21.8450 | | 29.72000 | 315.03 | 401K - M | 107.68 | | | | | |
| | | | | BWK1.00 | 24.600 | 1 | 2335 | 21.8450 | | 1.00000 | 24.60 | FIT | 169.02 | | | | | |
| | | | | BWK1.00 | 24.300 | 1 | 2335 | 21.8450 | | 1.00000 | 24.30 | SIT-OH | 59.12 | | | | | |
| | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | CAFESALE | 7.50 | | | | | |
| | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | FCA CU | 75.00 | | | | | |
| | | | | SHDIFF1. | 16.500 | 1 | 2335 | 21.8450 | | 1.00000 | 16.50 | | | | | | | |
| | | | | SHDIFF1. | 8.300 | 1 | 2335 | 21.8450 | | 1.00000 | 8.30 | | | | | | | |
| QUINN, THOMAS F | 08/10/19 | 1428.06 | *MULT PAY* | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | D544254.1 | 25.00 | | | | | | | | | | | | | | |
| | | | D544254.2 | 25.00 | | | | | | | | | | | | | | |
| | | | D544254.3 | 50.00 | | | | | | | | | | | | | | |
| | | | D544254.4 | 847.91 | | | | | | | | | | | | | | |
| 2136182 | 08/16/19 | 947.91 | FT | REG | 34.300 | | | | | 17.92000 | 614.66 | DENTAL/S | 5.67 | | PTO-CURR | 79.300 | 9.760 | 10.400 |
| | | | | REG | 34.600 | | | | | 17.92000 | 620.03 | FICA-SS | 88.19 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.000 | | | | | 17.92000 | 89.60 | FICA-MED | 20.62 | | | | | |
| | | | | PTO-CURR | 5.400 | | | | | 17.92000 | 96.77 | 401K - M | 71.40 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FIT | 177.14 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | SIT-WV | 92.13 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8450 - PLANT OPERATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVEN,FRANK MATHEW | | 08/10/19 | 1438.20 | D544427.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2160522 | 08/16/19 | 1004.37 | FT | REG | 40.000 | | | | | 17.92000 | 716.80 | FICA-SS | 89.17 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | | | | | 17.92000 | 716.80 | FICA-MED | 20.85 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | 401K - M | 71.91 | | | | | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FIT | 183.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.90 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.03 | | | | | |
| VAIR,DAVID MARC | | 08/10/19 | 1433.60 | D544385.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2155778 | 08/16/19 | 982.05 | FT | REG | 40.000 | | | | | 17.92000 | 716.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 77.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.22 | | | | | |
| | | | | | | | | | | | | | 401K - M | 28.67 | | | | | |
| | | | | | | | | | | | | | FIT | 87.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.21 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 669.600 | 12835.87 | HPLNSFT | 250.00 | | PTO-CURR | 85.601 | 120.900 |
| OT | 42.700 | 1291.75 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 120.900 | 2509.41 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 95.700 | 95.70 | VISION E | 3.38 | | | | |
| SHDIFF1. | 249.500 | 249.50 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 997.41 | | | | |
| | | | FICA-MED | 233.26 | | | | |
| | | | 401K - M | 630.18 | | | | |
| | | | FIT | 1521.83 | | | | |
| | | | SIT-WV | 422.79 | | | | |
| | | | SIT-OH | 128.92 | | | | |
| | | | CIT-MF | 13.59 | | | | |
| | | | ATTACH | 151.54 | | | | |
| | | | LIFE/AD | 58.50 | | | | |
| | | | SLIFE | 5.40 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 88.47 | | | | |
| | | | CRITILL | 20.10 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 20.61 | | | | |
| | | | STDF MOU | 21.61 | | | | |
| | | | ROTH | 213.76 | | | | |
| | | | CAFESALE | 7.50 | | | | |
| | | | FCA CU | 140.00 | | | | |
| | 1178.400 | 16982.23 | | 5583.67 | | | 85.601 | 120.900 |

**NET PAY =** 11398.56

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8461 - BIO-MED ENGINEERING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHCRAFT,RODERICK TYLER | | 08/10/19 | 2862.09 | D544789.1 | **(STANDARD)** | | 1 | 8205 | 21.8461 | | 21.63000 | | | | | | | | |
| | 2176725 | 08/16/19 | 2062.09 | FT | REG | 40.000 | | | | | 21.63000 | 865.20 | FICA-SS | 177.45 | | PTO-CURR | 81.900 | 4.615 | 8.000 |
| | | | | | REG | 33.900 | | | | | 21.63000 | 733.26 | FICA-MED | 41.50 | | | | | |
| | | | | | OT | 1.700 | | | | | 38.58000 | 65.59 | FIT | 438.28 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 21.63000 | 173.04 | SIT-WV | 142.77 | | | | | |
| | | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | | | | | | | |
| | | | | | BC 2.00 | 256.000 | | | | | 2.00000 | 512.00 | | | | | | | |
| | | | | | BC 2.00 | 256.000 | | | | | 2.00000 | 512.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 73.900 | 1598.46 | FICA-SS | 177.45 | | PTO-CURR | 4.615 | 8.000 |
| OT | 1.700 | 65.59 | FICA-MED | 41.50 | | | | |
| PTO-CURR | 8.000 | 173.04 | FIT | 438.28 | | | | |
| BWK1.00 | 1.000 | 1.00 | SIT-WV | 142.77 | | | | |
| BC 2.00 | 512.000 | 1024.00 | | | | | | |
| | 596.600 | 2862.09 | | 800.00 | | | 4.615 | 8.000 |

**NET PAY =** 2062.09

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8470 - COMMUNICATIONS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONAWAY,DAVID S | 08/10/19 | 1692.73 | *MULT PAY* | **(STANDARD)** | | 1 | 2715 | 21.8470 | | 21.08000 | | | | | | | | |
| | | | D544243.1 | 52.00 | | | | | | | | | | | | | | |
| | | | D544243.2 | 1093.01 | | | | | | | | | | | | | | |
| 2132835 | 08/16/19 | 1145.01 | FT | REG | 29.900 | | | | | 21.08000 | 630.29 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 35.100 | | | | | 21.08000 | 739.91 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 2.100 | 1 | 2715 | 31.8470 | | 21.08000 | 44.27 | VISIONES | 6.13 | | | | | |
| | | | | REG | 4.900 | 1 | 2715 | 31.8470 | | 21.08000 | 103.29 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.200 | | | | | 31.62000 | 6.33 | FICA-SS | 90.61 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 21.08000 | 168.64 | FICA-MED | 21.19 | | | | | |
| | | | | | | | | | | | | FIT | 105.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 34.75 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.78 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 21.73 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| DAVIS,VIRGINIA ANN | 08/10/19 | 948.80 | D544463.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 11.86000 | | | | | | | | |
| 2162818 | 08/16/19 | 844.27 | FT | PTO-CURR | 40.000 | | | | | 11.86000 | 474.40 | FICA-SS | 58.83 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 11.86000 | 474.40 | FICA-MED | 13.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 14.98 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | OVGIFT | 12.46 | | | | | |
| HAND,CHERYL J | 08/10/19 | 879.18 | D544676.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.04000 | | | | | | | | |
| 2173834 | 08/16/19 | 671.25 | PTR | REG | 36.000 | | | | | 10.04000 | 361.44 | HPLNSPT | 50.00 | | PTO-CURR | 72.000 | 7.477 | |
| | | | | REG | 36.000 | | | | | 10.04000 | 361.44 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 18.100 | | | | | 1.00000 | 18.10 | FICA-SS | 51.06 | | | | | |
| | | | | BWK1.00 | 18.200 | | | | | 1.00000 | 18.20 | FICA-MED | 11.94 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 43.96 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 32.56 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | SIT-OH | 12.74 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | | | | | | | |
| SIENNY,DONNA LYNN | 08/10/19 | 1605.62 | D544308.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 12.90000 | | | | | | | | |
| 2145159 | 08/16/19 | 1249.49 | FTPIL | REG | 40.000 | | | | | 12.90000 | 516.00 | FICA-SS | 99.55 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 12.90000 | 516.00 | FICA-MED | 23.28 | | PTO-RSV | | 0.000 | |
| | | | | OT | 15.300 | | | | | 19.91000 | 304.62 | FIT | 167.69 | | | | | |
| | | | | OT | 8.000 | | | | | 19.85000 | 158.80 | SIT-WV | 64.61 | | | | | |
| | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | UWAY | 1.00 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | | | | | | | |
| | | | | SHDIFF1. | 22.200 | | | | | 1.00000 | 22.20 | | | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| STERN,SUSAN VIOLET | 08/10/19 | 1181.42 | D544450.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.04000 | | | | | | | | |
| 2161914 | 08/16/19 | 805.10 | FT | REG | 40.000 | | | | | 10.04000 | 401.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 10.04000 | 401.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.200 | | | | | 15.99000 | 67.16 | FICA-SS | 69.94 | | | | | |
| | | | | OT | 8.900 | | | | | 15.95000 | 141.96 | FICA-MED | 16.36 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | 401K - M | 59.07 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 68.26 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-WV | 39.44 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | LIFE/AD | 2.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8470 - COMMUNICATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 44.200 | | | | | 1.00000 | 44.20 | WHOLELIF | 16.42 | | | | | |
| | | | | | SHDIFF1. | 48.900 | | | | | 1.00000 | 48.90 | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| STOUT,PATRICIA LYNN | | 08/10/19 | 960.64 | D544596.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.80000 | | | | | | | | |
| | 2170778 | 08/16/19 | 660.79 | FT | REG | 32.300 | | | | | 10.80000 | 348.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.300 | 6.154 | 12.000 |
| | | | | | REG | 36.000 | | | | | 10.80000 | 388.80 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 55.90 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 13.07 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 48.03 | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | FIT | 69.93 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 24.14 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | | | | 10.80000 | 129.60 | STDF MOU | 4.73 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 372.300 | 4813.48 | HCS | 54.17 | | PTO-CURR | 41.939 | 100.000 |
| OT | 36.600 | 678.87 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 100.000 | 1247.04 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 72.300 | 72.30 | HPLNSPT | 50.00 | | | | |
| BC 2.00 | 116.000 | 232.00 | VISION E | 6.76 | | | | |
| SHDIFF1. | 224.700 | 224.70 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 425.89 | | | | |
| | | | FICA-MED | 99.60 | | | | |
| | | | 401K - M | 151.06 | | | | |
| | | | FIT | 444.41 | | | | |
| | | | SIT-WV | 128.19 | | | | |
| | | | SIT-OH | 62.47 | | | | |
| | | | CIT-MF | 2.78 | | | | |
| | | | LIFE/AD | 15.75 | | | | |
| | | | SLIFE | 16.15 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.73 | | | | |
| | | | WHOLELIF | 16.42 | | | | |
| | | | CRITILL | 8.43 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 13.51 | | | | |
| | | | OVGIFT | 42.46 | | | | |
| | | | FCA CU | 30.00 | | | | |
| | | | UWAY | 6.00 | | | | |
| | 921.900 | 7268.39 | | 1892.48 | | | 41.939 | 100.000 |

**NET PAY =** 5375.91

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALUKURI,SANTHOSH KUMAR RED | 08/10/19 | 2086.40 | D544771.1 | **(STANDARD)** | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| 2176311 | 08/16/19 | 1685.94 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | 401K - M | 104.32 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 26.08000 | 1043.20 | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DAVIS,NORMAN RUSSELL | 08/10/19 | 1838.40 | D544150.1 | **(STANDARD)** | | 1 | 1110 | 21.8480 | | 22.98000 | | | | | | | | |
| 1104439 | 08/16/19 | 1208.73 | FT | REG | 40.000 | | | | | 22.98000 | 919.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 22.98000 | 919.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 98.21 | | | | | |
| | | | | | | | | | | | | FICA-MED | 22.97 | | | | | |
| | | | | | | | | | | | | FIT | 215.10 | | | | | |
| | | | | | | | | | | | | SIT-OH | 38.95 | | | | | |
| DEAN,KIRBY I | 08/10/19 | 3027.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | D544125.1 | 200.00 | | | | | | | | | | | | | | |
| | | | D544125.2 | 1698.07 | | | | | | | | | | | | | | |
| 1100296 | 08/16/19 | 1898.07 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 37.84000 | 1513.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DONDA,JESSICA JO | 08/10/19 | 377.60 | D544715.1 | **(STANDARD)** | | 1 | 8015 | 21.8480 | | 13.39000 | | | | | | | | |
| 2174906 | 08/16/19 | 322.53 | PD | REG | 10.000 | | | | | 13.39000 | 133.90 | FICA-SS | 23.41 | | PTO-CURR | | 0.000 | |
| | | | | REG | 18.200 | | | | | 13.39000 | 243.70 | FICA-MED | 5.48 | | | | | |
| | | | | | | | | | | | | FIT | 23.16 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.02 | | | | | |
| KEREKES,LYNN SUSAN | 08/10/19 | 1097.19 | D544832.1 | **(STANDARD)** | | 1 | 2137 | 21.8480 | | 12.81000 | | | | | | | | |
| 2177665 | 08/16/19 | 724.71 | FT | REG | 40.000 | | | | | 12.81000 | 512.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.81000 | 512.40 | VISIONEC | 6.43 | | | | | |
| | | | | OT | 1.800 | | | | | 19.29000 | 34.72 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 1.300 | | | | | 19.29000 | 25.07 | FICA-SS | 64.18 | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | FICA-MED | 15.01 | | | | | |
| | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | 401K - M | 54.86 | | | | | |
| | | | | | | | | | | | | FIT | 92.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 35.45 | | | | | |
| | | | | | | | | | | | | CAFESALE | 48.23 | | | | | |
| MENCER,ERIC C | 08/10/19 | 2884.80 | D544755.1 | **(STANDARD)** | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| 2175946 | 08/16/19 | 2248.33 | FT | REG | 40.000 | | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 36.06000 | 1442.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MULLINS,THOMAS LEE JR | | 08/10/19 | 2332.00 | *MULT PAY* | **(STANDARD)** | | 1 | 1085 | 21.8480 | | 29.15000 | | | | | | | | |
| | | | | D544892.1 | 250.00 | | | | | | | | | | | | | | |
| | | | | D544892.2 | 1307.32 | | | | | | | | | | | | | | |
| | 2178515 | 08/16/19 | 1557.32 | FT | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-SS | 144.58 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-MED | 33.81 | | | | | |
| | | | | | | | | | | | | | FIT | 205.96 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 103.57 | | | | | |
| | | | | | | | | | | | | | ATTACH | 286.76 | | | | | |
| NISPERLY,RODNEY D | | 08/10/19 | 2257.60 | D544131.1 | **(STANDARD)** | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| | 1102839 | 08/16/19 | 1862.18 | FT | REG | 40.000 | | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| RILEY,MARGARET J | | 08/10/19 | 2584.80 | D544154.1 | **(STANDARD)** | | 1 | 1115 | 21.8480 | | 32.31000 | | | | | | | | |
| | 1104934 | 08/16/19 | 1390.80 | FT | REG | 40.000 | | | | | 32.31000 | 1292.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 32.31000 | 1292.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 156.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.62 | | | | | |
| | | | | | | | | | | | | | FIT | 364.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 74.41 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 68.40 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 389.91 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| ROBBINS,BROOKS ANDREW | | 08/10/19 | 1652.80 | *MULT PAY* | **(STANDARD)** | | 1 | 1065 | 21.8480 | | 20.66000 | | | | | | | | |
| | | | | D544164.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544164.2 | 1211.23 | | | | | | | | | | | | | | |
| | 1105600 | 08/16/19 | 1261.23 | FT | REG | 40.000 | | | | | 20.66000 | 826.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 20.66000 | 826.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 99.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 82.64 | | | | | |
| | | | | | | | | | | | | | FIT | 60.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.03 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.40 | | | | | |
| SHERWOOD,DENISE M | | 08/10/19 | 3027.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1090 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D544139.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D544139.2 | 1488.68 | | | | | | | | | | | | | | |
| | 1103217 | 08/16/19 | 1988.68 | FT | REG | 32.000 | | | | | 37.84000 | 1210.88 | HCS | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 37.84000 | 1513.60 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 37.84000 | 302.72 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 168.59 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FICA-MED | 39.43 | | | | | |
| | | | | | | | | | | | | | | FIT | 419.86 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 81.70 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| | | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 740.200 | 19763.68 | HCS | 50.00 | | PTO-CURR | 70.767 | 88.000 |
| OT | 3.100 | 59.79 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 88.000 | 3329.92 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 12.600 | 12.60 | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1246.78 | | | | |
| | | | FICA-MED | 291.59 | | | | |
| | | | 401K - M | 680.57 | | | | |
| | | | FIT | 2050.57 | | | | |
| | | | SIT-WV | 602.81 | | | | |
| | | | SIT-OH | 198.08 | | | | |
| | | | ATTACH | 286.76 | | | | |
| | | | LIFE/AD | 80.25 | | | | |
| | | | SLIFE | 11.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.48 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 68.40 | | | | |
| | | | PS LOAN | 389.91 | | | | |
| | | | CAFESALE | 48.23 | | | | |
| | | | FCA CU | 45.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 843.900 | 23165.99 | | 7017.47 | | | 70.767 | 88.000 |

**NET PAY =** 16148.52

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8510 - GENERAL ACCOUNTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| DAVIS,RIKKI MARIE | | 08/10/19 | 1236.06 | 109758 | **(STANDARD)** | | 1 | 8330 | 21.8510 | | 14.68000 | | | | | | | | |
| | 2176097 | 08/16/19 | 890.14 | FT | REG | 34.000 | 1 | 1265 | 21.8510 | | 14.68000 | 499.12 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 6.000 | | | | | 14.68000 | 88.08 | VISION E | 3.38 | | | | | |
| | | | | | REG | 40.000 | | | | | 14.68000 | 587.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 1.600 | | | | | 22.02000 | 35.23 | FICA-SS | 72.97 | | | | | |
| | | | | | OT | 1.200 | | | | | 22.02000 | 26.43 | FICA-MED | 17.07 | | | | | |
| | | | | | | | | | | | | | FIT | 81.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 75.23 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MIRANDY,WENDY L | | 08/10/19 | 1601.60 | D544137.1 | **(STANDARD)** | | 1 | 1105 | 21.8510 | | 20.02000 | | | | | | | | |
| | 1103134 | 08/16/19 | 962.81 | FT | REG | 40.000 | | | | | 20.02000 | 800.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 20.02000 | 800.80 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 83.31 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.48 | | | | | |
| | | | | | | | | | | | | | FIT | 156.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| NEWMAN,NANCY LEE | | 08/10/19 | 1503.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1375 | 21.8510 | | 18.79000 | | | | | | | | |
| | | | | D544145.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544145.2 | 1013.97 | | | | | | | | | | | | | | |
| | 1103670 | 08/16/19 | 1063.97 | FT | REG | 29.900 | | | | | 18.79000 | 561.82 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 18.200 |
| | | | | | REG | 31.900 | | | | | 18.79000 | 599.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.100 | | | | | 18.79000 | 189.78 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.100 | | | | | 18.79000 | 152.20 | FICA-SS | 89.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.94 | | | | | |
| | | | | | | | | | | | | | 401K - M | 60.13 | | | | | |
| | | | | | | | | | | | | | FIT | 141.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.62 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| POTOCHNIK,ALEX JAY | | 08/10/19 | 1538.40 | *MULT PAY* | **(STANDARD)** | | 1 | 0100 | 21.8510 | | 19.23000 | | | | | | | | |
| | | | | D544746.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544746.2 | 400.00 | | | | | | | | | | | | | | |
| | | | | D544746.3 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544746.4 | 572.84 | | | | | | | | | | | | | | |
| | 2175650 | 08/16/19 | 1222.84 | FT | REG | 40.000 | | | | | 19.23000 | 769.20 | FICA-SS | 95.38 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 19.23000 | 769.20 | FICA-MED | 22.31 | | | | | |
| | | | | | | | | | | | | | FIT | 159.63 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 37.24 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SAFREED,BARBARA ANN | | 08/10/19 | 3539.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | | | | D544163.1 | 361.00 | | | | | | | | | | | | | | |
| | | | | D544163.2 | 2021.60 | | | | | | | | | | | | | | |
| | 1105543 | 08/16/19 | 2382.60 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 215.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.46 | | | | | |
| | | | | | | | | | | | | | FIT | 576.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 192.94 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8510 - GENERAL ACCOUNTING**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 381.800 | 9014.82 | HPLNSFT | 150.00 | | PTO-CURR | 37.230 | 18.200 |
| OT | 2.800 | 61.66 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 18.200 | 341.98 | VISION E | 10.14 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 556.97 | | | | |
| | | | FICA-MED | 130.26 | | | | |
| | | | 401K - M | 60.13 | | | | |
| | | | FIT | 1114.37 | | | | |
| | | | SIT-WV | 355.74 | | | | |
| | | | SIT-OH | 37.24 | | | | |
| | | | LIFE/AD | 2.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | CAFESALE | 75.23 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 7.00 | | | | |
| | 402.800 | 9418.46 | | 2896.10 | | | 37.230 | 18.200 |

**NET PAY =** 6522.36

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,LINDA D | | 08/10/19 | 2091.20 | D544124.1 | **(STANDARD)** | | 1 | 2590 | 21.8530 | | 26.14000 | | | | | | | | |
| | 1100056 | 08/16/19 | 1327.51 | FT | REG | 24.000 | | | | | 26.14000 | 627.36 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 40.000 | | | | | 26.14000 | 1045.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 26.14000 | 418.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 118.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 104.56 | | | | | |
| | | | | | | | | | | | | | FIT | 241.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 67.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| DARE,AMY L | | 08/10/19 | 1619.37 | D544146.1 | **(STANDARD)** | | 1 | 1815 | 21.8530 | | 18.36000 | | | | | | | | |
| | 1103811 | 08/16/19 | 1149.10 | FT | REG | 34.600 | | | | | 18.36000 | 635.26 | HPLNDFT | 154.00 | | PTO-CURR | 34.600 | 4.258 | 53.601 |
| | | | | | PTO-PAID | 53.601 | 1 | | | | 18.36000 | 984.11 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 89.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.91 | | | | | |
| | | | | | | | | | | | | | 401K - M | 50.82 | | | | | |
| | | | | | | | | | | | | | FIT | 89.39 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 30.06 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.25 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| DEBERTRAND,TERESA A | | 08/10/19 | 1059.50 | *MULT PAY* | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D544147.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D544147.2 | 367.27 | | | | | | | | | | | | | | |
| | 1103928 | 08/16/19 | 767.27 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.000 | | | | | 19.50000 | 19.50 | FICA-SS | 62.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.56 | | | | | |
| | | | | | | | | | | | | | FIT | 110.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.98 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| EDGE,KASSEY J | | 08/10/19 | 1106.40 | D544161.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.83000 | | | | | | | | |
| | 1105444 | 08/16/19 | 759.15 | FT | REG | 40.000 | | | | | 13.83000 | 553.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | | REG | 32.000 | | | | | 13.83000 | 442.56 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.83000 | 110.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 64.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 33.19 | | | | | |
| | | | | | | | | | | | | | FIT | 79.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.64 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 15.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.06 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
21.8530 - PATIENT ACCOUNTING

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,KIMBERLEY R | 08/10/19 | 728.00 | D544171.1 | **(STANDARD)** | | 1 | 1300 | 21.8530 | | 13.00000 | | | | | | | | |
| 1105832 | 08/16/19 | 502.83 | FT | REG | 8.000 | | | | | 13.00000 | 104.00 | VISIONES | 6.13 | | PTO-CURR | 56.000 | 4.308 | 8.000 |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-SS | 43.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.22 | | | | | |
| | | | | | | | | | | | | FIT | 59.60 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.68 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 27.83 | | | | | |
| KINDELBERGER,CAROL B | 08/10/19 | 1105.00 | D544143.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103647 | 08/16/19 | 860.22 | FT | REG | 36.200 | | | | | 13.00000 | 470.60 | VISIONEF | 9.93 | | PTO-CURR | 80.200 | 9.846 | 4.000 |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.200 | | | | | 19.50000 | 62.40 | FICA-SS | 66.84 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 13.00000 | 52.00 | FICA-MED | 15.63 | | | | | |
| | | | | | | | | | | | | FIT | 62.41 | | | | | |
| | | | | | | | | | | | | SIT-WV | 39.85 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 13.91 | | | | | |
| KINNEY,HELEN MAY | 08/10/19 | 1189.50 | D544130.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1102797 | 08/16/19 | 869.27 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 81.000 | 9.538 | 1.000 |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.000 | | | | | 19.50000 | 58.50 | FICA-SS | 70.30 | | | | | |
| | | | | OT | 4.000 | | | | | 19.50000 | 78.00 | FICA-MED | 16.44 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 13.00000 | 13.00 | 401K - M | 35.69 | | | | | |
| | | | | | | | | | | | | FIT | 106.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.03 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| KOLANSKI,RUTH E | 08/10/19 | 1099.14 | D544181.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 11.85000 | | | | | | | | |
| 1106210 | 08/16/19 | 860.74 | FT | REG | 40.000 | | | | | 11.85000 | 474.00 | HCS | 20.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 11.85000 | 474.00 | HPLNSFT | 50.00 | | | | | |
| | | | | OT | 4.500 | | | | | 17.78000 | 80.02 | VISION E | 3.38 | | | | | |
| | | | | OT | 4.000 | | | | | 17.78000 | 71.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 63.25 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.79 | | | | | |
| | | | | | | | | | | | | FIT | 56.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.70 | | | | | |
| | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| MCDIFFITT,VIVIAN L | 08/10/19 | 1831.73 | D544138.1 | **(STANDARD)** | | 1 | 1810 | 21.8530 | | 15.60000 | | | | | | | | |
| 1103142 | 08/16/19 | 1338.24 | FT | REG | 40.000 | | | | | 15.60000 | 624.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 15.60000 | 624.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 15.000 | | | | | 23.45000 | 351.75 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 9.700 | | | | | 23.40000 | 226.98 | FICA-SS | 109.91 | | | | | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FICA-MED | 25.70 | | | | | |
| | | | | | | | | | | | | FIT | 198.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 74.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 6.75 | | | | | |
| | | | | | | | | | | | | CAFESALE | 8.04 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEHLMAN,TINA L | 08/10/19 | 3030.49 | D544148.1 | **(STANDARD)** | | 1 | 1960 | 21.8530 | | 24.83000 | | | | | | | | |
| 1104066 | 08/16/19 | 2262.18 | PD | REG | 40.000 | | | | | 24.83000 | 993.20 | FICA-SS | 187.89 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.83000 | 993.20 | FICA-MED | 43.94 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.400 | | | | | 37.38000 | 14.95 | FIT | 411.09 | | | | | |
| | | | | OT | 26.400 | | | | | 37.46000 | 988.94 | SIT-OH | 91.53 | | | | | |
| | | | | BWK1.00 | 10.500 | | | | | 1.00000 | 10.50 | CAFESALE | 33.86 | | | | | |
| | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | | | | | | | |
| | | | | SHDIFF1. | 18.400 | | | | | 1.00000 | 18.40 | | | | | | | |
| RIDGELY,EILEEN M | 08/10/19 | 1045.20 | D544142.1 | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103605 | 08/16/19 | 718.03 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.400 | 9.846 | 4.000 |
| | | | | REG | 36.400 | | | | | 13.00000 | 473.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 13.00000 | 52.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 61.14 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.30 | | | | | |
| | | | | | | | | | | | | FIT | 143.36 | | | | | |
| | | | | | | | | | | | | SIT-WV | 45.72 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| SCHREINER,TAMMI L | 08/10/19 | 1328.60 | D544135.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103068 | 08/16/19 | 907.72 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 6.300 | | | | | 19.50000 | 122.85 | FICA-SS | 78.22 | | | | | |
| | | | | OT | 8.500 | | | | | 19.50000 | 165.75 | FICA-MED | 18.29 | | | | | |
| | | | | | | | | | | | | 401K - M | 93.00 | | | | | |
| | | | | | | | | | | | | FIT | 91.46 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.30 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | CAFESALE | 29.60 | | | | | |
| SCHUNN,ANITA L | 08/10/19 | 1032.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1195 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | D544160.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D544160.2 | 235.27 | | | | | | | | | | | | | | |
| 1105212 | 08/16/19 | 735.27 | FT | REG | 39.000 | | | | | 13.00000 | 507.00 | HPLNSFT | 50.00 | | PTO-CURR | 79.400 | 9.772 | 1.000 |
| | | | | REG | 39.400 | | | | | 13.00000 | 512.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 13.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 60.34 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.11 | | | | | |
| | | | | | | | | | | | | 401K - M | 51.61 | | | | | |
| | | | | | | | | | | | | FIT | 68.08 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.52 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| STIDD,DARCY S | 08/10/19 | 1040.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | D544141.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544141.2 | 649.99 | | | | | | | | | | | | | | |
| 1103571 | 08/16/19 | 699.99 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 53.88 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.60 | | | | | |
| | | | | | | | | | | | | FIT | 79.30 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.63 | | | | | |
| | | | | | | | | | | | | UNLIFE | 7.59 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR,CARRIE S | 08/10/19 | 1196.00 | D544144.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103662 | 08/16/19 | 889.74 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.000 | | | | | 19.50000 | 78.00 | FICA-SS | 70.70 | | | | | |
| | | | | OT | 4.000 | | | | | 19.50000 | 78.00 | FICA-MED | 16.53 | | | | | |
| | | | | | | | | | | | | 401K - M | 35.88 | | | | | |
| | | | | | | | | | | | | FIT | 65.05 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.23 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.65 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| TUCKER,ANITA IRENE | 08/10/19 | 1052.98 | D544371.1 | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.04000 | | | | | | | | |
| 2154169 | 08/16/19 | 833.45 | FT | REG | 29.000 | | | | | 13.04000 | 378.16 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.000 |
| | | | | REG | 40.000 | | | | | 13.04000 | 521.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 19.56000 | 9.78 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 11.000 | | | | | 13.04000 | 143.44 | FICA-SS | 61.62 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.41 | | | | | |
| | | | | | | | | | | | | FIT | 53.99 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.66 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| VERBA,JOSEPH J | 08/10/19 | 1908.00 | *MULT PAY* | **(STANDARD)** | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | D544129.1 | 700.00 | | | | | | | | | | | | | | |
| | | | D544129.2 | 667.20 | | | | | | | | | | | | | | |
| 1102417 | 08/16/19 | 1367.20 | FT | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1238.600 | 19121.14 | HCS | 20.00 | | PTO-CURR | 139.259 | 106.601 |
| OT | 94.500 | 2406.54 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 53.000 | 906.32 | HPLNDFT | 462.00 | | | | |
| PTO-PAID | 53.601 | 984.11 | VISION E | 23.66 | | | | |
| BWK1.00 | 15.500 | 15.50 | VISIONES | 12.26 | | | | |
| SHDIFF1. | 29.700 | 29.70 | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 1377.67 | | | | |
| | | | FICA-MED | 322.18 | | | | |
| | | | 401K - M | 500.15 | | | | |
| | | | FIT | 2003.69 | | | | |
| | | | SIT-WV | 330.32 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-OH | 305.32 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 104.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.60 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 3.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 21.50 | | | | | | | | | | |
| | | | | | | | | CRITILL | 40.28 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 39.04 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 18.23 | | | | | | | | | | |
| | | | | | | | | PS LOAN | 77.99 | | | | | | | | | | |
| | | | | | | | | ACCTREC | 50.00 | | | | | | | | | | |
| | | | | | | | | OVGIFT | 15.00 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 124.39 | | | | | | | | | | |
| | | | | | | | | FCA CU | 20.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 5.00 | | | | | | | | | | |
| | | | | | 1484.901 | 23463.31 | | | 6615.40 | | | | 139.259 | 106.601 | | **NET PAY =** 16847.91 | | | |

DEFENDANTS_000256
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,BYRON JAMES | 08/10/19 | 1300.28 | D544766.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 11.53000 | | | | | | | | |
| 2176162 | 08/16/19 | 1000.44 | FTPIL | REG | 40.000 | | | | | 11.53000 | 461.20 | FICA-SS | 80.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 11.53000 | 461.20 | FICA-MED | 18.85 | | | | | |
| | | | | OT | 8.000 | | | | | 17.80000 | 142.40 | 401K - M | 65.01 | | | | | |
| | | | | OT | 8.600 | | | | | 17.66000 | 151.88 | FIT | 105.73 | | | | | |
| | | | | SHDIFF1. | 48.000 | | | | | 1.00000 | 48.00 | SIT-OH | 26.65 | | | | | |
| | | | | SHDIFF1. | 35.600 | | | | | 1.00000 | 35.60 | CAFESALE | 2.98 | | | | | |
| ARCHBOLD,DENISE MARIE | 08/10/19 | 1187.69 | *MULT PAY* | **(STANDARD)** | | 1 | 1505 | 21.8560 | | 13.55000 | | | | | | | | |
| | | | D544940.1 | 125.00 | | | | | | | | | | | | | | |
| | | | D544940.2 | 830.59 | | | | | | | | | | | | | | |
| 3172731 | 08/16/19 | 955.59 | FT | REG | 40.000 | | | | | 13.55000 | 542.00 | FICA-SS | 73.64 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 13.55000 | 542.00 | FICA-MED | 17.22 | | | | | |
| | | | | OT | 1.600 | | | | | 20.33000 | 32.53 | FIT | 73.37 | | | | | |
| | | | | OT | 3.500 | | | | | 20.33000 | 71.16 | SIT-WV | 44.79 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| BAKER,DEANNA CHRISTIAN | 08/10/19 | 1104.00 | D544167.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 13.80000 | | | | | | | | |
| 1105733 | 08/16/19 | 807.39 | FT | REG | 22.200 | | | | | 13.80000 | 306.36 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 6.154 | 23.300 |
| | | | | REG | 34.500 | | | | | 13.80000 | 476.10 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 17.800 | | | | | 13.80000 | 245.64 | FICA-SS | 67.01 | | | | | |
| | | | | PTO-CURR | 5.500 | | | | | 13.80000 | 75.90 | FICA-MED | 15.67 | | | | | |
| | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | FIT | 98.10 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.49 | | | | | |
| CLARK,DANEEN M | 08/10/19 | 2164.00 | D544133.1 | **(STANDARD)** | | 1 | 1575 | 21.8560 | | 27.05000 | | | | | | | | |
| 1102896 | 08/16/19 | 1491.38 | FT | REG | 40.000 | | | | | 27.05000 | 1082.00 | FICA-SS | 134.17 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 27.05000 | 865.60 | FICA-MED | 31.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.05000 | 216.40 | 401K - M | 108.20 | | | | | |
| | | | | | | | | | | | | FIT | 228.78 | | | | | |
| | | | | | | | | | | | | SIT-OH | 54.84 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |
| | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 50.37 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| CORBETT,FOREST DAVID | 08/10/19 | 282.67 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| | | | D544644.1 | 15.00 | | | | | | | | | | | | | | |
| | | | D544644.2 | 230.37 | | | | | | | | | | | | | | |
| 2172506 | 08/16/19 | 245.37 | PD | REG | 9.300 | | | | | 14.97000 | 139.22 | FICA-SS | 17.53 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.400 | | | | | 14.97000 | 125.75 | FICA-MED | 4.10 | | | | | |
| | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | FIT | 13.67 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | SIT-OH | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN,MELANIE M | 08/10/19 | 2019.87 | *MULT PAY* | **(STANDARD)** | | 1 | 2575 | 21.8560 | | 22.67000 | | | | | | | | |
| | | | D544136.1 | 25.00 | | | | | | | | | | | | | | |
| | | | D544136.2 | 1372.35 | | | | | | | | | | | | | | |
| 1103118 | 08/16/19 | 1397.35 | FT | REG | 34.200 | | | | | 22.67000 | 775.31 | HPLNSFT | 50.00 | | PTO-CURR | 82.200 | 9.846 | 8.000 |
| | | | | REG | 40.000 | | | | | 22.67000 | 906.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.600 | | | | | 34.00000 | 156.40 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 22.67000 | 181.36 | FICA-SS | 121.57 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 60.60 | | | | | |
| | | | | | | | | | | | | FIT | 226.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 50.86 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | PS LOAN | 69.74 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CURFMAN,RACHELLE L | 08/10/19 | 1247.44 | D544747.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 13.04000 | | | | | | | | |
| 2175674 | 08/16/19 | 929.03 | FT | REG | 34.600 | | | | | 13.04000 | 451.18 | FICA-SS | 77.34 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 13.04000 | 521.60 | FICA-MED | 18.09 | | | | | |
| | | | | REG | 5.400 | 1 | 1260 | 21.8560 | | 12.52000 | 67.61 | 401K - M | 62.37 | | | | | |
| | | | | OT | 6.000 | | | | | 19.59000 | 117.54 | FIT | 99.71 | | | | | |
| | | | | OT | 4.300 | | | | | 19.56000 | 84.11 | SIT-WV | 44.67 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 1260 | 21.8560 | | 1.00000 | 5.40 | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | VOL LTD | 11.48 | | | | | |
| DOFKA,JULIE LOUISE | 08/10/19 | 1223.77 | D544631.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| 2172234 | 08/16/19 | 855.17 | FT | REG | 40.000 | | | | | 10.39000 | 415.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 10.39000 | 415.60 | VISIONES | 6.13 | | | | | |
| | | | | OT | 8.700 | | | | | 16.25000 | 141.37 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 7.600 | | | | | 16.25000 | 123.50 | FICA-SS | 71.34 | | | | | |
| | | | | BWK1.00 | 25.900 | | | | | 1.00000 | 25.90 | FICA-MED | 16.68 | | | | | |
| | | | | BWK1.00 | 16.600 | | | | | 1.00000 | 16.60 | 401K - M | 61.19 | | | | | |
| | | | | SHDIFF1. | 38.600 | | | | | 1.00000 | 38.60 | FIT | 63.54 | | | | | |
| | | | | SHDIFF1. | 46.600 | | | | | 1.00000 | 46.60 | SIT-WV | 40.36 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| EVONEK,STEFANIE LEE | 08/10/19 | 767.40 | D544140.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 12.79000 | | | | | | | | |
| 1103498 | 08/16/19 | 565.52 | PTR | REG | 30.000 | | | | | 12.79000 | 383.70 | HPLNSPT | 50.00 | | PTO-CURR | 60.000 | 6.692 | 2.200 |
| | | | | REG | 27.800 | | | | | 12.79000 | 355.56 | FICA-SS | 44.48 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.200 | | | | | 12.79000 | 28.14 | FICA-MED | 10.40 | | | | | |
| | | | | | | | | | | | | 401K - M | 38.37 | | | | | |
| | | | | | | | | | | | | FIT | 38.98 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.31 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 4.25 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 5.09 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE,SUSAN MARIE | 08/10/19 | 932.80 | D544165.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 11.66000 | | | | | | | | |
| 1105691 | 08/16/19 | 637.55 | FT | REG | 40.000 | | | | | 11.66000 | 466.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 11.66000 | 466.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 54.17 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.67 | | | | | |
| | | | | | | | | | | | | 401K - M | 46.64 | | | | | |
| | | | | | | | | | | | | FIT | 74.27 | | | | | |
| | | | | | | | | | | | | SIT-WV | 29.23 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.49 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| HARTLEY,KRISTIE LINN | 08/10/19 | 1280.00 | D544158.1 | **(STANDARD)** | | 1 | 2545 | 21.8560 | | 16.00000 | | | | | | | | |
| 1105063 | 08/16/19 | 935.20 | FT | REG | 32.500 | | | | | 16.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 7.500 |
| | | | | REG | 40.000 | | | | | 16.00000 | 640.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.500 | | | | | 16.00000 | 120.00 | FICA-SS | 76.05 | | | | | |
| | | | | | | | | | | | | FICA-MED | 17.79 | | | | | |
| | | | | | | | | | | | | FIT | 132.21 | | | | | |
| | | | | | | | | | | | | SIT-OH | 27.17 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.27 | | | | | |
| | | | | | | | | | | | | UNLIFE | 25.93 | | | | | |
| HYNES,SUZANNE N | 08/10/19 | 1023.52 | D544162.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 12.81000 | | | | | | | | |
| 1105451 | 08/16/19 | 748.78 | FT | REG | 40.000 | | | | | 12.81000 | 512.40 | HCS | 20.83 | | PTO-CURR | 79.900 | 9.527 | |
| | | | | REG | 39.900 | | | | | 12.81000 | 511.12 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 58.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.68 | | | | | |
| | | | | | | | | | | | | 401K - M | 40.94 | | | | | |
| | | | | | | | | | | | | FIT | 65.82 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.91 | | | | | |
| KAVANAS,JENNIFER LYNN | 08/10/19 | 231.57 | D544487.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| 2164522 | 08/16/19 | 201.21 | FTPIL | REG | 10.000 | | | | | 14.97000 | 149.70 | FICA-SS | 14.36 | | PTO-CURR | | 0.000 | |
| | | | | REG | 4.500 | | | | | 14.97000 | 67.37 | FICA-MED | 3.36 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | 401K | 11.58 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 1.06 | | | | | |
| KOHOUT,AMANDA DAWN | 08/10/19 | 863.53 | D544673.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.21000 | | | | | | | | |
| 2173746 | 08/16/19 | 533.02 | FT | REG | 40.000 | | | | | 10.21000 | 408.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 10.21000 | 408.40 | VISION E | 3.38 | | | | | |
| | | | | OT | 2.200 | | | | | 15.38000 | 33.83 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | FICA-SS | 49.88 | | | | | |
| | | | | SHDIFF1. | 7.300 | | | | | 1.00000 | 7.30 | FICA-MED | 11.66 | | | | | |
| | | | | | | | | | | | | FIT | 35.05 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.33 | | | | | |
| | | | | | | | | | | | | OVGIFT | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 96.54 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KURI-BARNES,SARAH A | 08/10/19 | 912.80 | 109759 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 11.41000 | | | | | | | | |
| 1105824 | 08/16/19 | 648.70 | FT | REG | 40.000 | | | | | 11.41000 | 456.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 1.000 |
| | | | | REG | 39.000 | | | | | 11.41000 | 444.99 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 11.41000 | 11.41 | FICA-SS | 53.14 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 45.64 | | | | | |
| | | | | | | | | | | | | FIT | 74.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 13.77 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.57 | | | | | |
| LAVENSKI,SHAYLA CHRISTINE | 08/10/19 | 728.41 | D544779.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| 2176573 | 08/16/19 | 579.85 | FT | REG | 26.300 | | | | | 10.39000 | 273.26 | FICA-SS | 45.16 | | PTO-CURR | 67.200 | 3.877 | 8.000 |
| | | | | REG | 32.900 | | | | | 10.39000 | 341.83 | FICA-MED | 10.56 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 10.39000 | 83.12 | FIT | 44.91 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | SIT-WV | 22.21 | | | | | |
| | | | | BWK1.00 | 15.900 | | | | | 1.00000 | 15.90 | CAFESALE | 25.72 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| LOPATA-KING,NICOLE MICHELL | 08/10/19 | 1148.12 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| | | | D544613.1 | 40.00 | | | | | | | | | | | | | | |
| | | | D544613.2 | 745.02 | | | | | | | | | | | | | | |
| 2171698 | 08/16/19 | 785.02 | FTPIL | REG | 39.700 | | | | | 14.97000 | 594.31 | FICA-SS | 71.18 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.300 | | | | | 14.97000 | 543.41 | FICA-MED | 16.65 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | 401K | 57.41 | | | | | |
| | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | SIT-WV | 33.62 | | | | | |
| | | | | | | | | | | | | UNLIFE | 22.88 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDP MOU | 18.90 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 35.24 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MACLEOD,DONNA JEAN | 08/10/19 | 1035.33 | D544838.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.02000 | | | | | | | | |
| 2177731 | 08/16/19 | 751.33 | FT | REG | 40.000 | | | | | 10.02000 | 400.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 10.02000 | 400.80 | VISION E | 3.38 | | | | | |
| | | | | OT | 11.000 | | | | | 15.22000 | 167.42 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 2.600 | | | | | 15.12000 | 39.31 | FICA-SS | 60.53 | | | | | |
| | | | | BWK1.00 | 19.000 | | | | | 1.00000 | 19.00 | FICA-MED | 14.16 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 51.77 | | | | | |
| | | | | | | | | | | | | FIT | 68.44 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.05 | | | | | |
| MCRAE,JOY LYNNETTE | 08/10/19 | 1148.75 | D544827.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 11.74000 | | | | | | | | |
| 2177525 | 08/16/19 | 861.85 | FTPIL | REG | 40.000 | | | | | 11.74000 | 469.60 | FICA-SS | 71.22 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 11.74000 | 469.60 | FICA-MED | 16.66 | | | | | |
| | | | | OT | 8.300 | | | | | 17.61000 | 146.16 | 401K | 57.44 | | | | | |
| | | | | OT | 3.600 | | | | | 17.61000 | 63.39 | FIT | 88.46 | | | | | |
| | | | | | | | | | | | | SIT-WV | 36.99 | | | | | |
| | | | | | | | | | | | | CAFESALE | 16.13 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MODRA,MARTHA JEAN | | 08/10/19 | 1046.76 | D544157.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 13.06000 | | | | | | | | |
| | 1105055 | 08/16/19 | 783.07 | FT | REG | 32.000 | | | | | 13.06000 | 417.92 | HCS | 20.83 | | PTO-CURR | 80.000 | 6.154 | 8.000 |
| | | | | | REG | 40.000 | | | | | 13.06000 | 522.40 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 0.100 | | | | | 19.59000 | 1.96 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.06000 | 104.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.02 | | | | | |
| | | | | | | | | | | | | | FIT | 91.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.79 | | | | | |
| MORRIS,MICHELLE L | | 08/10/19 | 1104.00 | D544149.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 13.80000 | | | | | | | | |
| | 1104082 | 08/16/19 | 590.28 | FT | REG | 39.700 | | | | | 13.80000 | 547.86 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 7.400 |
| | | | | | REG | 32.900 | | | | | 13.80000 | 454.02 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.300 | | | | | 13.80000 | 4.14 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 7.100 | | | | | 13.80000 | 97.98 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 56.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 50.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.64 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 64.95 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| PENICK,IRENE ELIZABETH | | 08/10/19 | 1039.58 | D544437.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 13.06000 | | | | | | | | |
| | 2161026 | 08/16/19 | 857.46 | FT | REG | 32.600 | | | | | 13.06000 | 425.76 | DENTAL/S | 5.67 | | PTO-CURR | 79.600 | 8.878 | 7.000 |
| | | | | | REG | 40.000 | | | | | 13.06000 | 522.40 | FICA-SS | 64.10 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 13.06000 | 91.42 | FICA-MED | 14.99 | | | | | |
| | | | | | | | | | | | | | FIT | 12.59 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.15 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.08 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 20.36 | | | | | |
| PROVOST,GRETCHEN LYNN | | 08/10/19 | 1054.55 | D544757.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 12.41000 | | | | | | | | |
| | 2175982 | 08/16/19 | 795.03 | FTPIL | REG | 39.800 | | | | | 12.41000 | 493.92 | FICA-SS | 65.38 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 12.41000 | 496.40 | FICA-MED | 15.29 | | | | | |
| | | | | | OT | 2.800 | | | | | 18.69000 | 52.33 | 401K | 52.73 | | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | FIT | 54.78 | | | | | |
| | | | | | SHDIFF1. | 6.300 | | | | | 1.00000 | 6.30 | SIT-OH | 19.92 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 49.42 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| SERIG,MARIA LYNN | | 08/10/19 | 894.40 | D544597.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 13.00000 | | | | | | | | |
| | 2170858 | 08/16/19 | 527.81 | FT | REG | 33.400 | | | | | 13.00000 | 434.20 | HPLNDFT | 154.00 | | PTO-CURR | 68.800 | 5.292 | |
| | | | | | REG | 35.400 | | | | | 13.00000 | 460.20 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 44.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 44.72 | | | | | |
| | | | | | | | | | | | | | FIT | 80.72 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SIT-OH | 9.14 | | | | | |
| THOMAS,TRACIE LYNN | | 08/10/19 | 112.96 | D544283.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 13.12000 | | | | | | | | |
| | 2140994 | 08/16/19 | 103.24 | PD | REG | 8.000 | | | | | 13.12000 | 104.96 | FICA-SS | 7.00 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 1.64 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 1.08 | | | | | |
| WARRICK,STEPHANIE RAEVONNE | | 08/10/19 | 921.81 | D544879.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.21000 | | | | | | | | |
| | 2178309 | 08/16/19 | 732.63 | FT | REG | 40.000 | | | | | 10.21000 | 408.40 | FICA-SS | 57.15 | | PTO-CURR | 75.800 | 4.373 | |
| | | | | | REG | 28.500 | | | | | 10.21000 | 290.99 | FICA-MED | 13.37 | | | | | |
| | | | | | OT | 5.200 | | | | | 15.69000 | 81.59 | FIT | 85.64 | | | | | |
| | | | | | PMEETING | 7.300 | | | | | 10.21000 | 74.53 | SIT-WV | 33.02 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 17.000 | | | | | 1.00000 | 17.00 | | | | | | | |
| | | | | | SHDIFF1. | 22.000 | | | | | 1.00000 | 22.00 | | | | | | | |
| | | | | | SHDIFF1. | 15.300 | | | | | 1.00000 | 15.30 | | | | | | | |
| WILKES,ELIZABETH A | | 08/10/19 | 1138.54 | D544153.1 | **(STANDARD)** | | 1 | 1370 | 21.8560 | | 18.85000 | | | | | | | | |
| | 1104694 | 08/16/19 | 810.59 | FT | REG | 13.400 | | | | | 18.85000 | 252.59 | VISION E | 3.38 | | PTO-CURR | 60.400 | 7.434 | 8.000 |
| | | | | | REG | 24.000 | 1 | 1370 | 21.9800 | | 18.85000 | 452.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 15.000 | 1 | 1370 | 21.9800 | | 18.85000 | 282.75 | FICA-SS | 70.03 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1370 | 21.9800 | | 18.85000 | 150.80 | FICA-MED | 16.38 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.93 | | | | | |
| | | | | | | | | | | | | | FIT | 128.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 39.61 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1754.200 | 23940.35 | HCS | 62.49 | | PTO-CURR | 140.842 | 128.400 |
| OT | 88.700 | 1606.88 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 128.400 | 1877.19 | HPLNDFT | 308.00 | | | | |
| PMEETING | 7.300 | 74.53 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 128.100 | 128.10 | VISION E | 27.04 | | | | |
| SHDIFF1. | 287.500 | 287.50 | VISIONES | 24.52 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1666.86 | | | | |
| | | | FICA-MED | 389.83 | | | | |
| | | | 401K - M | 792.78 | | | | |
| | | | 401K | 179.16 | | | | |
| | | | FIT | 2036.92 | | | | |
| | | | SIT-WV | 452.09 | | | | |
| | | | SIT-OH | 269.57 | | | | |
| | | | CIT-MF | 20.84 | | | | |
| | | | LIFE/AD | 61.75 | | | | |
| | | | SLIFE | 37.41 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 136.84 | | | | |
| | | | WHOLELIF | 5.09 | | | | |
| | | | CRITILL | 25.08 | | | | |
| | | | ACCIDEN | 39.04 | | | | |
| | | | VOL LTD | 39.52 | | | | |
| | | | STDF MOU | 4.73 | | | | |
| | | | STDP MOU | 18.90 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PS LOAN | 69.74 | | | | | | | | | | |
| | | | | | | | | | ACCTREC | 75.00 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 80.00 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 296.76 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 50.00 | | | | | | | | | | |
| | | | | | | | | | UWAY | 6.00 | | | | | | | | | | |
| | | | | | 2394.200 | 27914.55 | | | | 7784.69 | | | | 140.842 | 128.400 | | **NET PAY =** 20129.86 | | | |

DEFENDANTS_000263
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8610 - ADMINISTRATION**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBERTRAND,LYNETTE M | | 08/10/19 | 4231.20 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8610 | | 52.89000 | | | | | | | | |
| | | | | D544636.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544636.2 | 1992.66 | | | | | | | | | | | | | | |
| | 2172298 | 08/16/19 | 2042.66 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 251.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 58.73 | | | | | |
| | | | | | | | | | | | | | FIT | 722.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 164.25 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 43.20 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 13.09 | | | | | |
| | | | | | | | | | | | | | FCA CU | 725.00 | | | | | |
| DUNMYER,DANIEL CHARLES | | 08/10/19 | 9616.00 | D544754.1 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | | | | |
| | 2175882 | 08/16/19 | 6882.65 | FT | REG | 40.000 | | | | | 120.20000 | 4808.00 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 120.20000 | 4808.00 | FICA-MED | 138.65 | | | | | |
| | | | | | | | | | | | | | 401K - M | 480.80 | | | | | |
| | | | | | | | | | | | | | FIT | 1404.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 537.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| MCCORMICK,MARY R | | 08/10/19 | 1808.65 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 22.07000 | | | | | | | | |
| | | | | D544277.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544277.2 | 1285.09 | | | | | | | | | | | | | | |
| | 2139772 | 08/16/19 | 1335.09 | FT | REG | 39.700 | | | | | 22.07000 | 876.18 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | |
| | | | | | REG | 40.000 | | | | | 22.07000 | 882.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.500 | | | | | 33.11000 | 49.67 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 108.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.37 | | | | | |
| | | | | | | | | | | | | | FIT | 193.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SCHOOLCRAFT,JUDITH A | | 08/10/19 | 2029.66 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 23.85000 | | | | | | | | |
| | | | | D544134.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D544134.2 | 25.00 | | | | | | | | | | | | | | |
| | | | | D544134.3 | 916.20 | | | | | | | | | | | | | | |
| | 1102995 | 08/16/19 | 1341.20 | FT | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.200 | | | | | 35.78000 | 78.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 1.200 | | | | | 35.78000 | 42.94 | FICA-SS | 115.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.07 | | | | | |
| | | | | | | | | | | | | | 401K - M | 101.48 | | | | | |
| | | | | | | | | | | | | | FIT | 196.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 84.18 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8610 - ADMINISTRATION**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 319.700 | 17514.18 | HCS | 54.17 | | PTO-CURR | 38.732 | |
| OT | 4.900 | 171.33 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 308.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 475.33 | | | | |
| | | | FICA-MED | 249.82 | | | | |
| | | | 401K - M | 582.28 | | | | |
| | | | FIT | 2517.97 | | | | |
| | | | SIT-WV | 694.43 | | | | |
| | | | SIT-OH | 164.25 | | | | |
| | | | LIFE/AD | 41.25 | | | | |
| | | | SLIFE | 2.63 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 12.88 | | | | |
| | | | ACCIDEN | 27.57 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | STDF MOU | 43.20 | | | | |
| | | | CAFESALE | 13.09 | | | | |
| | | | FCA CU | 725.00 | | | | |
| | | | UWAY | 11.00 | | | | |
| | 324.600 | 17685.51 | | 6083.91 | | | 38.732 | |

**NET PAY =** 11601.60

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8630 - PUBLIC RELATIONS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEED,HALEY REBECCA | 08/10/19 | 1855.20 | D544724.1 | **(STANDARD)** | | 1 | 0347 | 21.8630 | | 23.19000 | | | | | | | | |
| 2175146 | 08/16/19 | 1353.66 | FT | REG | 16.000 | | | | | 23.19000 | 371.04 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 23.19000 | 927.60 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 24.000 | 1 | | | | 23.19000 | 556.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 104.02 | | | | | |
| | | | | | | | | | | | | FICA-MED | 24.33 | | | | | |
| | | | | | | | | | | | | FIT | 141.31 | | | | | |
| | | | | | | | | | | | | SIT-OH | 40.60 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | VOL LTD | 8.34 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 40.000 | 927.60 | HPLNDFT | 154.00 | | PTO-CURR | 4.615 | 40.000 |
| PTO-CURR | 40.000 | 927.60 | VISIONEC | 6.43 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 104.02 | | | | |
| | | | FICA-MED | 24.33 | | | | |
| | | | FIT | 141.31 | | | | |
| | | | SIT-OH | 40.60 | | | | |
| | | | LIFE/AD | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 8.34 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.000 | 1855.20 | | 501.54 | | | 4.615 | 40.000 |

**NET PAY =** 1353.66

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8640 - ENGINEERING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACKERMANN,MARK J | | 08/10/19 | 1456.00 | D544792.1 | **(STANDARD)** | | 1 | 1415 | 21.8640 | | 18.20000 | | | | | | | | |
| | 2176782 | 08/16/19 | 1101.82 | FT | REG | 40.000 | | | | | 18.20000 | 728.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 18.20000 | 728.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 85.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.05 | | | | | |
| | | | | | | | | | | | | | FIT | 96.54 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.57 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 20.84 | | | | | |
| DUPKE,COLLEEN DAWN | | 08/10/19 | 1093.49 | D544430.1 | **(STANDARD)** | | 1 | 2430 | 21.8640 | | 13.45000 | | | | | | | | |
| | 2160578 | 08/16/19 | 829.56 | FT | REG | 40.000 | 1 | 2430 | 21.8450 | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.700 | 9.538 | 1.000 |
| | | | | | REG | 39.700 | 1 | 2430 | 21.8450 | | 13.45000 | 533.97 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.400 | 1 | 2430 | 21.8450 | | 20.18000 | 8.07 | FICA-SS | 64.49 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2430 | 21.8450 | | 13.45000 | 13.45 | FICA-MED | 15.08 | | | | | |
| | | | | | | | | | | | | | FIT | 109.83 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.15 | | | | | |
| SRIDHAR,NARENDRAN | | 08/10/19 | 3565.60 | *MULT PAY* | **(STANDARD)** | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | | D544728.1 | 260.00 | | | | | | | | | | | | | | |
| | | | | D544728.2 | 2362.19 | | | | | | | | | | | | | | |
| | 2175282 | 08/16/19 | 2622.19 | FT | REG | 40.000 | | | | | 44.57000 | 1782.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 44.57000 | 1782.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 239.700 | 6093.57 | HPLNSFT | 100.00 | | PTO-CURR | 20.307 | 1.000 |
| OT | 0.400 | 8.07 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 1.000 | 13.45 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 355.92 | | | | |
| | | | FICA-MED | 83.24 | | | | |
| | | | FIT | 480.60 | | | | |
| | | | SIT-WV | 220.94 | | | | |
| | | | SIT-OH | 21.15 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | SLIFE | 1.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CAFESALE | 20.84 | | | | |
| | 241.100 | 6115.09 | | 1561.52 | | | 20.307 | 1.000 |

**NET PAY =** 4553.57

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8650 - HUMAN RESOURCES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHOFF,RANDA D | | 08/10/19 | 1196.80 | D544718.1 | **(STANDARD)** | | 1 | 1160 | 21.8650 | | 14.96000 | | | | | | | | |
| | 2174970 | 08/16/19 | 917.46 | FT | REG | 40.000 | | | | | 14.96000 | 598.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 14.96000 | 598.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.55 | | | | | |
| | | | | | | | | | | | | | FIT | 111.96 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.41 | | | | | |
| MAZGAJ,REBECCA L | | 08/10/19 | 2040.80 | D544127.1 | **(STANDARD)** | | 1 | 1460 | 21.8650 | | 25.51000 | | | | | | | | |
| | 1100783 | 08/16/19 | 1535.93 | PTR | REG | 31.900 | | | | | 25.51000 | 813.77 | FICA-SS | 126.53 | | PTO-CURR | 80.000 | 9.846 | 8.100 |
| | | | | | REG | 40.000 | | | | | 25.51000 | 1020.40 | FICA-MED | 29.59 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.100 | | | | | 25.51000 | 206.63 | FIT | 257.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 66.15 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| MOUNSEY,VICTORIA E | | 08/10/19 | 3737.60 | *MULT PAY* | **(STANDARD)** | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | | D544151.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544151.2 | 2328.47 | | | | | | | | | | | | | | |
| | 1104462 | 08/16/19 | 2528.47 | FT | REG | 40.000 | | | | | 46.72000 | 1868.80 | HCS | 104.17 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | 1 | 1965 | 31.8650 | | 46.72000 | 1868.80 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 209.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.94 | | | | | |
| | | | | | | | | | | | | | FIT | 335.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 158.01 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 33.75 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 43.88 | | | | | |
| WEST,CATHERINE M | | 08/10/19 | 2081.60 | D544128.1 | **(STANDARD)** | | 1 | 2515 | 21.8650 | | 26.02000 | | | | | | | | |
| | 1101179 | 08/16/19 | 1384.76 | FT | REG | 32.000 | | | | | 26.02000 | 832.64 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 26.02000 | 1040.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.02000 | 208.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 118.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.61 | | | | | |
| | | | | | | | | | | | | | FIT | 227.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.54 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.35 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.52 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 303.900 | 8642.01 | HCS | 104.17 | | PTO-CURR | 33.845 | 16.100 |
| PTO-CURR | 16.100 | 414.79 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 524.64 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8650 - HUMAN RESOURCES**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FICA-MED | 122.69 | | | | | | | | | | |
| | | | | | | | FIT | 932.82 | | | | | | | | | | |
| | | | | | | | SIT-WV | 97.54 | | | | | | | | | | |
| | | | | | | | SIT-OH | 248.57 | | | | | | | | | | |
| | | | | | | | BCIT-OH | 33.75 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 35.85 | | | | | | | | | | |
| | | | | | | | SLIFE | 4.52 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | ACCTREC | 25.00 | | | | | | | | | | |
| | | | | | | | CAFESALE | 43.88 | | | | | | | | | | |
| | | | | | | | FCA CU | 25.00 | | | | | | | | | | |
| | | | | | | 320.000 | 9056.80 | 2690.18 | | | 33.845 | | 16.100 | | **NET PAY =** 6366.62 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8660 - EMPLOYEE HEALTH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAMLICH,MARGARET ANN | | 08/10/19 | 1756.15 | D545057.1 | **(STANDARD)** | | 1 | 1340 | 21.8660 | | 15.31000 | | | | | | | | |
| | 3189669 | 08/16/19 | 1311.80 | FT | REG | 24.000 | | | | | 15.31000 | 367.44 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 9.219 | |
| | | | | | REG | 25.400 | | | | | 15.31000 | 388.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 15.900 | 1 | 1340 | 31.8660 | | 15.31000 | 243.43 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 14.600 | 1 | 1340 | 31.8660 | | 15.31000 | 223.53 | FICA-SS | 105.22 | | | | | |
| | | | | | OT | 0.800 | | | | | 26.10000 | 20.88 | FICA-MED | 24.61 | | | | | |
| | | | | | BC 2.00 | 72.000 | | | | | 2.00000 | 144.00 | FIT | 181.98 | | | | | |
| | | | | | BC 2.00 | 72.000 | | | | | 2.00000 | 144.00 | SIT-WV | 70.10 | | | | | |
| | | | | | BC 2.00 | 56.000 | 1 | 1340 | 31.8660 | | 2.00000 | 112.00 | CIT-MF | 3.39 | | | | | |
| | | | | | BC 2.00 | 56.000 | 1 | 1340 | 31.8660 | | 2.00000 | 112.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.900 | 1223.27 | HPLNSFT | 50.00 | | PTO-CURR | 9.219 | |
| OT | 0.800 | 20.88 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 256.000 | 512.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 105.22 | | | | |
| | | | FICA-MED | 24.61 | | | | |
| | | | FIT | 181.98 | | | | |
| | | | SIT-WV | 70.10 | | | | |
| | | | CIT-MF | 3.39 | | | | |
| | 336.700 | 1756.15 | | 444.35 | | | 9.219 | |

**NET PAY =** 1311.80

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8670 - VOLUNTEERS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANDSTAFF,VICKIE L | | 08/10/19 | 1511.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1382 | 21.8670 | | 18.89000 | | | | | | | | |
| | | | | D544608.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544608.2 | 1038.83 | | | | | | | | | | | | | | |
| | 2171442 | 08/16/19 | 1113.83 | FT | REG | 40.000 | | | | | 18.89000 | 755.60 | HCS | 10.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 18.89000 | 755.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 88.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.80 | | | | | |
| | | | | | | | | | | | | | 401K - M | 75.56 | | | | | |
| | | | | | | | | | | | | | FIT | 98.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.44 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1511.20 | HCS | 10.00 | | PTO-CURR | 9.846 | |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 88.92 | | | | |
| | | | FICA-MED | 20.80 | | | | |
| | | | 401K - M | 75.56 | | | | |
| | | | FIT | 98.64 | | | | |
| | | | SIT-OH | 36.44 | | | | |
| | 80.000 | 1511.20 | | 397.37 | | | 9.846 | |

**NET PAY =** 1113.83

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8700 - MEDICAL RECORDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGE,BETH ANN | 08/10/19 | 2389.60 | D544537.1 | **(STANDARD)** | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| 2167402 | 08/16/19 | 1551.79 | FT | REG | 24.000 | | | | | 29.87000 | 716.88 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | REG | 24.000 | | | | | 29.87000 | 716.88 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | 1 | 1975 | 31.8700 | | 29.87000 | 477.92 | VISION E | 3.38 | | | | | |
| | | | | REG | 8.000 | 1 | 1975 | 31.8700 | | 29.87000 | 238.96 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.87000 | 238.96 | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | ROTH | 47.79 | | | | | |
| | | | | | | | | | | | | CAFESALE | 31.78 | | | | | |
| CAMPBELL,SANDRA JOAN | 08/10/19 | 2274.13 | D544495.1 | **(STANDARD)** | | 1 | 2515 | 21.8700 | | 28.75000 | | | | | | | | |
| 2165018 | 08/16/19 | 1645.53 | FT | REG | 36.200 | | | | | 28.75000 | 1040.75 | DENTAL/F | 17.01 | | PTO-CURR | 79.100 | 8.823 | 6.500 |
| | | | | REG | 36.400 | | | | | 28.75000 | 1046.50 | FICA-SS | 139.94 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 3.500 | | | | | 28.75000 | 100.63 | FICA-MED | 32.73 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 28.75000 | 86.25 | FIT | 305.19 | | | | | |
| | | | | | | | | | | | | SIT-OH | 64.30 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 22.40 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.73 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| COYNE,JANE LEE | 08/10/19 | 915.36 | D544392.1 | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| 2156297 | 08/16/19 | 467.36 | FT | REG | 4.300 | | | | | 19.07000 | 82.00 | FICA-SS | 56.75 | | PTO-CURR | 48.000 | 5.908 | |
| | | | | REG | 6.600 | | | | | 19.07000 | 125.86 | FICA-MED | 13.27 | | PTO-RSV | | 0.000 | |
| | | | | REG | 19.700 | 1 | 1275 | 31.8700 | | 19.07000 | 375.68 | 401K - M | 45.77 | | | | | |
| | | | | REG | 17.400 | 1 | 1275 | 31.8700 | | 19.07000 | 331.82 | FIT | 91.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.65 | | | | | |
| | | | | | | | | | | | | FCA CU | 225.00 | | | | | |
| DONDA,LYNN A | 08/10/19 | 1920.79 | D544198.1 | **(STANDARD)** | | 1 | 2515 | 21.8700 | | 33.06000 | | | | | | | | |
| 2122513 | 08/16/19 | 1453.63 | PD | REG | 35.300 | | | | | 33.06000 | 1167.02 | FICA-SS | 119.09 | | PTO-CURR | | 0.000 | |
| | | | | REG | 22.800 | | | | | 33.06000 | 753.77 | FICA-MED | 27.85 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 270.47 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.75 | | | | | |
| HEATH,AMY L | 08/10/19 | 1525.61 | D544368.1 | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| 2153740 | 08/16/19 | 998.73 | FT | REG | 32.000 | | | | | 19.07000 | 610.24 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 15.500 |
| | | | | REG | 32.500 | | | | | 19.07000 | 619.78 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | FICA-SS | 83.99 | | | | | |
| | | | | PTO-CURR | 7.500 | | | | | 19.07000 | 143.03 | FICA-MED | 19.64 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.28 | | | | | |
| | | | | | | | | | | | | FIT | 114.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 58.86 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8700 - MEDICAL RECORDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HISSAM-CONAWAY,BRENDA L | 08/10/19 | 1139.20 | 109760 | **(STANDARD)** | | 1 | 1125 | 21.8700 | | 14.24000 | | | | | | | | |
| 2132959 | 08/16/19 | 781.14 | FT | REG | 40.000 | | | | | 14.24000 | 569.60 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 14.24000 | 569.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 65.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.36 | | | | | |
| | | | | | | | | | | | | 401K - M | 56.96 | | | | | |
| | | | | | | | | | | | | FIT | 95.30 | | | | | |
| | | | | | | | | | | | | SIT-WV | 36.45 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| JARRETT,SUSAN | 08/10/19 | 1525.60 | *MULT PAY* | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| | | | D544219.1 | 360.00 | | | | | | | | | | | | | | |
| | | | D544219.2 | 732.10 | | | | | | | | | | | | | | |
| 2127454 | 08/16/19 | 1092.10 | FT | REG | 40.000 | | | | | 19.07000 | 762.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 7.700 |
| | | | | REG | 32.300 | | | | | 19.07000 | 615.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.700 | | | | | 19.07000 | 146.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 84.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.72 | | | | | |
| | | | | | | | | | | | | FIT | 93.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 57.53 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.36 | | | | | |
| JONES,JOHNNETTA JOLYNN | 08/10/19 | 1226.40 | D545030.1 | **(STANDARD)** | | 1 | 2560 | 21.8700 | | 15.33000 | | | | | | | | |
| 3185287 | 08/16/19 | 910.78 | FT | REG | 8.000 | | | | | 15.33000 | 122.64 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 8.000 |
| | | | | REG | 16.000 | | | | | 15.33000 | 245.28 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | 1 | 2560 | 31.8700 | | 15.33000 | 367.92 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 24.000 | 1 | 2560 | 31.8700 | | 15.33000 | 367.92 | FICA-SS | 72.38 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2560 | 31.8700 | | 15.33000 | 122.64 | FICA-MED | 16.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 25.00 | | | | | |
| | | | | | | | | | | | | FIT | 93.84 | | | | | |
| | | | | | | | | | | | | SIT-OH | 24.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.67 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| STANTON,KIMBERLY SUE | 08/10/19 | 1957.60 | D544441.1 | **(STANDARD)** | | 1 | 1285 | 21.8700 | | 24.47000 | | | | | | | | |
| 2161410 | 08/16/19 | 1473.13 | FT | REG | 36.200 | | | | | 24.47000 | 885.81 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 24.47000 | 978.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 3.800 | 1 | 1285 | 31.8700 | | 24.47000 | 92.99 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 117.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.53 | | | | | |
| | | | | | | | | | | | | 401K - M | 39.15 | | | | | |
| | | | | | | | | | | | | FIT | 173.73 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.32 | | | | | |
| | | | | | | | | | | | | UNLIFE | 13.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| SUCHAN,CAROL A | 08/10/19 | 2036.00 | D544240.1 | **(STANDARD)** | | 1 | 1285 | 21.8700 | | 25.45000 | | | | | | | | |
| 2131779 | 08/16/19 | 1115.92 | FT | REG | 21.000 | | | | | 25.45000 | 534.45 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 17.800 | | | | | 25.45000 | 453.01 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 11.000 | 1 | 1285 | 31.8700 | | 25.45000 | 279.95 | FICA-SS | 122.78 | | | | | |
| | | | | REG | 22.200 | 1 | 1285 | 31.8700 | | 25.45000 | 564.99 | FICA-MED | 28.71 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 25.45000 | 203.60 | 401K - M | 101.80 | | | | | |
| | | | | | | | | | | | | FIT | 341.90 | | | | | |
| | | | | | | | | | | | | SIT-OH | 50.04 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8700 - MEDICAL RECORDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | UNLIFE | 34.18 | | | | | |
| | | | | | | | | | | | | FCA CU | 185.00 | | | | | |
| SWAYNGIM,KATHLEEN T | 08/10/19 | 1036.00 | D544230.1 | (STANDARD) | | 1 | 1125 | 21.8700 | | 12.95000 | | | | | | | | |
| 2129757 | 08/16/19 | 602.88 | FT | REG | 40.000 | | | | | 12.95000 | 518.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | REG | 40.000 | | | | | 12.95000 | 518.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 48.24 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.28 | | | | | |
| | | | | | | | | | | | | FIT | 68.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 47.27 | | | | | |
| WEST,CHARLEITA K | 08/10/19 | 1797.57 | D544273.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 25.57000 | | | | | | | | |
| 2139038 | 08/16/19 | 1261.39 | FT | REG | 26.300 | | | | | 25.57000 | 672.49 | HPLNSFT | 50.00 | | PTO-CURR | 70.300 | 4.056 | 44.000 |
| | | | | PTO-CURR | 36.000 | | | | | 25.57000 | 920.52 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 25.57000 | 204.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 107.79 | | | | | |
| | | | | | | | | | | | | FICA-MED | 25.21 | | | | | |
| | | | | | | | | | | | | 401K - M | 89.88 | | | | | |
| | | | | | | | | | | | | FIT | 172.86 | | | | | |
| | | | | | | | | | | | | SIT-OH | 81.39 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 797.800 | 17424.27 | HCS | 45.83 | | PTO-CURR | 94.478 | 97.700 |
| PTO-CURR | 97.700 | 2319.59 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 308.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 16.90 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 39.69 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1161.60 | | | | |
| | | | FICA-MED | 271.66 | | | | |
| | | | 401K - M | 506.53 | | | | |
| | | | FIT | 2088.97 | | | | |
| | | | SIT-WV | 297.80 | | | | |
| | | | SIT-OH | 334.90 | | | | |
| | | | CIT-MF | 16.28 | | | | |
| | | | LIFE/AD | 23.50 | | | | |
| | | | SLIFE | 14.00 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 91.88 | | | | |
| | | | CRITILL | 38.31 | | | | |
| | | | ACCIDEN | 31.82 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | CAFESALE | 31.78 | | | | |
| | | | FCA CU | 410.00 | | | | |
| | 895.500 | 19743.86 | | 6389.48 | | | 94.478 | 97.700 |

**NET PAY =** 13354.38

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8710 - MEDICAL STAFF ADMIN**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | | 08/10/19 | 1731.20 | D544172.1 | **(STANDARD)** | | 1 | 1970 | 21.8710 | | 21.64000 | | | | | | | | |
| | 1105881 | 08/16/19 | 1360.23 | FT | REG | 16.000 | | | | | 21.64000 | 346.24 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 64.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 21.64000 | 519.36 | FICA-SS | 106.95 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 21.64000 | 865.60 | FICA-MED | 25.01 | | | | | |
| | | | | | | | | | | | | | FIT | 137.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 44.27 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| GUMP,MARY J | | 08/10/19 | 1259.89 | D544484.1 | **(STANDARD)** | | 1 | 2145 | 21.8710 | | 16.07000 | | | | | | | | |
| | 2164450 | 08/16/19 | 826.14 | FT | REG | 39.300 | | | | | 16.07000 | 631.55 | HPLNSFT | 50.00 | | PTO-CURR | 78.400 | 8.745 | 3.000 |
| | | | | | REG | 36.100 | | | | | 16.07000 | 580.13 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 16.07000 | 48.21 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 73.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.15 | | | | | |
| | | | | | | | | | | | | | 401K - M | 62.99 | | | | | |
| | | | | | | | | | | | | | FIT | 109.42 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.82 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.38 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 9.08 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 37.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 91.400 | 1557.92 | HPLNSFT | 50.00 | | PTO-CURR | 18.591 | 67.000 |
| PTO-CURR | 67.000 | 1433.17 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 180.29 | | | | |
| | | | FICA-MED | 42.16 | | | | |
| | | | 401K - M | 62.99 | | | | |
| | | | FIT | 247.03 | | | | |
| | | | SIT-WV | 34.82 | | | | |
| | | | SIT-OH | 44.27 | | | | |
| | | | LIFE/AD | 6.75 | | | | |
| | | | SLIFE | 3.38 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 9.08 | | | | |
| | | | CAFESALE | 37.88 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 158.400 | 2991.09 | | 804.72 | | | 18.591 | 67.000 |

**NET PAY =** 2186.37

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8720 - NURSING ADMIN**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,KAREN SUE | 08/10/19 | 3081.81 | D544295.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 34.07000 | | | | | | | | |
| 2143048 | 08/16/19 | 1980.17 | FT | REG | 40.000 | | | | | 34.07000 | 1362.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | REG | 40.000 | | | | | 34.07000 | 1362.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.500 | | | | | 51.55000 | 128.88 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 2.500 | | | | | 51.81000 | 129.53 | FICA-SS | 180.26 | | | | | |
| | | | | BWK1.00 | 21.100 | | | | | 1.00000 | 21.10 | FICA-MED | 42.16 | | | | | |
| | | | | SHDIFF1. | 37.700 | | | | | 1.00000 | 37.70 | 401K - M | 154.09 | | | | | |
| | | | | SHDIFF1. | 39.000 | | | | | 1.00000 | 39.00 | FIT | 382.23 | | | | | |
| | | | | | | | | | | | | SIT-WV | 125.70 | | | | | |
| | | | | | | | | | | | | UNLIFE | 42.81 | | | | | |
| MCDONALD,JACQUELINE SUE | 08/10/19 | 2587.44 | D544514.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 32.72000 | | | | | | | | |
| 2166210 | 08/16/19 | 1611.18 | FT | REG | 38.200 | | | | | 32.72000 | 1249.90 | VISIONEF | 9.93 | | PTO-CURR | 77.000 | 9.181 | 4.000 |
| | | | | REG | 34.800 | | | | | 32.72000 | 1138.66 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 32.72000 | 130.88 | FICA-SS | 158.75 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 37.13 | | | | | |
| | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | 401K - M | 129.37 | | | | | |
| | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | FIT | 343.47 | | | | | |
| | | | | SHDIFF1. | 20.100 | | | | | 1.00000 | 20.10 | SIT-OH | 94.91 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 17.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.39 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| OPIC,MANDA MICHELLE | 08/10/19 | 2082.91 | *MULT PAY* | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 37.63000 | | | | | | | | |
| | | | D544335.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D544335.2 | 1033.60 | | | | | | | | | | | | | | |
| 2149920 | 08/16/19 | 1533.60 | PTPIL | REG | 25.600 | | | | | 37.63000 | 963.33 | FICA-SS | 129.14 | | PTO-CURR | | 0.000 | |
| | | | | REG | 28.700 | | | | | 37.63000 | 1079.98 | FICA-MED | 30.20 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | 401K | 104.15 | | | | | |
| | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | FIT | 211.83 | | | | | |
| | | | | | | | | | | | | SIT-OH | 53.82 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CAFESALE | 14.67 | | | | | |
| RUCKMAN,RON MICHELLE | 08/10/19 | 3415.18 | D545223.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 33.53000 | | | | | | | | |
| 3205523 | 08/16/19 | 2171.54 | FT | REG | 15.700 | | | | | 33.53000 | 526.42 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 28.000 | | | | | 33.53000 | 938.84 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 24.300 | 1 | 2135 | 31.8720 | | 33.53000 | 814.78 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 12.000 | 1 | 2135 | 31.8720 | | 33.53000 | 402.36 | FICA-SS | 195.75 | | | | | |
| | | | | OT | 9.100 | | | | | 51.52000 | 468.83 | FICA-MED | 45.78 | | | | | |
| | | | | OT | 2.100 | | | | | 50.74000 | 106.55 | 401K - M | 170.76 | | | | | |
| | | | | B 5.00 | 12.200 | | | | | 5.00000 | 61.00 | FIT | 465.65 | | | | | |
| | | | | BWK1.00 | 20.400 | | | | | 1.00000 | 20.40 | SIT-OH | 91.76 | | | | | |
| | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | LIFE/AD | 7.50 | | | | | |
| | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | SLIFE | 7.50 | | | | | |
| | | | | SHDIFF1. | 21.400 | | | | | 1.00000 | 21.40 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 16.200 | 1 | 2135 | 31.8720 | | 1.00000 | 16.20 | | | | | | | |
| | | | | SHDIFF1. | 11.300 | 1 | 2135 | 31.8720 | | 1.00000 | 11.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_000276
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8720 - NURSING ADMIN**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REG | 287.300 | 9839.87 | | | | | HPLNDFT | 154.00 | | PTO-CURR | 22.719 | 4.000 | |
| | | | | | | OT | 16.200 | 833.79 | | | | | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | | |
| | | | | | | PTO-CURR | 4.000 | 130.88 | | | | | VISION E | 3.38 | | | | | |
| | | | | | | B 5.00 | 12.200 | 61.00 | | | | | VISIONEF | 19.86 | | | | | |
| | | | | | | BWK1.00 | 70.300 | 70.30 | | | | | DENTAL/F | 51.03 | | | | | |
| | | | | | | SHDIFF1. | 231.500 | 231.50 | | | | | FICA-SS | 663.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 155.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 454.22 | | | | | |
| | | | | | | | | | | | | | 401K | 104.15 | | | | | |
| | | | | | | | | | | | | | FIT | 1403.18 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 125.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 240.49 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 24.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 25.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 63.20 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 14.67 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | 621.500 | 11167.34 | | | | | | 3870.85 | | | 22.719 | 4.000 | **NET PAY =** 7296.49 |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8740 - INSERVICE ED-NURSING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEGENNARO,EVELYN JOBETH | 08/10/19 | 1127.10 | D545147.1 | **(STANDARD)** | | 1 | 8560 | 21.8740 | | 13.19000 | | | | | | | | |
| 3196458 | 08/16/19 | 802.96 | FT | REG | 32.800 | | | | | 13.19000 | 432.63 | HPLNSFT | 50.00 | | PTO-CURR | 80.800 | 9.538 | 8.000 |
| | | | | REG | 40.000 | | | | | 13.19000 | 527.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.100 | | | | | 19.79000 | 61.35 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.19000 | 105.52 | FICA-SS | 66.22 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 33.81 | | | | | |
| | | | | | | | | | | | | FIT | 46.57 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.21 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.80 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 56.99 | | | | | |
| FULLERTON,TODD W | 08/10/19 | 2253.46 | D544448.1 | **(STANDARD)** | | 1 | 8085 | 21.8740 | | 29.38000 | | | | | | | | |
| 2161834 | 08/16/19 | 1671.95 | FT | REG | 27.200 | | | | | 29.38000 | 799.14 | HPLNSFT | 50.00 | | PTO-CURR | 76.200 | 5.861 | |
| | | | | REG | 27.800 | | | | | 29.38000 | 816.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 9.000 | 1 | 8085 | 31.8740 | | 29.38000 | 264.42 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.200 | 1 | 8085 | 31.8740 | | 29.38000 | 358.44 | FICA-SS | 136.05 | | | | | |
| | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | FICA-MED | 31.82 | | | | | |
| | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | FIT | 259.27 | | | | | |
| | | | | SHDIFF1. | 1.500 | 1 | 8085 | 31.8740 | | 1.00000 | 1.50 | SIT-WV | 95.32 | | | | | |
| | | | | SHDIFF1. | 2.500 | 1 | 8085 | 31.8740 | | 1.00000 | 2.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 149.000 | 3198.99 | HPLNSFT | 100.00 | | PTO-CURR | 15.399 | 8.000 |
| OT | 3.100 | 61.35 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 105.52 | DENTAL/S | 11.34 | | | | |
| SHDIFF1. | 14.700 | 14.70 | FICA-SS | 202.27 | | | | |
| | | | FICA-MED | 47.31 | | | | |
| | | | 401K - M | 33.81 | | | | |
| | | | FIT | 305.84 | | | | |
| | | | SIT-WV | 120.53 | | | | |
| | | | LIFE/AD | 19.80 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CAFESALE | 56.99 | | | | |
| | 174.800 | 3380.56 | | 905.65 | | | 15.399 | 8.000 |

**NET PAY =** 2474.91

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8750 - CASE MANAGEMENT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASE,KATHERYN E | 08/10/19 | 2138.32 | D545244.1 | **(STANDARD)** | | 1 | 2090 | 21.8750 | | 33.06000 | | | | | | | | |
| 2170298 | 08/16/19 | 1644.83 | PD | PTO-PAID | 68.624 | 1 | | | | 31.16000 | 2138.32 | HPLNSFT | -50.00 | | PTO-CURR | | 0.000 | 68.624 |
| | | | | | | | | | | | | VISION E | -3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | -5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 136.24 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.86 | | | | | |
| | | | | | | | | | | | | FIT | 312.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 62.05 | | | | | |
| | | | | | | | | | | | | CRITILL | -8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | -7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| EBERHART,JOHN J | 08/10/19 | 1663.51 | D544534.1 | **(STANDARD)** | | 1 | 1971 | 21.8750 | | 20.02000 | | | | | | | | |
| 2167154 | 08/16/19 | 1043.79 | FT | REG | 40.000 | 1 | 1970 | 21.8750 | | 20.02000 | 800.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | 1 | 1970 | 21.8750 | | 20.02000 | 800.80 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | 1 | 1970 | 21.8750 | | 30.41000 | 15.21 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 16.500 | 1 | 1970 | 21.8750 | | 1.00000 | 16.50 | FICA-SS | 92.14 | | | | | |
| | | | | BWK1.00 | 4.000 | 1 | 1970 | 21.8750 | | 1.00000 | 4.00 | FICA-MED | 21.55 | | | | | |
| | | | | SHDIFF1. | 13.900 | 1 | 1970 | 21.8750 | | 1.00000 | 13.90 | FIT | 163.35 | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 1970 | 21.8750 | | 1.00000 | 12.30 | SIT-WV | 58.21 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ROTH | 99.81 | | | | | |
| GAMBLE,AMY VARNEY | 08/10/19 | 2195.76 | D544384.1 | **(STANDARD)** | | 1 | 1855 | 21.8750 | | 26.14000 | | | | | | | | |
| 2155737 | 08/16/19 | 1542.64 | FT | REG | 39.800 | | | | | 26.14000 | 1040.37 | FICA-SS | 136.14 | | PTO-CURR | 79.800 | 9.822 | |
| | | | | REG | 40.000 | | | | | 26.14000 | 1045.60 | FICA-MED | 31.84 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.800 | | | | | 39.21000 | 109.79 | 401K - M | 109.79 | | | | | |
| | | | | | | | | | | | | FIT | 267.53 | | | | | |
| | | | | | | | | | | | | SIT-WV | 93.43 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| | | | | | | | | | | | | CAFESALE | 6.69 | | | | | |
| LEE,EDITH ANN | 08/10/19 | 2544.40 | *MULT PAY* | **(STANDARD)** | | 1 | 1970 | 21.8750 | | 28.75000 | | | | | | | | |
| | | | D544333.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544333.2 | 1591.59 | | | | | | | | | | | | | | |
| 2149748 | 08/16/19 | 1641.59 | FT | REG | 33.600 | | | | | 28.75000 | 966.00 | HPLNSFT | 50.00 | | PTO-CURR | 81.600 | 8.923 | 8.000 |
| | | | | REG | 40.000 | | | | | 28.75000 | 1150.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.600 | | | | | 43.13000 | 198.40 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 28.75000 | 230.00 | FICA-SS | 154.09 | | | | | |
| | | | | | | | | | | | | FICA-MED | 36.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 127.22 | | | | | |
| | | | | | | | | | | | | FIT | 320.29 | | | | | |
| | | | | | | | | | | | | SIT-WV | 125.14 | | | | | |
| | | | | | | | | | | | | UNLIFE | 43.76 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| ROBERTS,JANIS M | 08/10/19 | 1661.77 | D544469.1 | **(STANDARD)** | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| 2163082 | 08/16/19 | 1248.34 | PTR | REG | 33.500 | | | | | 27.65000 | 926.28 | FICA-SS | 103.03 | | PTO-CURR | 60.100 | 6.935 | |
| | | | | REG | 26.600 | | | | | 27.65000 | 735.49 | FICA-MED | 24.10 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 83.09 | | | | | |
| | | | | | | | | | | | | FIT | 164.46 | | | | | |
| | | | | | | | | | | | | SIT-OH | 38.75 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8750 - CASE MANAGEMENT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE,MELISSA MAY | 08/10/19 | 1968.01 | D544486.1 | (STANDARD) | | 1 | 1970 | 21.8750 | | 27.30000 | | | | | | | | |
| 2164514 | 08/16/19 | 1557.51 | FT | REG | 34.100 | | | | | 27.30000 | 930.93 | FICA-SS | 122.02 | | PTO-CURR | 70.700 | 7.886 | |
| | | | | REG | 36.600 | | | | | 27.30000 | 999.18 | FICA-MED | 28.54 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | 401K | 98.40 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | FIT | 100.47 | | | | | |
| | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | SIT-OH | 48.77 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 364.200 | 9395.45 | HPLNSFT | 0.00 | | PTO-CURR | 41.874 | 76.624 |
| OT | 7.900 | 323.40 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 230.00 | VISION E | 0.00 | | | | |
| PTO-PAID | 68.624 | 2138.32 | VISIONEC | 6.43 | | | | |
| BWK1.00 | 31.900 | 31.90 | DENTAL/S | 0.00 | | | | |
| SHDIFF1. | 52.700 | 52.70 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 743.66 | | | | |
| | | | FICA-MED | 173.93 | | | | |
| | | | 401K - M | 320.10 | | | | |
| | | | 401K | 98.40 | | | | |
| | | | FIT | 1328.14 | | | | |
| | | | SIT-WV | 276.78 | | | | |
| | | | SIT-OH | 149.57 | | | | |
| | | | LIFE/AD | 7.70 | | | | |
| | | | UNLIFE | 43.76 | | | | |
| | | | CRITILL | -8.43 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | ROTH | 99.81 | | | | |
| | | | OVGIFT | 30.00 | | | | |
| | | | CAFESALE | 6.69 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 533.324 | 12171.77 | | 3493.07 | | | 41.874 | 76.624 |

**NET PAY =** 8678.70

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8751 - CASE MGMT - PSYCH**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKETT,TASHA NICOLE | 08/10/19 | 1849.59 | 109761 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 27.12000 | | | | | | | | |
| 2162426 | 08/16/19 | 1378.19 | FT | REG | 31.400 | | | | | 27.12000 | 851.57 | FICA-SS | 114.67 | | PTO-CURR | 68.200 | 7.607 | 8.000 |
| | | | | REG | 28.800 | | | | | 27.12000 | 781.06 | FICA-MED | 26.82 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.12000 | 216.96 | 401K - M | 92.48 | | | | | |
| | | | | | | | | | | | | FIT | 86.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 44.53 | | | | | |
| | | | | | | | | | | | | UNLIFE | 19.23 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 10.32 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 73.08 | | | | | |
| EDGE,THERESA TRAUBERT | 08/10/19 | 2283.60 | D544274.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 29.89000 | | | | | | | | |
| 2139087 | 08/16/19 | 1522.08 | PTR | REG | 25.300 | | | | | 29.89000 | 756.22 | HPLNSPT | 50.00 | | PTO-CURR | 76.400 | 9.109 | 24.000 |
| | | | | REG | 25.900 | | | | | 29.89000 | 774.15 | FICA-SS | 138.48 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 29.89000 | 717.36 | FICA-MED | 32.39 | | | | | |
| | | | | PMEETING | 1.200 | | | | | 29.89000 | 35.87 | 401K - M | 250.00 | | | | | |
| | | | | | | | | | | | | FIT | 168.63 | | | | | |
| | | | | | | | | | | | | SIT-WV | 87.29 | | | | | |
| | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| GLOVER,LISA LORAIN | 08/10/19 | 772.50 | D544358.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 31.79000 | | | | | | | | |
| 2153039 | 08/16/19 | 610.57 | PD | REG | 13.300 | | | | | 31.79000 | 422.81 | FICA-SS | 47.90 | | PTO-CURR | | 0.000 | |
| | | | | REG | 11.000 | | | | | 31.79000 | 349.69 | FICA-MED | 11.20 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 31.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.05 | | | | | |
| | | | | | | | | | | | | CAFESALE | 43.93 | | | | | |
| LARKIN,JOYCE SLIVINSKI | 08/10/19 | 2266.95 | D544313.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 28.75000 | | | | | | | | |
| 2145688 | 08/16/19 | 1438.30 | FT | REG | 40.000 | | | | | 28.75000 | 1150.00 | HCS | 25.00 | | PTO-CURR | 76.000 | 9.062 | 36.000 |
| | | | | OT | 1.900 | | | | | 43.13000 | 81.95 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 28.75000 | 1035.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 135.34 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.65 | | | | | |
| | | | | | | | | | | | | 401K - M | 113.35 | | | | | |
| | | | | | | | | | | | | FIT | 263.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 57.24 | | | | | |
| | | | | | | | | | | | | UNLIFE | 40.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | PS LOAN | 95.68 | | | | | |
| WADE,CHERYL ANN | 08/10/19 | 307.04 | D544256.1 | **(STANDARD)** | | 1 | 8380 | 21.8751 | | 33.06000 | | | | | | | | |
| 2136356 | 08/16/19 | 258.24 | PD | REG | 5.000 | | | | | 33.06000 | 165.30 | FICA-SS | 19.04 | | PTO-CURR | | 0.000 | |
| | | | | REG | 4.000 | | | | | 33.06000 | 132.24 | FICA-MED | 4.45 | | | | | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | FIT | 16.10 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | SIT-WV | 9.21 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 184.700 | 5383.04 | HCS | 25.00 | | PTO-CURR | 25.778 | 68.000 |
| OT | 1.900 | 81.95 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 68.000 | 1969.32 | HPLNSPT | 50.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8751 - CASE MGMT - PSYCH**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PMEETING | 1.200 | 35.87 | VISION E | 3.38 | | | | | | | | | | |
| | | | | BWK1.00 | 0.500 | 0.50 | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | SHDIFF1. | 9.000 | 9.00 | FICA-SS | 455.43 | | | | | | | | | | |
| | | | | | | | FICA-MED | 106.51 | | | | | | | | | | |
| | | | | | | | 401K - M | 455.83 | | | | | | | | | | |
| | | | | | | | FIT | 567.47 | | | | | | | | | | |
| | | | | | | | SIT-WV | 123.55 | | | | | | | | | | |
| | | | | | | | SIT-OH | 101.77 | | | | | | | | | | |
| | | | | | | | UNLIFE | 59.43 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 10.32 | | | | | | | | | | |
| | | | | | | | CRITILL | 25.73 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | PS LOAN | 95.68 | | | | | | | | | | |
| | | | | | | | CAFESALE | 117.01 | | | | | | | | | | |
| | | | | | 265.300 | 7479.68 | | 2272.30 | | | | 25.778 | | 68.000 | **NET PAY =** 5207.38 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8752 - QUALITY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMMOND,LAURA LEE | 08/10/19 | 2270.46 | D544300.1 | **(STANDARD)** | | 1 | 1477 | 21.8752 | | 28.74000 | | | | | | | | |
| 2143691 | 08/16/19 | 1732.20 | FT | REG | 39.000 | 1 | 1477 | 21.8750 | | 28.74000 | 1120.86 | HPLNDFT | 154.00 | | PTO-CURR | 79.000 | 8.204 | 6.500 |
| | | | | REG | 33.500 | 1 | 1477 | 21.8750 | | 28.74000 | 962.79 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 6.500 | 1 | 1477 | 21.8750 | | 28.74000 | 186.81 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 129.79 | | | | | |
| | | | | | | | | | | | | FICA-MED | 30.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 93.87 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | OVGIFT | 15.72 | | | | | |
| | | | | | | | | | | | | CAFESALE | 83.71 | | | | | |
| KANYUCH,KERRI ANN | 08/10/19 | 1435.82 | D544365.1 | **(STANDARD)** | | 1 | 8085 | 21.8752 | | 20.28000 | | | | | | | | |
| 2153542 | 08/16/19 | 1070.43 | FT | REG | 27.400 | | | | | 20.28000 | 555.67 | FICA-SS | 89.02 | | PTO-CURR | 70.800 | 7.897 | 8.100 |
| | | | | REG | 35.300 | | | | | 20.28000 | 715.88 | FICA-MED | 20.82 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.100 | | | | | 20.28000 | 164.27 | FIT | 129.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 18.39 | | | | | |
| | | | | | | | | | | | | ROTH | 43.07 | | | | | |
| | | | | | | | | | | | | CAFESALE | 19.17 | | | | | |
| PRICE,CYNTHEIA A | 08/10/19 | 2645.60 | D544220.1 | **(STANDARD)** | | 1 | 2165 | 21.8752 | | 33.07000 | | | | | | | | |
| 2127934 | 08/16/19 | 1384.75 | FT | REG | 40.000 | | | | | 33.07000 | 1322.80 | FICA-SS | 164.03 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 33.07000 | 1322.80 | FICA-MED | 38.36 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 390.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 138.69 | | | | | |
| | | | | | | | | | | | | ROTH | 529.12 | | | | | |
| SANDERSON,AMANDA S | 08/10/19 | 1093.54 | D544604.1 | **(STANDARD)** | | 1 | 1060 | 21.8752 | | 14.60000 | | | | | | | | |
| 2171202 | 08/16/19 | 837.89 | FT | REG | 35.100 | | | | | 14.60000 | 512.46 | FICA-SS | 67.80 | | PTO-CURR | 74.900 | 5.761 | |
| | | | | REG | 39.800 | | | | | 14.60000 | 581.08 | FICA-MED | 15.86 | | | | | |
| | | | | | | | | | | | | FIT | 88.72 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.09 | | | | | |
| | | | | | | | | | | | | VOL LTD | 7.43 | | | | | |
| | | | | | | | | | | | | CAFESALE | 38.75 | | | | | |
| WALKER,ELIZABETH A | 08/10/19 | 2372.10 | D544301.1 | **(STANDARD)** | | 1 | 1477 | 21.8752 | | 29.30000 | | | | | | | | |
| 2144228 | 08/16/19 | 1491.04 | FT | REG | 40.000 | | | | | 29.30000 | 1172.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 29.30000 | 1172.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 44.02000 | 4.40 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.300 | | | | | 44.01000 | 13.20 | FICA-SS | 131.08 | | | | | |
| | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 30.66 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | 401K - M | 118.61 | | | | | |
| | | | | | | | | | | | | FIT | 247.64 | | | | | |
| | | | | | | | | | | | | SIT-WV | 88.00 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8752 - QUALITY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YENIGELLA,MALLIKCHOWDARY | 08/10/19 | 3461.60 | D544790.1 | (STANDARD) | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| 2176733 | 08/16/19 | 2238.09 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 43.27000 | 1730.80 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 450.100 | 12899.94 | HPLNDFT | 154.00 | | PTO-CURR | 46.169 | 14.600 |
| OT | 0.400 | 17.60 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 14.600 | 351.08 | VISIONES | 6.13 | | | | |
| SHDIFF1. | 10.500 | 10.50 | VISIONEF | 19.86 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 780.35 | | | | |
| | | | FICA-MED | 182.50 | | | | |
| | | | 401K - M | 291.69 | | | | |
| | | | FIT | 1096.60 | | | | |
| | | | SIT-WV | 506.37 | | | | |
| | | | SIT-OH | 33.12 | | | | |
| | | | LIFE/AD | 32.05 | | | | |
| | | | SLIFE | 7.76 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 18.39 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 26.18 | | | | |
| | | | STDF MOU | 93.60 | | | | |
| | | | ROTH | 572.19 | | | | |
| | | | OVGIFT | 15.72 | | | | |
| | | | CAFESALE | 141.63 | | | | |
| | 475.600 | 13279.12 | | 4524.72 | | | 46.169 | 14.600 |

**NET PAY =** 8754.40

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.9800 - OVGH NON-REIMBURSABLE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRISON,CYNTHIA MICHELLE | | 08/10/19 | 1923.20 | D544762.1 | (STANDARD) | | 1 | 8190 | 21.9800 | | 24.04000 | | | | | | | | |
| | 2176071 | 08/16/19 | 1268.28 | FT | REG | 40.000 | | | | | 24.04000 | 961.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 24.04000 | 961.60 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 96.16 | | | | | |
| | | | | | | | | | | | | | FIT | 197.58 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 74.35 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 19.17 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 52.20 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1923.20 | HPLNSFT | 50.00 | | PTO-CURR | 4.615 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 115.58 | | | | |
| | | | FICA-MED | 27.03 | | | | |
| | | | 401K - M | 96.16 | | | | |
| | | | FIT | 197.58 | | | | |
| | | | SIT-WV | 74.35 | | | | |
| | | | CRITILL | 13.80 | | | | |
| | | | VOL LTD | 19.17 | | | | |
| | | | STDF MOU | 52.20 | | | | |
| | 80.000 | 1923.20 | | 654.92 | | | 4.615 | |

**NET PAY =** 1268.28

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL,HOLLY ANN | 08/10/19 | 7765.62 | D544252.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| 2136091 | 08/16/19 | 4317.03 | PTR | REG | 31.700 | | | | | 82.40000 | 2612.08 | HPLNDFT | 154.00 | | PTO-CURR | 80.800 | 9.846 | 10.000 |
| | | | | REG | 32.800 | | | | | 82.40000 | 2702.72 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 6.300 | 1 | 1515 | 35.7800 | | 82.40000 | 519.12 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 82.40000 | 659.20 | FICA-SS | 470.47 | | | | | |
| | | | | PTO-CURR | 2.000 | 1 | 1515 | 35.7800 | | 82.40000 | 164.80 | FICA-MED | 110.03 | | | | | |
| | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | 401K | 1087.19 | | | | | |
| | | | | BC 50.00 | 17.000 | | | | | 50.00000 | 850.00 | FIT | 1161.00 | | | | | |
| | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | SIT-WV | 369.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.51 | | | | | |
| | | | | | | | | | | | | VOL LTD | 38.33 | | | | | |
| | | | | | | | | | | | | STDF MOU | 26.33 | | | | | |
| GOLDEN,BRANDACE LYNN | 08/10/19 | 8115.58 | D544458.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| 2162330 | 08/16/19 | 4603.33 | FT | REG | 25.100 | | | | | 82.40000 | 2068.24 | HPLNFFT | 231.00 | | PTO-CURR | 80.200 | 9.231 | 16.000 |
| | | | | REG | 39.100 | | | | | 82.40000 | 3221.84 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 82.40000 | 1318.40 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 7.100 | | | | | 1.00000 | 7.10 | FICA-SS | 487.17 | | | | | |
| | | | | BC 50.00 | 13.000 | | | | | 50.00000 | 650.00 | FICA-MED | 113.94 | | | | | |
| | | | | BC 50.00 | 17.000 | | | | | 50.00000 | 850.00 | 401K | 1136.18 | | | | | |
| | | | | | | | | | | | | FIT | 1060.32 | | | | | |
| | | | | | | | | | | | | SIT-WV | 393.62 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 21.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | VOL LTD | 28.33 | | | | | |
| GOLDEN,CHRISTOPHER S | 08/10/19 | 5619.05 | D544476.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2163898 | 08/16/19 | 3169.83 | PTPIL | REG | 25.000 | | | | | 94.76000 | 2369.00 | FICA-SS | 348.38 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.800 | | | | | 94.76000 | 2350.05 | FICA-MED | 81.48 | | PTO-RSV | | 0.000 | |
| | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | 401K | 786.67 | | | | | |
| | | | | BC 50.00 | 13.000 | | | | | 50.00000 | 650.00 | FIT | 900.69 | | | | | |
| | | | | | | | | | | | | SIT-WV | 270.83 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 18.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | VOL LTD | 27.92 | | | | | |
| HARBISON,GRAHAM P | 08/10/19 | 8464.92 | D544661.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 88.54000 | | | | | | | | |
| 2173442 | 08/16/19 | 5376.72 | FTPIL | REG | 33.600 | | | | | 88.54000 | 2974.94 | FICA-SS | 175.68 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.000 | | | | | 88.54000 | 3275.98 | FICA-MED | 122.74 | | | | | |
| | | | | BC 50.00 | 28.000 | | | | | 50.00000 | 1400.00 | 401K | 931.14 | | | | | |
| | | | | BC 50.00 | 16.000 | | | | | 50.00000 | 800.00 | FIT | 1598.77 | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | SIT-PA | 259.87 | | | | | |
| | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | | | | | | | |
| HARBISON,NICOLETTE MICHELL | 08/10/19 | 6243.00 | D544649.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 91.50000 | | | | | | | | |
| 2172698 | 08/16/19 | 3850.68 | PTPIL | REG | 24.000 | | | | | 91.50000 | 2196.00 | FICA-SS | 387.07 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 91.50000 | 2196.00 | FICA-MED | 90.52 | | | | | |
| | | | | REG | 2.500 | 1 | 1515 | 35.7800 | | 91.50000 | 228.75 | 401K | 624.30 | | | | | |
| | | | | BC 50.00 | 13.000 | | | | | 50.00000 | 650.00 | FIT | 1089.41 | | | | | |
| | | | | BC 50.00 | 16.000 | | | | | 50.00000 | 800.00 | SIT-PA | 191.66 | | | | | |
| | | | | CALLMIN | 1.500 | | | | | 91.50000 | 137.25 | CIT-MF | 9.36 | | | | | |
| | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | | | | | | | |
| | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 2.500 | 1 | 1515 | 35.7800 | | 1.00000 | 2.50 | | | | | | | |
| HILLIARD,SHARYL S | | 08/10/19 | 1593.64 | D544352.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.86000 | | | | | | | | |
| | 2151934 | 08/16/19 | 1266.14 | PD | REG | 9.400 | | | | | 94.86000 | 891.68 | FICA-SS | 98.81 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 7.400 | | | | | 94.86000 | 701.96 | FICA-MED | 23.11 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 166.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.32 | | | | | |
| HUGGINS,JAMIE SUE | | 08/10/19 | 3211.30 | D545246.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 81.89000 | | | | | | | | |
| | 2148468 | 08/16/19 | 1279.67 | FT | PTO-PAID | 8.686 | 1 | | | | 81.89000 | 711.30 | HPLNSFT | 100.00 | | PTO-CURR | | 0.000 | 8.686 |
| | | | | | SICK PAY | 0.000 | | | 24.8880 | | | 2500.00 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 191.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 44.85 | | | | | |
| | | | | | | | | | | | | | 401K | 250.00 | | | | | |
| | | | | | | | | | | | | | FIT | 484.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 191.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.46 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 69.26 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.36 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 49.16 | | | | | |
| | | | | | | | | | | | | | FCA CU | 500.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KLINE,CHERYL LYNN | | 08/10/19 | 8329.61 | *MULT PAY* | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 84.96000 | | | | | | | | |
| | | | | D544390.1 | 1850.00 | | | | | | | | | | | | | | |
| | | | | D544390.2 | 215.00 | | | | | | | | | | | | | | |
| | | | | D544390.3 | 3524.32 | | | | | | | | | | | | | | |
| | 2156057 | 08/16/19 | 5589.32 | FT | REG | 32.200 | | | | | 84.96000 | 2735.71 | HCS | 83.33 | | PTO-CURR | 80.200 | 8.923 | 8.000 |
| | | | | | REG | 35.000 | | | | | 84.96000 | 2973.60 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.000 | 1 | 1515 | 35.7800 | | 84.96000 | 424.80 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 0.200 | | | | | 137.11000 | 27.42 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 4.000 | 1 | 1515 | 35.7800 | | 137.11000 | 548.44 | FICA-SS | 281.04 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 84.96000 | 679.68 | FICA-MED | 117.00 | | | | | |
| | | | | | BWK1.00 | 5.000 | 1 | 1515 | 35.7800 | | 1.00000 | 5.00 | 401K -C | 500.00 | | | | | |
| | | | | | BC 50.00 | 17.000 | | | | | 50.00000 | 850.00 | FIT | 1047.05 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 84.96000 | 84.96 | SIT-OH | 328.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 70.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 34.39 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.66 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KNUTH,NICOLE LEIGH | | 08/10/19 | 4162.99 | D544548.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 92.39000 | | | | | | | | |
| | 2168058 | 08/16/19 | 2877.16 | PD | REG | 10.300 | | | | | 92.39000 | 951.62 | FICA-SS | 258.11 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.600 | | | | | 92.39000 | 794.55 | FICA-MED | 60.36 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1515 | 35.7800 | | 92.39000 | 739.12 | FIT | 740.04 | | | | | |
| | | | | | REG | 7.800 | 1 | 1515 | 35.7800 | | 92.39000 | 720.64 | SIT-WV | 227.32 | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | | | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | | | | | | | |
| | | | | | CALLMIN | 1.700 | | | | | 92.39000 | 157.06 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASQUARELLA,JOHN J | 08/10/19 | 3015.07 | D544428.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2160530 | 08/16/19 | 2228.76 | PD | REG | 16.000 | 1 | 1515 | 35.7800 | | 94.76000 | 1516.16 | FICA-SS | 186.93 | | PTO-CURR | | 0.000 | |
| | | | | REG | 15.800 | 1 | 1515 | 35.7800 | | 94.76000 | 1497.21 | FICA-MED | 43.72 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 0.900 | 1 | 1515 | 35.7800 | | 1.00000 | 0.90 | FIT | 407.70 | | | | | |
| | | | | SHDIFF1. | 0.800 | 1 | 1515 | 35.7800 | | 1.00000 | 0.80 | SIT-OH | 142.83 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.13 | | | | | |
| WASNIESKI,JAMES J | 08/10/19 | 6550.86 | D544803.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2176949 | 08/16/19 | 5325.22 | PD | REG | 31.500 | | | | | 94.76000 | 2984.94 | FICA-SS | 406.15 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.000 | | | | | 94.76000 | 3032.32 | FICA-MED | 94.99 | | | | | |
| | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | FIT | 523.39 | | | | | |
| | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | SIT-PA | 201.11 | | | | | |
| | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | | | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | | | | | | | |
| ZANE,GLENDA G | 08/10/19 | 5436.84 | 109762 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2133189 | 08/16/19 | 2096.02 | PTPIL | REG | 24.600 | | | | | 94.76000 | 2331.10 | FICA-SS | 337.08 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 94.76000 | 2274.24 | FICA-MED | 78.83 | | PTO-RSV | | 0.000 | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | 401K | 271.84 | | | | | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | FIT | 910.44 | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 191.14 | | | | | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | CIT-MF | 6.57 | | | | | |
| | | | | | | | | | | | | ATTACH | 1000.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 44.92 | | | | | |
| | | | | | | | | | | | | FCA CU | 500.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 573.500 | 51284.37 | HCS | 83.33 | | PTO-CURR | 28.000 | 42.686 |
| OT | 4.200 | 575.86 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 34.000 | 2822.08 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 8.686 | 711.30 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 19.800 | 19.80 | VISION E | 6.76 | | | | |
| BC 50.00 | 202.000 | 10100.00 | VISIONES | 6.13 | | | | |
| CALLMIN | 4.200 | 379.27 | VISIONEC | 6.43 | | | | |
| SICK PAY | 0.000 | 2500.00 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 115.800 | 115.80 | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 3628.67 | | | | |
| | | | FICA-MED | 981.57 | | | | |
| | | | 401K -C | 500.00 | | | | |
| | | | 401K | 5087.32 | | | | |
| | | | FIT | 10089.19 | | | | |
| | | | SIT-WV | 1452.60 | | | | |
| | | | SIT-OH | 701.82 | | | | |
| | | | SIT-PA | 652.64 | | | | |
| | | | CIT-MF | 33.03 | | | | |
| | | | ATTACH | 1000.00 | | | | |
| | | | LIFE/AD | 121.00 | | | | |
| | | | SLIFE | 21.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 114.18 | | | | |
| | | | CRITILL | 77.71 | | | | |
| | | | ACCIDEN | 12.30 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOL LTD | 143.74 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 26.33 | | | | | | | | | | |
| | | | | | | | | OVGIFT | 34.39 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 25.66 | | | | | | | | | | |
| | | | | | | | | FCA CU | 1000.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 10.00 | | | | | | | | | | |
| | | | | | | 962.186 | 68508.48 | | 26528.60 | | | | 28.000 | 42.686 | | **NET PAY =** 41979.88 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.7810 - OVMG PHY ASSISTANT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHILDERS,WILLIAM A JR | | 08/10/19 | 368.50 | D544657.1 | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 46.00000 | | | | | | | | |
| | 2173106 | 08/16/19 | 307.00 | PD | REG | 8.000 | | | | | 46.00000 | 368.00 | FICA-SS | 22.85 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-MED | 5.34 | | | | | |
| | | | | | | | | | | | | | FIT | 22.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.06 | | | | | |
| COULLING,ROBERTA PAMELA | | 08/10/19 | 5231.20 | D544577.1 | **(STANDARD)** | | 1 | 2630 | 24.7810 | | 52.89000 | | | | | | | | |
| | 2169994 | 08/16/19 | 3177.34 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 1.346 | |
| | | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-SS | 323.98 | | | | | |
| | | | | | MISC BON | 0.000 | | | | | | 1000.00 | FICA-MED | 75.77 | | | | | |
| | | | | | | | | | | | | | 401K | 261.56 | | | | | |
| | | | | | | | | | | | | | FIT | 932.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 279.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |
| DOMAOAL,PETER JOHN V | | 08/10/19 | 4550.40 | *MULT PAY* | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 46.88000 | | | | | | | | |
| | | | | D544490.1 | 250.00 | | | | | | | | | | | | | | |
| | | | | D544490.2 | 2209.38 | | | | | | | | | | | | | | |
| | 2164690 | 08/16/19 | 2459.38 | FT | REG | 32.000 | | | | | 46.88000 | 1500.16 | HCS | 110.42 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 40.000 | | | | | 46.88000 | 1875.20 | HPLNFFT | 231.00 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 46.88000 | 375.04 | VISIONEF | 9.93 | | | | | |
| | | | | | MISC BON | 0.000 | | | | | | 800.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 259.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 60.64 | | | | | |
| | | | | | | | | | | | | | 401K | 910.08 | | | | | |
| | | | | | | | | | | | | | FIT | 323.24 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 169.41 | | | | | |
| PATRICK,STEPHEN M | | 08/10/19 | 5016.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 57.70000 | | | | | | | | |
| | | | | D544376.1 | 240.00 | | | | | | | | | | | | | | |
| | | | | D544376.2 | 220.00 | | | | | | | | | | | | | | |
| | | | | D544376.3 | 2974.27 | | | | | | | | | | | | | | |
| | 2154565 | 08/16/19 | 3434.27 | FT | REG | 40.000 | | | | | 57.70000 | 2308.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 57.70000 | 2308.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | MISC BON | 0.000 | | | | | | 400.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 295.00 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 68.99 | | | | | |
| | | | | | | | | | | | | | 401K | 150.48 | | | | | |
| | | | | | | | | | | | | | FIT | 495.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 251.22 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.71 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 240.000 | 12590.56 | HCS | 110.42 | | PTO-CURR | 11.192 | |
| PDO-MGMT | 8.000 | 375.04 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| MISC BON | 0.000 | 2200.00 | VISIONEF | 19.86 | | PDO-MGMT | 0.000 | 8.000 |
| SHDIFF1. | 0.500 | 0.50 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 901.12 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.7810 - OVMG PHY ASSISTANT**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FICA-MED | 210.74 | | | | | | | | | | |
| | | | | | | | | | 401K | 1322.12 | | | | | | | | | | |
| | | | | | | | | | FIT | 1773.15 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 711.08 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 16.72 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 6.00 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 2.50 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 12.71 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 200.00 | | | | | | | | | | |
| | | | | | | 248.500 | 15166.10 | | | 5788.11 | | | | 11.192 | 8.000 | | **NET PAY =** 9377.99 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.8531 - OVMG PHYS BILLING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURGE,COLLEEN E | | 08/10/19 | 1144.00 | D544835.1 | **(STANDARD)** | | 1 | 1275 | 24.8531 | | 14.30000 | | | | | | | | |
| | 2177707 | 08/16/19 | 819.70 | FT | REG | 36.000 | | | | | 14.30000 | 514.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 14.30000 | 572.00 | VISION E | 3.38 | | | | | |
| | | | | | REG | 4.000 | 1 | 1275 | 24.9611 | | 14.30000 | 57.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 67.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.73 | | | | | |
| | | | | | | | | | | | | | FIT | 70.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.39 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 78.69 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1144.00 | HPLNSFT | 50.00 | | PTO-CURR | 4.615 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 67.27 | | | | |
| | | | FICA-MED | 15.73 | | | | |
| | | | FIT | 70.17 | | | | |
| | | | SIT-WV | 33.39 | | | | |
| | | | CAFESALE | 78.69 | | | | |
| | 80.000 | 1144.00 | | 324.30 | | | 4.615 | |

**NET PAY =** 819.70

DEFENDANTS_000292
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9187 - MIRANDA**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOSTIC,KATHERINE ANNE | | 08/10/19 | 3764.80 | D544654.1 | **(STANDARD)** | | 1 | 2100 | 24.9187 | | 47.06000 | | | | | | | | |
| | 2172954 | 08/16/19 | 2622.86 | FT | REG | 40.000 | 1 | 2100 | 24.9628 | | 47.06000 | 1882.40 | VISIONEF | 9.93 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2100 | 24.9628 | | 47.06000 | 1882.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 231.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 54.20 | | | | | |
| | | | | | | | | | | | | | 401K | 188.24 | | | | | |
| | | | | | | | | | | | | | FIT | 525.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 115.51 | | | | | |
| CASEY,JENNIFER NICOLE | | 08/10/19 | 968.40 | D544651.1 | **(STANDARD)** | | 1 | 8390 | 24.9187 | | 13.45000 | | | | | | | | |
| | 2172746 | 08/16/19 | 715.99 | FT | REG | 36.000 | 1 | 8390 | 24.9628 | | 13.45000 | 484.20 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 5.538 | |
| | | | | | REG | 36.000 | 1 | 8390 | 24.9628 | | 13.45000 | 484.20 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 56.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.42 | | | | | |
| | | | | | | | | | | | | | FIT | 60.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.56 | | | | | |
| KIRKPATRICK,AMANDA MAE | | 08/10/19 | 868.94 | D544615.1 | **(STANDARD)** | | 1 | 8390 | 24.9187 | | 11.56000 | | | | | | | | |
| | 2171738 | 08/16/19 | 652.95 | FT | REG | 27.000 | | | | | 11.56000 | 312.12 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 5.569 | 9.000 |
| | | | | | REG | 4.400 | | | | | 11.56000 | 50.86 | VISION E | 3.38 | | | | | |
| | | | | | REG | 32.000 | 1 | 8390 | 35.9602 | | 11.56000 | 369.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 11.56000 | 104.04 | FICA-SS | 50.21 | | | | | |
| | | | | | B 1.00 | 32.000 | 1 | 8390 | 35.9602 | | 1.00000 | 32.00 | FICA-MED | 11.74 | | | | | |
| | | | | | | | | | | | | | 401K - M | 43.45 | | | | | |
| | | | | | | | | | | | | | FIT | 31.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.67 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 8.63 | | | | | |
| LANTZ,KRISTA DAWN | | 08/10/19 | 1016.80 | D544481.1 | **(STANDARD)** | | 1 | 2060 | 24.9187 | | 12.71000 | | | | | | | | |
| | 2164242 | 08/16/19 | 821.58 | FT | REG | 40.000 | | | | | 12.71000 | 508.40 | FICA-SS | 63.04 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 12.71000 | 508.40 | FICA-MED | 14.74 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 97.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.40 | | | | | |
| MIRANDA,AURORA M | | 08/10/19 | 13461.60 | D544806.1 | **(STANDARD)** | | 1 | 8460 | 24.9187 | | 168.27000 | | | | | | | | |
| | 2177012 | 08/16/19 | 8955.93 | FT | REG | 8.000 | 1 | 3340 | 24.9187 | | 168.27000 | 1346.16 | HCS | 41.67 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 168.27000 | 6730.80 | VISION E | 3.38 | | | | | |
| | | | | | REG | 32.000 | | | | | 168.27000 | 5384.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 194.46 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 120.70 | | | | | |
| | | | | | | | | | | | | | FIT | 3688.61 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 411.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STEVEY,TARA MARIE | | 08/10/19 | 968.90 | D544732.1 | **(STANDARD)** | | 1 | 1905 | 24.9187 | | 13.50000 | | | | | | | | |
| | 2175410 | 08/16/19 | 789.18 | FT | REG | 36.800 | 1 | 1905 | 24.9630 | | 13.50000 | 496.80 | FICA-SS | 60.07 | | PTO-CURR | 71.770 | 4.141 | 6.270 |
| | | | | | REG | 28.700 | 1 | 1905 | 24.9630 | | 13.50000 | 387.45 | FICA-MED | 14.05 | | | | | |
| | | | | | PTO-CURR | 3.200 | 1 | 1905 | 24.9630 | | 13.50000 | 43.20 | FIT | 73.77 | | | | | |
| | | | | | PTO-CURR | 3.070 | 1 | 1905 | 24.9630 | | 13.50000 | 41.45 | SIT-WV | 31.83 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9187 - MIRANDA**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLD | AMOUNT | PLAN | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|
| REG | 440.900 | 20828.75 | HCS | 41.67 | PTO-CURR | 24.479 | 15.270 |
| PTO-CURR | 15.270 | 188.69 | HPLNSFT | 100.00 | PTO-RSV | 0.000 | |
| B 1.00 | 32.000 | 32.00 | VISION E | 10.14 | PDO-MGMT | 0.000 | |
| | | | VISIONEF | 9.93 | | | |
| | | | DENTAL/S | 17.01 | | | |
| | | | DENTAL/F | 17.01 | | | |
| | | | FICA-SS | 461.45 | | | |
| | | | FICA-MED | 302.38 | | | |
| | | | FICA-ADD | 120.70 | | | |
| | | | 401K - M | 91.87 | | | |
| | | | 401K | 188.24 | | | |
| | | | FIT | 4476.77 | | | |
| | | | SIT-WV | 31.83 | | | |
| | | | SIT-OH | 162.14 | | | |
| | | | SIT-PA | 411.71 | | | |
| | | | LIFE/AD | 32.25 | | | |
| | | | UNLIFE | 8.63 | | | |
| | | | ACCIDEN | 7.22 | | | |
| | 488.170 | 21049.44 | | 6490.95 | | 24.479 | 15.270 |

**NET PAY =** 14558.49

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9571 - WALKER**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH,LAURA L | | 08/10/19 | 1059.20 | D544845.1 | **(STANDARD)** | | 1 | 2060 | 24.9571 | | 12.24000 | | | | | | | | |
| | 2177855 | 08/16/19 | 834.23 | FT | REG | 40.000 | 1 | 2060 | 24.9640 | | 12.24000 | 489.60 | FICA-SS | 65.67 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | 1 | 2060 | 24.9640 | | 12.24000 | 489.60 | FICA-MED | 15.36 | | | | | |
| | | | | | B 1.00 | 40.000 | 1 | 2060 | 24.9640 | | 1.00000 | 40.00 | 401K - M | 52.96 | | | | | |
| | | | | | B 1.00 | 40.000 | 1 | 2060 | 24.9640 | | 1.00000 | 40.00 | FIT | 60.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 979.20 | FICA-SS | 65.67 | | PTO-CURR | 4.615 | |
| B 1.00 | 80.000 | 80.00 | FICA-MED | 15.36 | | | | |
| | | | 401K - M | 52.96 | | | | |
| | | | FIT | 60.73 | | | | |
| | | | SIT-WV | 30.25 | | | | |
| | 160.000 | 1059.20 | | 224.97 | | | 4.615 | |

**NET PAY =** 834.23

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9609 - PHYSICIAN ADMIN**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICKERY,FREDA L | 08/10/19 | 3135.20 | D544508.1 | **(STANDARD)** | | 1 | 1930 | 24.9609 | | 39.19000 | | | | | | | | |
| 2166026 | 08/16/19 | 2223.46 | FT | REG | 32.000 | | | | | 39.19000 | 1254.08 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 40.000 | | | | | 39.19000 | 1567.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 39.19000 | 313.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 183.40 | | | | | |
| | | | | | | | | | | | | FICA-MED | 42.89 | | | | | |
| | | | | | | | | | | | | 401K - M | 156.76 | | | | | |
| | | | | | | | | | | | | FIT | 266.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 84.79 | | | | | |
| CIANCONE,DIANNA L | 08/10/19 | 1410.29 | D544166.1 | **(STANDARD)** | | 1 | 1025 | 24.9609 | | 17.53000 | | | | | | | | |
| 1105725 | 08/16/19 | 1024.55 | FT | REG | 40.000 | | | | | 17.53000 | 701.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 6.700 |
| | | | | REG | 33.300 | | | | | 17.53000 | 583.75 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.300 | | | | | 26.30000 | 7.89 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 6.700 | | | | | 17.53000 | 117.45 | FICA-SS | 83.78 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.59 | | | | | |
| | | | | | | | | | | | | 401K - M | 70.51 | | | | | |
| | | | | | | | | | | | | FIT | 111.19 | | | | | |
| | | | | | | | | | | | | SIT-OH | 28.11 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 13.51 | | | | | |
| COYNE,RITA M | 08/10/19 | 2308.00 | D544750.1 | **(STANDARD)** | | 1 | 8380 | 24.9609 | | 28.85000 | | | | | | | | |
| 2175754 | 08/16/19 | 1660.31 | FT | REG | 40.000 | | | | | 28.85000 | 1154.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 28.85000 | 1154.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 139.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.61 | | | | | |
| | | | | | | | | | | | | FIT | 313.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 103.21 | | | | | |
| CREBS,JAMIE KAY | 08/10/19 | 2081.60 | D544725.1 | **(STANDARD)** | | 1 | 0381 | 24.9609 | | 26.02000 | | | | | | | | |
| 2175226 | 08/16/19 | 1445.35 | FT | REG | 40.000 | | | | | 26.02000 | 1040.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 26.02000 | 1040.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 127.39 | | | | | |
| | | | | | | | | | | | | FICA-MED | 29.79 | | | | | |
| | | | | | | | | | | | | 401K - M | 104.08 | | | | | |
| | | | | | | | | | | | | FIT | 257.75 | | | | | |
| | | | | | | | | | | | | SIT-WV | 90.30 | | | | | |
| WADE,RHONDA L | 08/10/19 | 1905.12 | D544847.1 | **(STANDARD)** | | 1 | 1430 | 24.9609 | | 24.00000 | | | | | | | | |
| 2177871 | 08/16/19 | 1398.76 | FT | REG | 32.000 | | | | | 24.00000 | 768.00 | HPLNSFT | 50.00 | | PTO-CURR | 79.380 | 4.580 | 7.380 |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 7.380 | | | | | 24.00000 | 177.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 114.46 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.77 | | | | | |
| | | | | | | | | | | | | FIT | 214.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 73.82 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 377.300 | 10224.23 | HPLNSFT | 150.00 | | PTO-CURR | 29.810 | 22.080 |
| OT | 0.300 | 7.89 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9609 - PHYSICIAN ADMIN**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PTO-CURR | 22.080 | 608.09 | | | VISION E | 10.14 | | | | | | | | | | |
| | | | | | | | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | | DENTAL/S | 17.01 | | | | | | | | | | |
| | | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | | FICA-SS | 648.46 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 151.65 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 331.35 | | | | | | | | | | |
| | | | | | | | | | FIT | 1163.85 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 193.51 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 186.72 | | | | | | | | | | |
| | | | | | | | | | BCIT-OH | 13.51 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 8.75 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 8.75 | | | | | | | | | | |
| | | | | | 399.680 | 10840.21 | | | | 3087.78 | | | | 29.810 | 22.080 | | **NET PAY =** 7752.43 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9610 - FAM PRAC MIDCAP**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPERS,CHRISTINE M | 08/10/19 | 1470.76 | D544529.1 | **(STANDARD)** | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| 2167018 | 08/16/19 | 665.19 | FT | REG | 40.000 | | | | | 18.18000 | 727.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 40.000 |
| | | | | OT | 0.600 | | | | | 27.27000 | 16.36 | FICA-SS | 88.09 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 18.18000 | 727.20 | FICA-MED | 20.60 | | | | | |
| | | | | | | | | | | | | 401K - M | 73.54 | | | | | |
| | | | | | | | | | | | | FIT | 92.27 | | | | | |
| | | | | | | | | | | | | SIT-OH | 31.07 | | | | | |
| | | | | | | | | | | | | FCA CU | 450.00 | | | | | |
| COMBS,KATHLEEN RENEE | 08/10/19 | 1163.52 | D544538.1 | **(STANDARD)** | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| 2167418 | 08/16/19 | 792.59 | PTR | REG | 32.000 | | | | | 18.18000 | 581.76 | FICA-SS | 72.14 | | PTO-CURR | 64.000 | 6.646 | |
| | | | | REG | 32.000 | | | | | 18.18000 | 581.76 | FICA-MED | 16.87 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 58.18 | | | | | |
| | | | | | | | | | | | | FIT | 107.66 | | | | | |
| | | | | | | | | | | | | SIT-WV | 41.08 | | | | | |
| | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| MIDCAP,DOUGLAS W | 08/10/19 | 8077.60 | D544260.1 | **(STANDARD)** | | 1 | 8460 | 24.9610 | | 100.97000 | | | | | | | | |
| 2136935 | 08/16/19 | 3484.22 | FT | REG | 40.000 | | | | | 100.97000 | 4038.80 | HCS | 110.42 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 100.97000 | 4038.80 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 477.97 | | | | | |
| | | | | | | | | | | | | FICA-MED | 111.78 | | | | | |
| | | | | | | | | | | | | 401K | 1050.09 | | | | | |
| | | | | | | | | | | | | FIT | 2115.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 469.57 | | | | | |
| TAMAGE,ERIN LAYNE | 08/10/19 | 966.40 | D544570.1 | **(STANDARD)** | | 1 | 1140 | 24.9610 | | 12.08000 | | | | | | | | |
| 2169370 | 08/16/19 | 813.25 | FT | REG | 37.300 | | | | | 12.08000 | 450.58 | VISION E | 3.38 | | PTO-CURR | 80.000 | 6.154 | 6.100 |
| | | | | REG | 36.600 | | | | | 12.08000 | 442.13 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.700 | | | | | 12.08000 | 32.62 | FICA-SS | 59.36 | | | | | |
| | | | | PTO-CURR | 3.400 | | | | | 12.08000 | 41.07 | FICA-MED | 13.88 | | | | | |
| | | | | | | | | | | | | 401K - M | 9.66 | | | | | |
| | | | | | | | | | | | | FIT | 36.37 | | | | | |
| | | | | | | | | | | | | SIT-WV | 24.83 | | | | | |
| TAYLOR,CHELSEY KATHERINE | 08/10/19 | 3368.00 | D544532.1 | **(STANDARD)** | | 1 | 2255 | 24.9610 | | 42.10000 | | | | | | | | |
| 2167050 | 08/16/19 | 2057.05 | FT | REG | 40.000 | | | | | 42.10000 | 1684.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 42.10000 | 1684.00 | VISION E | 3.38 | | PDO-MGMT | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 205.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 47.98 | | | | | |
| | | | | | | | | | | | | 401K | 336.80 | | | | | |
| | | | | | | | | | | | | FIT | 462.49 | | | | | |
| | | | | | | | | | | | | SIT-OH | 91.22 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ROTH | 101.04 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9610 - FAM PRAC MIDCAP**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TURNER,STEPHANIE J | | 08/10/19 | 1149.61 | D544423.1 | **(STANDARD)** | | 1 | 2137 | 24.9610 | | 14.37000 | | | | | | | | |
| | 2160122 | 08/16/19 | 935.89 | FT | REG | 35.700 | | | | | 14.37000 | 513.01 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 4.800 |
| | | | | | REG | 39.500 | | | | | 14.37000 | 567.62 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.300 | | | | | 14.37000 | 61.79 | FICA-SS | 67.12 | | | | | |
| | | | | | PTO-CURR | 0.500 | | | | | 14.37000 | 7.19 | FICA-MED | 15.70 | | | | | |
| | | | | | | | | | | | | | 401K - M | 11.50 | | | | | |
| | | | | | | | | | | | | | FIT | 16.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 36.08 | | | | | |
| WARD,SANDRA J | | 08/10/19 | 1470.76 | *MULT PAY* | **(STANDARD)** | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | | | | D544530.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D544530.2 | 886.90 | | | | | | | | | | | | | | |
| | 2167026 | 08/16/19 | 986.90 | FT | REG | 27.400 | | | | | 18.18000 | 498.13 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 8.308 | 12.600 |
| | | | | | REG | 40.000 | | | | | 18.18000 | 727.20 | FICA-SS | 90.84 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.600 | | | | | 27.27000 | 16.36 | FICA-MED | 21.24 | | | | | |
| | | | | | PTO-CURR | 12.600 | | | | | 18.18000 | 229.07 | 401K - M | 73.54 | | | | | |
| | | | | | | | | | | | | | FIT | 97.59 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 44.98 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 480.500 | 16534.99 | HCS | 110.42 | | PTO-CURR | 38.954 | 63.500 |
| OT | 1.200 | 32.72 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 63.500 | 1098.94 | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1060.67 | | | | |
| | | | FICA-MED | 248.05 | | | | |
| | | | 401K - M | 226.42 | | | | |
| | | | 401K | 1386.89 | | | | |
| | | | FIT | 2928.30 | | | | |
| | | | SIT-WV | 571.56 | | | | |
| | | | SIT-OH | 122.29 | | | | |
| | | | SIT-PA | 44.98 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | ROTH | 101.04 | | | | |
| | | | FCA CU | 675.00 | | | | |
| | 545.200 | 17666.65 | | 7931.56 | | | 38.954 | 63.500 |

**NET PAY =** 9735.09

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9611 - CLINIC SHARED SUITE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTER,VICKI LYNN | | 08/10/19 | 1129.61 | *MULT PAY* | **(STANDARD)** | | 1 | 2070 | 24.9611 | | 14.20000 | | | | | | | | |
| | | | | D544451.1 | 20.00 | | | | | | | | | | | | | | |
| | | | | D544451.2 | 795.63 | | | | | | | | | | | | | | |
| 2161970 | | 08/16/19 | 815.63 | FT | REG | 21.300 | 1 | 2070 | 24.9617 | | 14.20000 | 302.46 | VISIONEF | 9.93 | | PTO-CURR | 79.400 | 4.581 | |
| | | | | | REG | 39.400 | 1 | 2070 | 24.9617 | | 14.20000 | 559.48 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 18.700 | 1 | 2070 | 24.9660 | | 14.20000 | 265.54 | FICA-SS | 68.37 | | | | | |
| | | | | | OT | 0.100 | 1 | 2070 | 24.9660 | | 21.30000 | 2.13 | FICA-MED | 15.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.48 | | | | | |
| | | | | | | | | | | | | | FIT | 100.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.42 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SCHAFFER,ELAINE DENISE | | 08/10/19 | 1192.00 | D544370.1 | **(STANDARD)** | | 1 | 2070 | 24.9611 | | 14.90000 | | | | | | | | |
| 2154060 | | 08/16/19 | 863.08 | FT | REG | 31.000 | 1 | 2070 | 24.9628 | | 14.90000 | 461.90 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 9.000 |
| | | | | | REG | 40.000 | 1 | 2070 | 24.9628 | | 14.90000 | 596.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | 1 | 2070 | 24.9628 | | 14.90000 | 134.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.84 | | | | | |
| | | | | | | | | | | | | | FIT | 108.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.25 | | | | | |
| SHOPLAK,ALICYN MICHELLE | | 08/10/19 | 1592.00 | D544565.1 | **(STANDARD)** | | 1 | 2535 | 24.9611 | | 19.90000 | | | | | | | | |
| 2169178 | | 08/16/19 | 1190.49 | FT | REG | 24.700 | 1 | 2535 | 24.9628 | | 19.90000 | 491.53 | FICA-SS | 98.70 | | PTO-CURR | 80.000 | 8.308 | 5.800 |
| | | | | | REG | 32.400 | 1 | 2535 | 24.9628 | | 19.90000 | 644.76 | FICA-MED | 23.08 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.500 | 1 | 2535 | 24.9661 | | 19.90000 | 248.75 | 401K - M | 79.60 | | | | | |
| | | | | | REG | 4.600 | 1 | 2535 | 24.9661 | | 19.90000 | 91.54 | FIT | 156.51 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 19.90000 | 59.70 | SIT-OH | 36.40 | | | | | |
| | | | | | PTO-CURR | 2.800 | 1 | 2535 | 24.9628 | | 19.90000 | 55.72 | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 224.600 | 3661.96 | HPLNSFT | 50.00 | | PTO-CURR | 22.735 | 14.800 |
| OT | 0.100 | 2.13 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 14.800 | 249.52 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 237.31 | | | | |
| | | | FICA-MED | 55.50 | | | | |
| | | | 401K - M | 159.92 | | | | |
| | | | FIT | 365.18 | | | | |
| | | | SIT-WV | 89.67 | | | | |
| | | | SIT-OH | 36.40 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | 239.500 | 3913.61 | | 1044.41 | | | 22.735 | 14.800 |

**NET PAY =** 2869.20

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9615 - FAM PRAC SUWAID**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEASLEY,JESSICA L | 08/10/19 | 880.15 | D544767.1 | **(STANDARD)** | | 1 | 2060 | 24.9615 | | 10.92000 | | | | | | | | |
| 2176188 | 08/16/19 | 643.85 | FT | REG | 40.000 | | | | | 10.92000 | 436.80 | FICA-SS | 54.57 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 10.92000 | 436.80 | FICA-MED | 12.76 | | | | | |
| | | | | OT | 0.400 | | | | | 16.38000 | 6.55 | 401K - M | 44.01 | | | | | |
| | | | | | | | | | | | | FIT | 85.36 | | | | | |
| | | | | | | | | | | | | SIT-WV | 39.60 | | | | | |
| PEGG,DEBRA J | 08/10/19 | 645.60 | D544464.1 | **(STANDARD)** | | 1 | 2060 | 24.9615 | | 13.45000 | | | | | | | | |
| 2162906 | 08/16/19 | 483.07 | PTR | REG | 14.400 | | | | | 13.45000 | 193.68 | FICA-SS | 40.03 | | PTO-CURR | 48.000 | 2.769 | 33.600 |
| | | | | PTO-CURR | 9.600 | | | | | 13.45000 | 129.12 | FICA-MED | 9.36 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 13.45000 | 322.80 | FIT | 52.49 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | ROTH | 32.28 | | | | | |
| ROBINSON,KELLY ANN | 08/10/19 | 3170.40 | D544681.1 | **(STANDARD)** | | 1 | 2255 | 24.9615 | | 39.63000 | | | | | | | | |
| 2173970 | 08/16/19 | 2504.44 | FT | REG | 40.000 | | | | | 39.63000 | 1585.20 | FICA-SS | 196.56 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 39.63000 | 1585.20 | FICA-MED | 45.97 | | | | | |
| | | | | | | | | | | | | FIT | 202.09 | | | | | |
| | | | | | | | | | | | | SIT-WV | 152.81 | | | | | |
| | | | | | | | | | | | | ROTH | 63.41 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.12 | | | | | |
| STEIN,LINAKA L | 08/10/19 | 1019.96 | D544455.1 | **(STANDARD)** | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| 2162298 | 08/16/19 | 755.49 | FT | REG | 28.000 | | | | | 13.20000 | 369.60 | HPLNSFT | 50.00 | | PTO-CURR | 77.270 | 8.916 | 9.470 |
| | | | | REG | 39.800 | | | | | 13.20000 | 525.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 9.470 | | | | | 13.20000 | 125.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 59.58 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 51.00 | | | | | |
| | | | | | | | | | | | | FIT | 32.59 | | | | | |
| | | | | | | | | | | | | SIT-WV | 23.32 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| SUWAID,WIJDAN DIB | 08/10/19 | 6539.20 | D544457.1 | **(STANDARD)** | | 1 | 8460 | 24.9615 | | 81.74000 | | | | | | | | |
| 2162322 | 08/16/19 | 4354.05 | FT | REG | 40.000 | | | | | 81.74000 | 3269.60 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | REG | 24.000 | | | | | 81.74000 | 1961.76 | VISIONEF | 9.93 | | | | | |
| | | | | PDO-MGMT | 16.000 | | | | | 81.74000 | 1307.84 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 400.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 93.70 | | | | | |
| | | | | | | | | | | | | 401K | 326.96 | | | | | |
| | | | | | | | | | | | | FIT | 931.37 | | | | | |
| | | | | | | | | | | | | SIT-WV | 355.52 | | | | | |
| VARGO,LINETTE MARIE | 08/10/19 | 1056.00 | D544456.1 | **(STANDARD)** | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| 2162306 | 08/16/19 | 729.23 | FT | REG | 40.000 | | | | | 13.20000 | 528.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 6.800 |
| | | | | REG | 33.200 | | | | | 13.20000 | 438.24 | FICA-SS | 62.37 | | | | | |
| | | | | PTO-CURR | 6.800 | | | | | 13.20000 | 89.76 | FICA-MED | 14.59 | | | | | |
| | | | | | | | | | | | | 401K - M | 52.80 | | | | | |
| | | | | | | | | | | | | FIT | 89.40 | | | | | |
| | | | | | | | | | | | | SIT-WV | 34.28 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.33 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9615 - FAM PRAC SUWAID**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 379.400 | 11330.24 | HPLNSFT | 150.00 | | PTO-CURR | 20.915 | 49.870 |
| OT | 0.400 | 6.55 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 49.870 | 666.68 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 16.000 |
| PDO-MGMT | 16.000 | 1307.84 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 813.77 | | | | |
| | | | FICA-MED | 190.31 | | | | |
| | | | 401K - M | 147.81 | | | | |
| | | | 401K | 326.96 | | | | |
| | | | FIT | 1393.30 | | | | |
| | | | SIT-WV | 627.50 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | ROTH | 95.69 | | | | |
| | | | CAFESALE | 28.45 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 445.670 | 13311.31 | | 3841.18 | | | 20.915 | 65.870 |

**NET PAY =** 9470.13

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9616 - PSYCH THER HILL OUT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMONS, JANE A | | 08/10/19 | 2051.20 | 109763 | **(STANDARD)** | | 1 | 2800 | 24.9616 | | 25.64000 | | | | | | | | |
| | 2176139 | 08/16/19 | 1496.58 | FT | REG | 38.700 | | | | | 25.64000 | 992.27 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 1.300 |
| | | | | | REG | 40.000 | | | | | 25.64000 | 1025.60 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 1.300 | | | | | 25.64000 | 33.33 | FICA-SS | 123.86 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.97 | | | | | |
| | | | | | | | | | | | | | FIT | 216.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 83.52 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 48.87 | | | | | |
| ARMSTRONG, JASON SEAN | | 08/10/19 | 841.60 | D544690.1 | **(STANDARD)** | | 1 | 2060 | 24.9616 | | 10.52000 | | | | | | | | |
| | 2174202 | 08/16/19 | 623.27 | FT | REG | 39.500 | | | | | 10.52000 | 415.54 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 0.500 |
| | | | | | REG | 40.000 | | | | | 10.52000 | 420.80 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 0.500 | | | | | 10.52000 | 5.26 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 48.52 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.35 | | | | | |
| | | | | | | | | | | | | | 401K - M | 42.08 | | | | | |
| | | | | | | | | | | | | | FIT | 46.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.97 | | | | | |
| CERRA, JULIE ANN | | 08/10/19 | 1890.88 | D544826.1 | **(STANDARD)** | | 1 | 2800 | 24.9616 | | 24.18000 | | | | | | | | |
| | 2177509 | 08/16/19 | 1434.19 | FT | REG | 29.500 | 1 | 2800 | 21.6345 | | 24.18000 | 713.31 | HPLNSFT | 50.00 | | PTO-CURR | 78.200 | 4.512 | 2.500 |
| | | | | | REG | 39.700 | 1 | 2800 | 21.6345 | | 24.18000 | 959.95 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 6.500 | 1 | 2800 | 21.6355 | | 24.18000 | 157.17 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.500 | | | | | 24.18000 | 60.45 | FICA-SS | 112.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.36 | | | | | |
| | | | | | | | | | | | | | 401K - M | 94.54 | | | | | |
| | | | | | | | | | | | | | FIT | 82.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 67.05 | | | | | |
| GHOBRIAL, ALBER L | | 08/10/19 | 10384.80 | D544292.1 | **(STANDARD)** | | 1 | 8460 | 24.9616 | | 129.81000 | | | | | | | | |
| | 2141703 | 08/16/19 | 7381.28 | FT | REG | 8.000 | 1 | 8460 | 21.6345 | | 129.81000 | 1038.48 | HCS | 41.67 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 8.000 | 1 | 8460 | 21.6355 | | 129.81000 | 1038.48 | HPLNFFT | 231.00 | | | | | |
| | | | | | REG | 32.000 | | | | | 129.81000 | 4153.92 | VISIONEF | 9.93 | | | | | |
| | | | | | REG | 24.000 | | | | | 129.81000 | 3115.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 129.81000 | 1038.48 | FICA-MED | 146.24 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 90.77 | | | | | |
| | | | | | | | | | | | | | 401K -C | 800.00 | | | | | |
| | | | | | | | | | | | | | FIT | 1126.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 540.27 | | | | | |
| GUPTA, NIHIT | | 08/10/19 | 10192.80 | D544662.1 | **(STANDARD)** | | 1 | 8460 | 24.9616 | | 127.41000 | | | | | | | | |
| | 2173450 | 08/16/19 | 7042.44 | FT | REG | 8.000 | 1 | 8460 | 21.6345 | | 127.41000 | 1019.28 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 8460 | 21.6355 | | 127.41000 | 1019.28 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 32.000 | | | | | 127.41000 | 4077.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 32.000 | | | | | 127.41000 | 4077.12 | FICA-MED | 145.23 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 90.14 | | | | | |
| | | | | | | | | | | | | | 401K | 407.71 | | | | | |
| | | | | | | | | | | | | | FIT | 1748.89 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 581.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9616 - PSYCH THER HILL OUT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KACHUR,JOYCE M | 08/10/19 | 959.25 | D544426.1 | **(STANDARD)** | | 1 | 2425 | 24.9616 | | 12.79000 | | | | | | | | |
| 2160442 | 08/16/19 | 671.00 | FT | REG | 35.000 | | | | | 12.79000 | 447.65 | HPLNSFT | 50.00 | | PTO-CURR | 75.000 | 8.365 | |
| | | | | REG | 40.000 | | | | | 12.79000 | 511.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 55.81 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.05 | | | | | |
| | | | | | | | | | | | | 401K - M | 47.96 | | | | | |
| | | | | | | | | | | | | FIT | 97.29 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.09 | | | | | |
| MCCRACKEN,BETH A | 08/10/19 | 2405.60 | D544320.1 | **(STANDARD)** | | 1 | 1980 | 24.9616 | | 30.07000 | | | | | | | | |
| 2146355 | 08/16/19 | 1701.01 | FT | REG | 40.000 | | | | | 30.07000 | 1202.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 30.07000 | 1202.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 147.48 | | | | | |
| | | | | | | | | | | | | FICA-MED | 34.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 120.28 | | | | | |
| | | | | | | | | | | | | FIT | 305.46 | | | | | |
| | | | | | | | | | | | | SIT-OH | 64.34 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| PAPADIMITRIOU,PAUL B | 08/10/19 | 9615.20 | D544447.1 | **(STANDARD)** | | 1 | 8460 | 24.9616 | | 120.19000 | | | | | | | | |
| 2161802 | 08/16/19 | 6055.42 | FT | REG | 8.000 | 1 | 8460 | 21.6345 | | 120.19000 | 961.52 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | REG | 8.000 | 1 | 8460 | 21.6355 | | 120.19000 | 961.52 | FICA-MED | 138.70 | | | | | |
| | | | | REG | 24.000 | | | | | 120.19000 | 2884.56 | 401K | 769.22 | | | | | |
| | | | | PDO-MGMT | 40.000 | | | | | 120.19000 | 4807.60 | FIT | 2073.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 528.47 | | | | | |
| PAUL,VICKI S | 08/10/19 | 1344.80 | D544319.1 | **(STANDARD)** | | 1 | 2430 | 24.9616 | | 16.81000 | | | | | | | | |
| 2146322 | 08/16/19 | 905.60 | FT | REG | 40.000 | | | | | 16.81000 | 672.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | REG | 16.000 | | | | | 16.81000 | 268.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 16.81000 | 403.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 72.39 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 67.24 | | | | | |
| | | | | | | | | | | | | FIT | 64.64 | | | | | |
| | | | | | | | | | | | | SIT-WV | 40.86 | | | | | |
| TENNANT,WENDY MAE | 08/10/19 | 800.64 | *MULT PAY* | **(STANDARD)** | | 1 | 2060 | 24.9616 | | 11.12000 | | | | | | | | |
| | | | D544524.1 | 175.00 | | | | | | | | | | | | | | |
| | | | D544524.2 | 410.24 | | | | | | | | | | | | | | |
| 2166754 | 08/16/19 | 585.24 | FT | REG | 35.400 | | | | | 11.12000 | 393.65 | VISIONES | 6.13 | | PTO-CURR | 72.000 | 7.477 | 2.500 |
| | | | | REG | 34.100 | | | | | 11.12000 | 379.19 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.600 | | | | | 11.12000 | 6.67 | FICA-SS | 48.21 | | | | | |
| | | | | PTO-CURR | 1.900 | | | | | 11.12000 | 21.13 | FICA-MED | 11.27 | | | | | |
| | | | | | | | | | | | | 401K - M | 40.03 | | | | | |
| | | | | | | | | | | | | FIT | 28.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.43 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| | | | | | | | | | | | | CAFESALE | 16.72 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9616 - PSYCH THER HILL OUT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATKINS,THERESA A | 08/10/19 | 986.65 | D544844.1 | **(STANDARD)** | | 1 | 2425 | 24.9616 | | 12.31000 | | | | | | | | |
| 2177848 | 08/16/19 | 736.94 | FT | REG | 40.000 | | | | | 12.31000 | 492.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.31000 | 492.40 | VISIONES | 6.13 | | | | | |
| | | | | OT | 0.100 | | | | | 18.46000 | 1.85 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.74 | | | | | |
| | | | | | | | | | | | | 401K - M | 49.33 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.50 | | | | | |
| WEEKS,MARIMAR | 08/10/19 | 2456.55 | D544302.1 | **(STANDARD)** | | 1 | 2100 | 24.9616 | | 51.50000 | | | | | | | | |
| 2144509 | 08/16/19 | 1791.72 | PTR | REG | 23.000 | | | | | 51.50000 | 1184.50 | FICA-SS | 152.31 | | PTO-CURR | 47.700 | 2.752 | |
| | | | | REG | 24.700 | | | | | 51.50000 | 1272.05 | FICA-MED | 35.62 | | | | | |
| | | | | | | | | | | | | 401K | 122.83 | | | | | |
| | | | | | | | | | | | | FIT | 210.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 108.42 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 35.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 794.100 | 36348.96 | HCS | 41.67 | | PTO-CURR | 56.643 | 70.800 |
| OT | 0.100 | 1.85 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 70.800 | 1733.08 | HPLNDFT | 462.00 | | PDO-MGMT | 0.000 | 48.000 |
| PDO-MGMT | 48.000 | 5846.08 | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 30.65 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 761.28 | | | | |
| | | | FICA-MED | 619.95 | | | | |
| | | | FICA-ADD | 180.91 | | | | |
| | | | 401K -C | 800.00 | | | | |
| | | | 401K - M | 461.46 | | | | |
| | | | 401K | 1299.76 | | | | |
| | | | FIT | 6000.58 | | | | |
| | | | SIT-WV | 1975.49 | | | | |
| | | | SIT-OH | 101.90 | | | | |
| | | | LIFE/AD | 42.30 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 9.43 | | | | |
| | | | STDF MOU | 8.10 | | | | |
| | | | CAFESALE | 65.59 | | | | |
| | 913.000 | 43929.97 | | 13505.28 | | | 56.643 | 118.800 |

**NET PAY =** 30424.69

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9617 - GEN SURG PALERMO**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PALERMO,DANIEL PETER | | 08/10/19 | 12693.12 | D544563.1 | (STANDARD) | | 1 | 8460 | 24.9617 | | 144.24000 | | | | | | | | |
| | 2168922 | 08/16/19 | 8936.10 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HCS | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 48.000 | | | | | 144.24000 | 6923.52 | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 180.76 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 112.19 | | | | | |
| | | | | | | | | | | | | | 401K | 610.00 | | | | | |
| | | | | | | | | | | | | | FIT | 2070.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 556.43 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 88.000 | 12693.12 | HCS | 50.00 | | PDO-MGMT | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-MED | 180.76 | | | | |
| | | | FICA-ADD | 112.19 | | | | |
| | | | 401K | 610.00 | | | | |
| | | | FIT | 2070.50 | | | | |
| | | | SIT-OH | 556.43 | | | | |
| | 88.000 | 12693.12 | | 3757.02 | | | 0.000 | |

**NET PAY =** 8936.10

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.9618 - RESIDENT CLINIC**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISANTIS,TERI L | | 08/10/19 | 1887.74 | D544758.1 | (STANDARD) | | 1 | 2350 | 24.9618 | | 23.42000 | | | | | | | | |
| | 2176006 | 08/16/19 | 1237.25 | FT | REG | 23.100 | | | | | 23.42000 | 541.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 31.500 | | | | | 23.42000 | 737.73 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 16.900 | 1 | 2350 | 24.9624 | | 23.42000 | 395.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 1.400 | 1 | 2350 | 24.9624 | | 23.42000 | 32.79 | FICA-SS | 101.26 | | | | | |
| | | | | | REG | 7.100 | 1 | 2350 | 24.9647 | | 23.42000 | 166.28 | FICA-MED | 23.68 | | | | | |
| | | | | | OT | 0.200 | | | | | 35.22000 | 7.04 | FIT | 126.60 | | | | | |
| | | | | | B 1.00 | 7.100 | 1 | 2350 | 24.9647 | | 1.00000 | 7.10 | SIT-OH | 40.81 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1873.60 | HPLNFFT | 231.00 | | PTO-CURR | 4.615 | |
| OT | 0.200 | 7.04 | VISIONEC | 6.43 | | | | |
| B 1.00 | 7.100 | 7.10 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 101.26 | | | | |
| | | | FICA-MED | 23.68 | | | | |
| | | | FIT | 126.60 | | | | |
| | | | SIT-OH | 40.81 | | | | |
| | | | LIFE/AD | 15.00 | | | | |
| | | | SLIFE | 3.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 13.55 | | | | |
| | | | STDF MOU | 50.40 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | 87.300 | 1887.74 | | 650.49 | | | 4.615 | |

**NET PAY =** 1237.25

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9622 - ONCOL NGUYEN**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENTZ,CAROLEE K | 08/10/19 | 1271.78 | D544183.1 | **(STANDARD)** | | 1 | 2137 | 24.9622 | | 14.37000 | | | | | | | | |
| 2120541 | 08/16/19 | 857.97 | FT | REG | 40.000 | | | | | 14.37000 | 574.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 9.785 | 7.000 |
| | | | | REG | 32.500 | | | | | 14.37000 | 467.03 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 6.000 | | | | | 21.56000 | 129.36 | FICA-SS | 75.40 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 14.37000 | 100.59 | FICA-MED | 17.63 | | | | | |
| | | | | | | | | | | | | 401K - M | 63.59 | | | | | |
| | | | | | | | | | | | | FIT | 143.32 | | | | | |
| | | | | | | | | | | | | SIT-WV | 58.20 | | | | | |
| GOSSETT,BONNIE L | 08/10/19 | 2013.74 | D544531.1 | **(STANDARD)** | | 1 | 2361 | 24.9622 | | 27.03000 | | | | | | | | |
| 2167042 | 08/16/19 | 1461.20 | FT | REG | 38.500 | 1 | 2360 | 24.9622 | | 27.03000 | 1040.66 | HPLNSFT | 50.00 | | PTO-CURR | 74.500 | 8.310 | 5.700 |
| | | | | REG | 30.300 | 1 | 2360 | 24.9622 | | 27.03000 | 819.01 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.700 | 1 | 2360 | 24.9622 | | 27.03000 | 154.07 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 121.19 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.34 | | | | | |
| | | | | | | | | | | | | 401K - M | 40.27 | | | | | |
| | | | | | | | | | | | | FIT | 229.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.90 | | | | | |
| NGUYEN,PHUONG NGOC BICH | 08/10/19 | 14423.20 | D544716.1 | **(STANDARD)** | | 1 | 0884 | 24.9622 | | 180.29000 | | | | | | | | |
| 2174930 | 08/16/19 | 10491.93 | FT | REG | 40.000 | | | | | 180.29000 | 7211.60 | HCS | 16.67 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 180.29000 | 7211.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 208.65 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 129.51 | | | | | |
| | | | | | | | | | | | | 401K | 721.16 | | | | | |
| | | | | | | | | | | | | FIT | 2396.51 | | | | | |
| | | | | | | | | | | | | SIT-PA | 441.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 221.300 | 17324.70 | HCS | 16.67 | | PTO-CURR | 18.095 | 12.700 |
| OT | 6.000 | 129.36 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 12.700 | 254.66 | VISION E | 3.38 | | PDO-MGMT | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 196.59 | | | | |
| | | | FICA-MED | 254.62 | | | | |
| | | | FICA-ADD | 129.51 | | | | |
| | | | 401K - M | 103.86 | | | | |
| | | | 401K | 721.16 | | | | |
| | | | FIT | 2769.62 | | | | |
| | | | SIT-WV | 132.10 | | | | |
| | | | SIT-PA | 441.76 | | | | |
| | 240.000 | 17708.72 | | 4897.62 | | | 18.095 | 12.700 |

**NET PAY =** 12811.10

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.9624 - TRANS CARE BANKS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BISCAN-BANKS,JANICE LEE | | 08/10/19 | 3514.40 | D544696.1 | **(STANDARD)** | | 1 | 2100 | 24.9624 | | 43.93000 | | | | | | | | |
| | 2174410 | 08/16/19 | 1668.84 | FT | REG | 32.000 | | | | | 43.93000 | 1405.76 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 40.000 | | | | | 43.93000 | 1757.20 | FICA-SS | 208.34 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.93000 | 351.44 | FICA-MED | 48.73 | | | | | |
| | | | | | | | | | | | | | 401K -C | 260.00 | | | | | |
| | | | | | | | | | | | | | 401K | 735.00 | | | | | |
| | | | | | | | | | | | | | FIT | 329.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 110.48 | | | | | |
| GRANTONIC,DIANE E | | 08/10/19 | 1104.00 | D544364.1 | **(STANDARD)** | | 1 | 2065 | 24.9624 | | 13.80000 | | | | | | | | |
| | 2153492 | 08/16/19 | 862.74 | FT | REG | 40.000 | | | | | 13.80000 | 552.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.80000 | 552.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 64.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 7.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| ROXBY,ERIN LEIGH | | 08/10/19 | 1076.00 | D544726.1 | **(STANDARD)** | | 1 | 2060 | 24.9624 | | 13.45000 | | | | | | | | |
| | 2175258 | 08/16/19 | 754.02 | FT | REG | 36.000 | 1 | 2060 | 24.9647 | | 13.45000 | 484.20 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 4.615 | 44.000 |
| | | | | | PTO-CURR | 20.000 | | | | | 13.45000 | 269.00 | FICA-SS | 65.66 | | | | | |
| | | | | | PTO-CURR | 4.000 | 1 | 2060 | 24.9647 | | 13.45000 | 53.80 | FICA-MED | 15.36 | | | | | |
| | | | | | PTO-CURR | 20.000 | 1 | | | | 13.45000 | 269.00 | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 130.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.03 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 188.000 | 4751.16 | HPLNSFT | 50.00 | | PTO-CURR | 14.461 | 44.000 |
| PTO-CURR | 44.000 | 591.80 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 351.44 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 8.000 |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 338.62 | | | | |
| | | | FICA-MED | 79.20 | | | | |
| | | | 401K -C | 260.00 | | | | |
| | | | 401K - M | 109.00 | | | | |
| | | | 401K | 735.00 | | | | |
| | | | FIT | 467.03 | | | | |
| | | | SIT-WV | 110.48 | | | | |
| | | | SIT-OH | 58.66 | | | | |
| | | | LIFE/AD | 14.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | 240.000 | 5694.40 | | 2408.80 | | | 14.461 | 52.000 |

**NET PAY =** 3285.60

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.9628 - OVGH DR YBANEZ-MORANO**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNETT,SUNNI LYNN | | 08/10/19 | 440.00 | D544323.1 | **(STANDARD)** | | 1 | 2100 | 24.9628 | | 55.00000 | | | | | | | | |
| | 2147304 | 08/16/19 | 402.59 | PD | REG | 8.000 | | | | | 55.00000 | 440.00 | FICA-SS | 27.28 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 6.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 3.75 | | | | | |
| CRUPE,ALEXIS NICOLE | | 08/10/19 | 1144.00 | D544535.1 | **(STANDARD)** | | 1 | 1275 | 24.9628 | | 14.30000 | | | | | | | | |
| | 2167250 | 08/16/19 | 737.98 | FT | REG | 28.000 | | | | | 14.30000 | 400.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 13.000 |
| | | | | | REG | 39.000 | | | | | 14.30000 | 557.70 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 14.30000 | 171.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 14.30000 | 14.30 | FICA-SS | 59.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.02 | | | | | |
| | | | | | | | | | | | | | 401K | 57.20 | | | | | |
| | | | | | | | | | | | | | FIT | 10.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.94 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.76 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.20 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 3.92 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 51.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 75.000 | 1398.10 | HPLNDFT | 154.00 | | PTO-CURR | 6.154 | 13.000 |
| PTO-CURR | 13.000 | 185.90 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 87.23 | | | | |
| | | | FICA-MED | 20.40 | | | | |
| | | | 401K | 57.20 | | | | |
| | | | FIT | 10.17 | | | | |
| | | | SIT-OH | 20.69 | | | | |
| | | | LIFE/AD | 1.60 | | | | |
| | | | SLIFE | 1.60 | | | | |
| | | | UNLIFE | 7.76 | | | | |
| | | | CRITILL | 4.20 | | | | |
| | | | VOL LTD | 3.92 | | | | |
| | | | CAFESALE | 51.52 | | | | |
| | 88.000 | 1584.00 | | 443.43 | | | 6.154 | 13.000 |

**NET PAY =** 1140.57

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9635 - ONCOL MEHROTRA**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COTTON,KAREN T | | 08/10/19 | 1153.86 | D544194.1 | **(STANDARD)** | | 1 | 3244 | 24.9635 | | 14.08000 | | | | | | | | |
| | 2121994 | 08/16/19 | 838.80 | FT | REG | 40.000 | | | | | 14.08000 | 563.20 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 14.08000 | 563.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.900 | | | | | 21.12000 | 19.01 | FICA-SS | 70.10 | | | | | |
| | | | | | OT | 0.400 | | | | | 21.12000 | 8.45 | FICA-MED | 16.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.69 | | | | | |
| | | | | | | | | | | | | | FIT | 91.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 39.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| DAS,ANUP K | | 08/10/19 | 16346.40 | D544595.1 | **(STANDARD)** | | 1 | 8460 | 24.9635 | | 204.33000 | | | | | | | | |
| | 2170770 | 08/16/19 | 11172.57 | FT | REG | 40.000 | | | | | 204.33000 | 8173.20 | HCS | 110.42 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 204.33000 | 8173.20 | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 232.85 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 144.53 | | | | | |
| | | | | | | | | | | | | | 401K | 817.32 | | | | | |
| | | | | | | | | | | | | | FIT | 2568.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 932.43 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 73.03 | | | | | |
| | | | | | | | | | | | | | CRITILL | 50.10 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 67.50 | | | | | |
| FRANKOVICH,DEBORA JO ANN | | 08/10/19 | 1019.52 | D544598.1 | **(STANDARD)** | | 1 | 1260 | 24.9635 | | 12.76000 | | | | | | | | |
| | 2170962 | 08/16/19 | 722.25 | FT | REG | 28.900 | | | | | 12.76000 | 368.76 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 9.527 | 11.000 |
| | | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 12.76000 | 140.36 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.93 | | | | | |
| | | | | | | | | | | | | | 401K - M | 50.98 | | | | | |
| | | | | | | | | | | | | | FIT | 45.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.94 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.76 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 36.51 | | | | | |
| HARRIS,PATRICIA MARIE | | 08/10/19 | 3368.00 | D544579.1 | **(STANDARD)** | | 1 | 2100 | 24.9635 | | 42.10000 | | | | | | | | |
| | 2170098 | 08/16/19 | 2329.15 | FT | REG | 40.000 | | | | | 42.10000 | 1684.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | PDO-MGMT | 40.000 | | | | | 42.10000 | 1684.00 | FICA-SS | 205.72 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | 401K | 168.40 | | | | | |
| | | | | | | | | | | | | | FIT | 469.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 97.21 | | | | | |
| MCFARLAND,VICKI LYNN | | 08/10/19 | 922.40 | D544581.1 | **(STANDARD)** | | 1 | 1095 | 24.9635 | | 11.85000 | | | | | | | | |
| | 2170162 | 08/16/19 | 768.37 | FT | REG | 34.000 | | | | | 11.85000 | 402.90 | FICA-SS | 57.19 | | PTO-CURR | 77.840 | 5.988 | 4.240 |
| | | | | | REG | 39.600 | | | | | 11.85000 | 469.26 | FICA-MED | 13.37 | | | | | |
| | | | | | PTO-CURR | 4.240 | | | | | 11.85000 | 50.24 | 401K - M | 46.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 25.05 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9635 - ONCOL MEHROTRA**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASERI,HUSSAIN M | 08/10/19 | 12692.80 | *MULT PAY* | (STANDARD) | | 1 | 8460 | 24.9635 | | 158.66000 | | | | | | | | |
| | | | D544821.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | D544821.2 | 3500.00 | | | | | | | | | | | | | | |
| | | | D544821.3 | 3839.81 | | | | | | | | | | | | | | |
| 2177392 | 08/16/19 | 8339.81 | FT | REG | 40.000 | | | | | 158.66000 | 6346.40 | HCS | 110.42 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 158.66000 | 6346.40 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 178.70 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 110.92 | | | | | |
| | | | | | | | | | | | | 401K | 1142.35 | | | | | |
| | | | | | | | | | | | | FIT | 2017.72 | | | | | |
| | | | | | | | | | | | | SIT-PA | 378.36 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 14.33 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | STDF MOU | 104.40 | | | | | |
| PEKULA,ANN MARIE | 08/10/19 | 1094.54 | D544580.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 13.82000 | | | | | | | | |
| 2170114 | 08/16/19 | 841.12 | FT | REG | 40.000 | | | | | 13.82000 | 552.80 | DENTAL/F | 17.01 | | PTO-CURR | 79.200 | 6.092 | |
| | | | | REG | 39.200 | | | | | 13.82000 | 541.74 | FICA-SS | 66.81 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.62 | | | | | |
| | | | | | | | | | | | | 401K - M | 54.73 | | | | | |
| | | | | | | | | | | | | FIT | 56.88 | | | | | |
| | | | | | | | | | | | | SIT-WV | 42.37 | | | | | |
| SABATINO,NIKKI L | 08/10/19 | 1001.40 | D544811.1 | (STANDARD) | | 1 | 2300 | 24.9635 | | 12.00000 | | | | | | | | |
| 2177186 | 08/16/19 | 804.61 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | VISION E | 3.38 | | | | | |
| | | | | OT | 1.400 | | | | | 18.00000 | 25.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.900 | | | | | 18.00000 | 16.20 | FICA-SS | 58.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.66 | | | | | |
| | | | | | | | | | | | | 401K - M | 50.07 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.58 | | | | | |
| SHAVER,NATALIE ANN | 08/10/19 | 1208.77 | D544582.1 | (STANDARD) | | 1 | 3248 | 24.9635 | | 14.08000 | | | | | | | | |
| 2170170 | 08/16/19 | 795.89 | FT | REG | 40.000 | | | | | 14.08000 | 563.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 14.08000 | 563.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.900 | | | | | 21.12000 | 40.13 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 2.000 | | | | | 21.12000 | 42.24 | FICA-SS | 63.73 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.90 | | | | | |
| | | | | | | | | | | | | 401K - M | 120.88 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.43 | | | | | |
| TENNANT,ALEXANDRA K | 08/10/19 | 1948.00 | D545144.1 | (STANDARD) | | 1 | 2255 | 24.9635 | | 40.00000 | | | | | | | | |
| 3196243 | 08/16/19 | 1436.83 | PTR | REG | 24.200 | | | | | 40.00000 | 968.00 | FICA-SS | 120.78 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 24.500 | | | | | 40.00000 | 980.00 | FICA-MED | 28.25 | | | | | |
| | | | | | | | | | | | | 401K | 97.40 | | | | | |
| | | | | | | | | | | | | FIT | 215.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 48.99 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9635 - ONCOL MEHROTRA**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARE,SHAWN RENEE | 08/10/19 | 3169.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2100 | 24.9635 | | 39.62000 | | | | | | | | |
| | | | D544446.1 | 400.00 | | | | | | | | | | | | | | |
| | | | D544446.2 | 1802.41 | | | | | | | | | | | | | | |
| 2161690 | 08/16/19 | 2202.41 | FT | REG | 32.000 | | | | | 39.62000 | 1267.84 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 40.000 | | | | | 39.62000 | 1584.80 | VISION E | 3.38 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 39.62000 | 316.96 | FICA-SS | 193.21 | | | | | |
| | | | | | | | | | | | | FICA-MED | 45.19 | | | | | |
| | | | | | | | | | | | | 401K | 158.48 | | | | | |
| | | | | | | | | | | | | FIT | 427.20 | | | | | |
| | | | | | | | | | | | | SIT-OH | 89.73 | | | | | |
| WELLMAN,ERICA LYNN | 08/10/19 | 2222.40 | D544439.1 | **(STANDARD)** | | 1 | 2355 | 24.9635 | | 27.78000 | | | | | | | | |
| 2161074 | 08/16/19 | 1444.40 | FT | PTO-CURR | 40.000 | | | | | 27.78000 | 1111.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 27.78000 | 1111.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 121.80 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.48 | | | | | |
| | | | | | | | | | | | | 401K - M | 111.12 | | | | | |
| | | | | | | | | | | | | FIT | 144.86 | | | | | |
| | | | | | | | | | | | | SIT-WV | 79.47 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 10.38 | | | | | |
| | | | | | | | | | | | | VOL LTD | 20.35 | | | | | |
| ZICKEL,MACKENZIE J | 08/10/19 | 1025.26 | D544854.1 | **(STANDARD)** | | 1 | 3244 | 24.9635 | | 12.09000 | | | | | | | | |
| 2177996 | 08/16/19 | 715.83 | FT | REG | 40.000 | | | | | 12.09000 | 483.60 | HCS | 10.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.09000 | 483.60 | HPLNSFT | 50.00 | | | | | |
| | | | | OT | 2.100 | | | | | 18.14000 | 38.10 | VISION E | 3.38 | | | | | |
| | | | | OT | 1.100 | | | | | 18.14000 | 19.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 59.29 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.87 | | | | | |
| | | | | | | | | | | | | 401K - M | 51.26 | | | | | |
| | | | | | | | | | | | | FIT | 83.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.35 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 862.400 | 42549.70 | HCS | 230.84 | | PTO-CURR | 55.145 | 95.240 |
| OT | 10.700 | 209.29 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 95.240 | 2413.00 | HPLNDFT | 308.00 | | PDO-MGMT | 0.000 | 48.000 |
| PDO-MGMT | 48.000 | 2000.96 | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 1076.61 | | | | |
| | | | FICA-MED | 663.33 | | | | |
| | | | FICA-ADD | 255.45 | | | | |
| | | | 401K - M | 542.85 | | | | |
| | | | 401K | 2383.95 | | | | |
| | | | FIT | 6121.39 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9635 - ONCOL MEHROTRA**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SIT-WV | 1183.73 | | | | | | | | | | |
| | | | | | | | SIT-OH | 268.45 | | | | | | | | | | |
| | | | | | | | SIT-PA | 378.36 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 26.05 | | | | | | | | | | |
| | | | | | | | SLIFE | 9.25 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | UNLIFE | 73.03 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 25.14 | | | | | | | | | | |
| | | | | | | | CRITILL | 64.43 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 32.65 | | | | | | | | | | |
| | | | | | | | VOL LTD | 20.35 | | | | | | | | | | |
| | | | | | | | STDF MOU | 171.90 | | | | | | | | | | |
| | | | | | | | CAFESALE | 36.51 | | | | | | | | | | |
| | | | | | 1016.340 | 47172.95 | | 14760.91 | | | | 55.145 | 143.240 | | **NET PAY =** 32412.04 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9636 - PEDS MINCEY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CONNOR,KIMBERLY ELAINE | 08/10/19 | 2419.20 | D544635.1 | **(STANDARD)** | | 1 | 3576 | 24.9636 | | 42.00000 | | | | | | | | |
| 2172290 | 08/16/19 | 2053.91 | PTR | REG | 33.600 | | | | | 42.00000 | 1411.20 | FICA-SS | 149.99 | | PTO-CURR | 57.600 | 6.646 | 2.600 |
| | | | | REG | 21.400 | | | | | 42.00000 | 898.80 | FICA-MED | 35.08 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.600 | | | | | 42.00000 | 109.20 | 401K | 120.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 59.26 | | | | | |
| DAVIS,AMBER DAWN | 08/10/19 | 429.86 | D544606.1 | **(STANDARD)** | | 1 | 2060 | 24.9636 | | 12.24000 | | | | | | | | |
| 2171258 | 08/16/19 | 356.47 | PTR | REG | 20.100 | | | | | 12.24000 | 246.02 | FICA-SS | 26.65 | | PTO-CURR | 35.120 | 2.026 | 6.720 |
| | | | | REG | 8.300 | | | | | 12.24000 | 101.59 | FICA-MED | 6.23 | | | | | |
| | | | | PTO-CURR | 6.720 | | | | | 12.24000 | 82.25 | 401K - M | 21.49 | | | | | |
| | | | | | | | | | | | | FIT | 11.64 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.08 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.30 | | | | | |
| FITZPATRICK,KELLY SUE | 08/10/19 | 1881.40 | D544837.1 | **(STANDARD)** | | 1 | 2350 | 24.9636 | | 23.00000 | | | | | | | | |
| 2177723 | 08/16/19 | 1376.53 | FT | REG | 40.000 | | | | | 23.00000 | 920.00 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 23.00000 | 920.00 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 1.200 | | | | | 34.50000 | 41.40 | FICA-SS | 114.98 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.89 | | | | | |
| | | | | | | | | | | | | 401K - M | 94.07 | | | | | |
| | | | | | | | | | | | | FIT | 141.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.89 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| MINCEY,MACKENZIE LEE | 08/10/19 | 8077.60 | D544672.1 | **(STANDARD)** | | 1 | 8460 | 24.9636 | | 100.97000 | | | | | | | | |
| 2173698 | 08/16/19 | 5847.83 | FT | REG | 40.000 | | | | | 100.97000 | 4038.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | PDO-MGMT | 40.000 | | | | | 100.97000 | 4038.80 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 116.06 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 72.04 | | | | | |
| | | | | | | | | | | | | 401K | 403.88 | | | | | |
| | | | | | | | | | | | | FIT | 1053.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 435.75 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.02 | | | | | |
| | | | | | | | | | | | | STDF MOU | 41.18 | | | | | |
| TYBURSKI,JODY ELAINE | 08/10/19 | 1216.70 | D544650.1 | **(STANDARD)** | | 1 | 2350 | 24.9636 | | 23.00000 | | | | | | | | |
| 2172722 | 08/16/19 | 869.24 | PTR | REG | 15.000 | | | | | 23.00000 | 345.00 | FICA-SS | 75.44 | | PTO-CURR | 52.900 | 3.052 | 6.900 |
| | | | | REG | 31.000 | | | | | 23.00000 | 713.00 | FICA-MED | 17.64 | | | | | |
| | | | | PTO-CURR | 6.900 | | | | | 23.00000 | 158.70 | 401K - M | 60.84 | | | | | |
| | | | | | | | | | | | | FIT | 100.19 | | | | | |
| | | | | | | | | | | | | SIT-WV | 93.35 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 249.400 | 9594.41 | HPLNSFT | 50.00 | | PTO-CURR | 16.339 | 16.220 |
| OT | 1.200 | 41.40 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| PTO-CURR | 16.220 | 350.15 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 40.000 |
| PDO-MGMT | 40.000 | 4038.80 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 367.06 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9636 - PEDS MINCEY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FICA-MED | 201.90 | | | | | | | | | | |
| | | | | | | | FICA-ADD | 72.04 | | | | | | | | | | |
| | | | | | | | 401K - M | 176.40 | | | | | | | | | | |
| | | | | | | | 401K | 524.84 | | | | | | | | | | |
| | | | | | | | FIT | 1307.58 | | | | | | | | | | |
| | | | | | | | SIT-WV | 602.99 | | | | | | | | | | |
| | | | | | | | SIT-OH | 62.34 | | | | | | | | | | |
| | | | | | | | CIT-MF | 4.30 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 31.25 | | | | | | | | | | |
| | | | | | | | SLIFE | 12.50 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 15.02 | | | | | | | | | | |
| | | | | | | | STDF MOU | 41.18 | | | | | | | | | | |
| | | | | | | 306.820 | 14024.76 | 3520.78 | | | | 16.339 | | 56.220 | **NET PAY =** 10503.98 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9640 - PULMON PULMON**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWEN,DENISE MICHELLE | 08/10/19 | 1076.00 | D544480.1 | **(STANDARD)** | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2164234 | 08/16/19 | 792.39 | FT | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 63.40 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.83 | | | | | |
| | | | | | | | | | | | | 401K - M | 21.52 | | | | | |
| | | | | | | | | | | | | FIT | 95.15 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.89 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.44 | | | | | |
| FRANCIS FRANK,LYNDAVE S | 08/10/19 | 12500.00 | D544619.1 | **(STANDARD)** | | 1 | 8460 | 24.9640 | | 156.25000 | | | | | | | | |
| 2171842 | 08/16/19 | 7904.24 | FT | REG | 40.000 | | | | | 156.25000 | 6250.00 | HCS | 20.83 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 156.25000 | 6250.00 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 177.21 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 4.86 | | | | | |
| | | | | | | | | | | | | 401K | 750.00 | | | | | |
| | | | | | | | | | | | | FIT | 3009.73 | | | | | |
| | | | | | | | | | | | | SIT-PA | 375.19 | | | | | |
| HOWARD,LACY MARIE | 08/10/19 | 2971.20 | D544401.1 | **(STANDARD)** | | 1 | 2100 | 24.9640 | | 37.14000 | | | | | | | | |
| 2157360 | 08/16/19 | 1921.43 | FT | REG | 40.000 | | | | | 37.14000 | 1485.60 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 37.14000 | 1485.60 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 174.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 40.72 | | | | | |
| | | | | | | | | | | | | 401K | 148.56 | | | | | |
| | | | | | | | | | | | | FIT | 393.73 | | | | | |
| | | | | | | | | | | | | SIT-WV | 129.60 | | | | | |
| MARKUS,BILLIE JO ANN | 08/10/19 | 1078.02 | D544648.1 | **(STANDARD)** | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2172658 | 08/16/19 | 741.50 | FT | REG | 32.600 | | | | | 13.45000 | 438.47 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 7.400 |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONES | 6.13 | | | | | |
| | | | | OT | 0.100 | | | | | 20.18000 | 2.02 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 7.400 | | | | | 13.45000 | 99.53 | FICA-SS | 55.85 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.06 | | | | | |
| | | | | | | | | | | | | FIT | 65.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.85 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.01 | | | | | |
| WILLIAMS,TWILA D | 08/10/19 | 1082.06 | D544805.1 | **(STANDARD)** | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2176998 | 08/16/19 | 779.11 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.300 | | | | | 20.18000 | 6.06 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 63.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.83 | | | | | |
| | | | | | | | | | | | | 401K - M | 54.10 | | | | | |
| | | | | | | | | | | | | FIT | 73.77 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.05 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 305 of 1000 PageID #: 7273

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9640 - PULMON PULMON**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REG | 312.600 | | | | | | 17523.67 | HCS | 20.83 | | PTO-CURR | 20.000 | 87.400 | |
| | | | | | | OT | 0.400 | | | | | | 8.08 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | | |
| | | | | | | PTO-CURR | 87.400 | | | | | | 1175.53 | HPLNDFT | 308.00 | | PDO-MGMT | 0.000 | | |
| | | | | | | | | | | | | | | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | | VISION E | 10.14 | | | | | |
| | | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 356.79 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 260.65 | | | | | |
| | | | | | | | | | | | | | | FICA-ADD | 4.86 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 75.62 | | | | | |
| | | | | | | | | | | | | | | 401K | 898.56 | | | | | |
| | | | | | | | | | | | | | | FIT | 3637.99 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 129.60 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 53.79 | | | | | |
| | | | | | | | | | | | | | | SIT-PA | 375.19 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 9.01 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 15.44 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | 400.400 | | | | | | 18707.28 | | 6568.61 | | | 20.000 | 87.400 | **NET PAY =** 12138.67 |

DEFANDANTS_000318
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9643 - FAM PRAC T WILSON**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILDEBRANDT,CYNTHIA L | 08/10/19 | 1052.98 | D544152.1 | **(STANDARD)** | | 1 | 2065 | 24.9643 | | 13.04000 | | | | | | | | |
| 1104611 | 08/16/19 | 725.27 | FT | REG | 40.000 | | | | | 13.04000 | 521.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.04000 | 521.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 19.56000 | 9.78 | FICA-SS | 54.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.79 | | | | | |
| | | | | | | | | | | | | FIT | 57.80 | | | | | |
| | | | | | | | | | | | | SIT-WV | 31.43 | | | | | |
| INGRAM,PAULA M | 08/10/19 | 1096.20 | D544656.1 | **(STANDARD)** | | 1 | 2060 | 24.9643 | | 13.45000 | | | | | | | | |
| 2173050 | 08/16/19 | 804.06 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 64.86 | | | | | |
| | | | | OT | 0.500 | | | | | 20.18000 | 10.10 | FICA-MED | 15.17 | | | | | |
| | | | | OT | 0.500 | | | | | 20.18000 | 10.10 | 401K - M | 54.81 | | | | | |
| | | | | | | | | | | | | FIT | 76.47 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.77 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.06 | | | | | |
| WILSON,TIMOTHY JAMES | 08/10/19 | 6731.20 | D544356.1 | **(STANDARD)** | | 1 | 8460 | 24.9643 | | 84.14000 | | | | | | | | |
| 2152809 | 08/16/19 | 4354.21 | FT | REG | 40.000 | | | | | 84.14000 | 3365.60 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 84.14000 | 3365.60 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 401.34 | | | | | |
| | | | | | | | | | | | | FICA-MED | 93.86 | | | | | |
| | | | | | | | | | | | | 401K | 336.56 | | | | | |
| | | | | | | | | | | | | FIT | 931.67 | | | | | |
| | | | | | | | | | | | | SIT-WV | 355.62 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 240.000 | 8850.40 | HPLNSFT | 50.00 | | PTO-CURR | 16.000 | |
| OT | 1.500 | 29.98 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 520.88 | | | | |
| | | | FICA-MED | 121.82 | | | | |
| | | | 401K - M | 54.81 | | | | |
| | | | 401K | 336.56 | | | | |
| | | | FIT | 1065.94 | | | | |
| | | | SIT-WV | 387.05 | | | | |
| | | | SIT-OH | 18.77 | | | | |
| | | | UNLIFE | 12.06 | | | | |
| | 241.500 | 8880.38 | | 2996.84 | | | 16.000 | |

**NET PAY =** 5883.54

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.9647 - ENDO ENDO**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVORE,ALICIA D | 08/10/19 | 3539.20 | D544872.1 | **(STANDARD)** | | 1 | 2100 | 24.9647 | | 44.24000 | | | | | | | | |
| 2178200 | 08/16/19 | 2576.29 | FT | REG | 32.000 | | | | | 44.24000 | 1415.68 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | VISIONEF | 9.93 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 44.24000 | 353.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 203.44 | | | | | |
| | | | | | | | | | | | | FICA-MED | 47.58 | | | | | |
| | | | | | | | | | | | | FIT | 324.35 | | | | | |
| | | | | | | | | | | | | SIT-OH | 101.80 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| MCGREW,KRISTEN C | 08/10/19 | 1009.45 | D544860.1 | **(STANDARD)** | | 1 | 2060 | 24.9647 | | 12.47000 | | | | | | | | |
| 2178077 | 08/16/19 | 847.24 | FT | REG | 31.300 | | | | | 12.47000 | 390.31 | FICA-SS | 62.59 | | PTO-CURR | 79.300 | 4.575 | 8.000 |
| | | | | REG | 40.000 | | | | | 12.47000 | 498.80 | FICA-MED | 14.64 | | | | | |
| | | | | OT | 1.100 | | | | | 18.71000 | 20.58 | 401K - M | 50.47 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.47000 | 99.76 | SIT-WV | 34.51 | | | | | |
| MEADE,JACKIE D | 08/10/19 | 1386.90 | D544286.1 | **(STANDARD)** | | 1 | 2350 | 24.9647 | | 23.00000 | | | | | | | | |
| 2141216 | 08/16/19 | 914.26 | PTR | REG | 23.300 | | | | | 23.00000 | 535.90 | VISIONES | 6.13 | | PTO-CURR | 60.300 | 7.422 | |
| | | | | REG | 37.000 | | | | | 23.00000 | 851.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 84.55 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.77 | | | | | |
| | | | | | | | | | | | | 401K - M | 69.35 | | | | | |
| | | | | | | | | | | | | FIT | 130.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 49.59 | | | | | |
| | | | | | | | | | | | | PS LOAN | 95.89 | | | | | |
| RUGGIERO,CYNTHIA L | 08/10/19 | 611.98 | D544823.1 | **(STANDARD)** | | 1 | 2060 | 24.9647 | | 13.45000 | | | | | | | | |
| 2177442 | 08/16/19 | 470.37 | PTR | REG | 21.500 | | | | | 13.45000 | 289.18 | FICA-SS | 37.94 | | PTO-CURR | 45.500 | 2.625 | |
| | | | | REG | 24.000 | | | | | 13.45000 | 322.80 | FICA-MED | 8.87 | | | | | |
| | | | | | | | | | | | | 401K - M | 30.60 | | | | | |
| | | | | | | | | | | | | FIT | 44.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 19.41 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 249.100 | 6073.27 | HPLNFFT | 231.00 | | PTO-CURR | 14.622 | 8.000 |
| OT | 1.100 | 20.58 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 99.76 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 8.000 |
| PDO-MGMT | 8.000 | 353.92 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 388.52 | | | | |
| | | | FICA-MED | 90.86 | | | | |
| | | | 401K - M | 150.42 | | | | |
| | | | FIT | 499.49 | | | | |
| | | | SIT-WV | 103.51 | | | | |
| | | | SIT-OH | 101.80 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.80 | | | | |
| | | | PS LOAN | 95.89 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 231

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9647 - ENDO ENDO**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 266.200 | 6547.53 | | | | 1739.37 | | | | 14.622 | 16.000 | | **NET PAY =** 4808.16 | | | |

DEFENDANTS_000321
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9649 - IM FEDER**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDER,ARLENE S | | 08/10/19 | 3980.88 | 109764 | (STANDARD) | | 1 | 8460 | 24.9649 | | 55.29000 | | | | | | | | |
| | 2161978 | 08/16/19 | 2696.46 | FT | REG | 32.000 | | | | | 55.29000 | 1769.28 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | PDO-MGMT | 40.000 | | | | | 55.29000 | 2211.60 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 230.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 53.98 | | | | | |
| | | | | | | | | | | | | | 401K | 199.04 | | | | | |
| | | | | | | | | | | | | | FIT | 356.86 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 185.78 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 32.000 | 1769.28 | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | 40.000 |
| PDO-MGMT | 40.000 | 2211.60 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 230.82 | | | | |
| | | | FICA-MED | 53.98 | | | | |
| | | | 401K | 199.04 | | | | |
| | | | FIT | 356.86 | | | | |
| | | | SIT-WV | 185.78 | | | | |
| | 72.000 | 3980.88 | | 1284.42 | | | 0.000 | 40.000 |

**NET PAY =** 2696.46

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9660 - EDGMON**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,SHEILA JUNE | | 08/10/19 | 1062.55 | D544466.1 | **(STANDARD)** | | 1 | 2060 | 24.9660 | | 13.45000 | | | | | | | | |
| | 2162962 | 08/16/19 | 762.64 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 79.000 | 9.115 | |
| | | | | | REG | 39.000 | | | | | 13.45000 | 524.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 62.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.55 | | | | | |
| | | | | | | | | | | | | | FIT | 115.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.50 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BEALL,CHERYL DAWN | | 08/10/19 | 1036.80 | D544332.1 | **(STANDARD)** | | 1 | 2060 | 24.9660 | | 12.96000 | | | | | | | | |
| | 2149698 | 08/16/19 | 834.79 | FT | REG | 40.000 | | | | | 12.96000 | 518.40 | FICA-SS | 64.28 | | PTO-CURR | 80.000 | 8.923 | 4.100 |
| | | | | | REG | 35.900 | | | | | 12.96000 | 465.26 | FICA-MED | 15.03 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.100 | | | | | 12.96000 | 53.14 | 401K - M | 51.84 | | | | | |
| | | | | | | | | | | | | | FIT | 53.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.76 | | | | | |
| EDGMON,JEREMY J | | 08/10/19 | 11539.20 | D544627.1 | **(STANDARD)** | | 1 | 8460 | 24.9660 | | 144.24000 | | | | | | | | |
| | 2172066 | 08/16/19 | 8478.23 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | PDO-MGMT | 40.000 | | | | | 144.24000 | 5769.60 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 163.58 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 101.53 | | | | | |
| | | | | | | | | | | | | | FIT | 1932.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 525.52 | | | | | |
| | | | | | | | | | | | | | SLIFE | 16.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 42.99 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| EDGMON,MICHELLE L | | 08/10/19 | 3461.60 | D544625.1 | **(STANDARD)** | | 1 | 2105 | 24.9660 | | 43.27000 | | | | | | | | |
| | 2172050 | 08/16/19 | 2440.35 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | FICA-SS | 214.62 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | PDO-MGMT | 40.000 | | | | | 43.27000 | 1730.80 | FICA-MED | 50.19 | | | | | |
| | | | | | | | | | | | | | 401K | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 325.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 104.27 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 43.02 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 89.10 | | | | | |
| HILDERBRAND,DIANA L | | 08/10/19 | 1172.01 | D544624.1 | **(STANDARD)** | | 1 | 2137 | 24.9660 | | 14.65000 | | | | | | | | |
| | 2172042 | 08/16/19 | 302.60 | FT | REG | 16.000 | | | | | 14.65000 | 234.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 31.900 |
| | | | | | REG | 32.100 | | | | | 14.65000 | 470.27 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 14.65000 | 351.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 7.900 | | | | | 14.65000 | 115.74 | FICA-SS | 61.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.60 | | | | | |
| | | | | | | | | | | | | | FIT | 87.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.80 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | FCA CU | 440.24 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9660 - EDGMON**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARINELLI,VERNA LYNN | 08/10/19 | 1083.20 | D544629.1 | **(STANDARD)** | | 1 | 2065 | 24.9660 | | 13.54000 | | | | | | | | |
| 2172178 | 08/16/19 | 784.24 | FT | REG | 39.600 | | | | | 13.54000 | 536.18 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 7.500 |
| | | | | REG | 32.900 | | | | | 13.54000 | 445.47 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 0.400 | | | | | 13.54000 | 5.42 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 7.100 | | | | | 13.54000 | 96.13 | FICA-SS | 63.50 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.85 | | | | | |
| | | | | | | | | | | | | FIT | 97.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| REYNOLDS,TRACIE NAN | 08/10/19 | 1170.40 | D544626.1 | **(STANDARD)** | | 1 | 1905 | 24.9660 | | 14.63000 | | | | | | | | |
| 2172058 | 08/16/19 | 735.99 | FT | REG | 40.000 | | | | | 14.63000 | 585.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 14.63000 | 585.20 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 56.57 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.23 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.08 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | VOL LTD | 15.57 | | | | | |
| STAN,BETTY JO | 08/10/19 | 941.93 | D544699.1 | **(STANDARD)** | | 1 | 2065 | 24.9660 | | 11.86000 | | | | | | | | |
| 2174498 | 08/16/19 | 755.91 | FT | REG | 33.800 | | | | | 11.86000 | 400.87 | HPLNSFT | 50.00 | | PTO-CURR | 79.420 | 6.109 | 10.020 |
| | | | | REG | 35.600 | | | | | 11.86000 | 422.22 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 6.200 | | | | | 11.86000 | 73.53 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 3.820 | | | | | 11.86000 | 45.31 | FICA-SS | 54.74 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.09 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 20.31 | | | | | |
| STINARD,LORI B | 08/10/19 | 4308.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2105 | 24.9660 | | 53.85000 | | | | | | | | |
| | | | D544770.1 | 300.00 | | | | | | | | | | | | | | |
| | | | D544770.2 | 2374.43 | | | | | | | | | | | | | | |
| 2176303 | 08/16/19 | 2674.43 | FT | REG | 32.000 | | | | | 53.85000 | 1723.20 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 40.000 | | | | | 53.85000 | 2154.00 | VISION E | 3.38 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 53.85000 | 430.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 263.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 61.61 | | | | | |
| | | | | | | | | | | | | 401K | 215.40 | | | | | |
| | | | | | | | | | | | | FIT | 808.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 188.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | VOL LTD | 24.58 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.9660 - EDGMON**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT,AMBER R | 08/10/19 | 846.40 | D544834.1 | **(STANDARD)** | | 1 | 2065 | 24.9660 | | 10.58000 | | | | | | | | |
| 2177699 | 08/16/19 | 622.24 | FT | REG | 34.400 | | | | | 10.58000 | 363.95 | FICA-SS | 52.48 | | PTO-CURR | 80.000 | 4.615 | 6.600 |
| | | | | REG | 39.000 | | | | | 10.58000 | 412.62 | FICA-MED | 12.27 | | | | | |
| | | | | PTO-CURR | 5.600 | | | | | 10.58000 | 59.25 | 401K - M | 42.32 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 10.58000 | 10.58 | FIT | 35.01 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.31 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | CAFESALE | 47.09 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 650.300 | 17880.19 | HPLNSFT | 200.00 | | PTO-CURR | 47.224 | 60.120 |
| PTO-CURR | 60.120 | 810.70 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 88.000 | 7931.20 | HPLNFFT | 462.00 | | PDO-MGMT | 0.000 | 88.000 |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 893.52 | | | | |
| | | | FICA-MED | 372.54 | | | | |
| | | | FICA-ADD | 101.53 | | | | |
| | | | 401K - M | 211.28 | | | | |
| | | | 401K | 388.48 | | | | |
| | | | FIT | 3455.59 | | | | |
| | | | SIT-WV | 90.89 | | | | |
| | | | SIT-OH | 884.43 | | | | |
| | | | LIFE/AD | 20.75 | | | | |
| | | | SLIFE | 18.25 | | | | |
| | | | UNLIFE | 96.59 | | | | |
| | | | CRITILL | 49.79 | | | | |
| | | | ACCIDEN | 27.57 | | | | |
| | | | VOL LTD | 40.15 | | | | |
| | | | STDF MOU | 117.45 | | | | |
| | | | CAFESALE | 67.40 | | | | |
| | | | FCA CU | 465.24 | | | | |
| | 798.420 | 26622.09 | | 8230.67 | | | 47.224 | 148.120 |

**NET PAY =** 18391.42

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9661 - ORTHO HAUS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,DIANA L | 08/10/19 | 1078.02 | D544564.1 | **(STANDARD)** | | 1 | 2060 | 24.9661 | | 13.45000 | | | | | | | | |
| 2168946 | 08/16/19 | 750.78 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 20.18000 | 2.02 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 62.30 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.57 | | | | | |
| | | | | | | | | | | | | 401K - M | 53.90 | | | | | |
| | | | | | | | | | | | | FIT | 89.14 | | | | | |
| | | | | | | | | | | | | SIT-WV | 34.19 | | | | | |
| HAUS,MARY MARGARET | 08/10/19 | 15000.00 | D544405.1 | **(STANDARD)** | | 1 | 8460 | 24.9661 | | 187.50000 | | | | | | | | |
| 2157626 | 08/16/19 | 9282.63 | FT | REG | 40.000 | | | | | 187.50000 | 7500.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | REG | 24.000 | | | | | 187.50000 | 4500.00 | DENTAL/S | 5.67 | | | | | |
| | | | | PDO-MGMT | 16.000 | | | | | 187.50000 | 3000.00 | FICA-MED | 216.69 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 134.50 | | | | | |
| | | | | | | | | | | | | 401K | 750.00 | | | | | |
| | | | | | | | | | | | | FIT | 4011.72 | | | | | |
| | | | | | | | | | | | | SIT-PA | 458.79 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 90.00 | | | | | |
| KINEMOND,ALEXA R | 08/10/19 | 924.80 | 109765 | **(STANDARD)** | | 1 | 2060 | 24.9661 | | 11.56000 | | | | | | | | |
| 2175266 | 08/16/19 | 664.89 | FT | REG | 36.600 | | | | | 11.56000 | 423.10 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 24.100 |
| | | | | REG | 19.300 | | | | | 11.56000 | 223.11 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 3.400 | | | | | 11.56000 | 39.30 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 20.700 | | | | | 11.56000 | 239.29 | FICA-SS | 53.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.55 | | | | | |
| | | | | | | | | | | | | 401K - M | 46.24 | | | | | |
| | | | | | | | | | | | | FIT | 73.36 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.03 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 199.900 | 13722.21 | HPLNSFT | 150.00 | | PTO-CURR | 12.923 | 24.100 |
| OT | 0.100 | 2.02 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 24.100 | 278.59 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 16.000 |
| PDO-MGMT | 16.000 | 3000.00 | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 115.98 | | | | |
| | | | FICA-MED | 243.81 | | | | |
| | | | FICA-ADD | 134.50 | | | | |
| | | | 401K - M | 100.14 | | | | |
| | | | 401K | 750.00 | | | | |
| | | | FIT | 4174.22 | | | | |
| | | | SIT-WV | 34.19 | | | | |
| | | | SIT-OH | 14.03 | | | | |
| | | | SIT-PA | 458.79 | | | | |
| | | | LIFE/AD | 90.00 | | | | |
| | | | CRITILL | 1.00 | | | | |
| | 240.100 | 17002.82 | | 6304.52 | | | 12.923 | 40.100 |

**NET PAY =** 10698.30

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9666 - OVMG DR BERRY EXPENS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERRY,NATHAN C | | 08/10/19 | 3000.00 | D544749.1 | **(STANDARD)** | | 1 | 8460 | 24.9666 | | 187.50000 | | | | | | | | |
| | 2175730 | 08/16/19 | 2506.61 | PD | REG | 8.000 | | | | | 187.50000 | 1500.00 | FICA-SS | 186.00 | | | | | |
| | | | | | REG | 8.000 | | | | | 187.50000 | 1500.00 | FICA-MED | 43.50 | | | | | |
| | | | | | | | | | | | | | FIT | 127.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 136.73 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 16.000 | 3000.00 | FICA-SS | 186.00 | | | | |
| | | | FICA-MED | 43.50 | | | | |
| | | | FIT | 127.16 | | | | |
| | | | SIT-WV | 136.73 | | | | |
| | 16.000 | 3000.00 | | 493.39 | | | | |

**NET PAY =** 2506.61

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS,WENDY KAY | | 08/10/19 | 2892.80 | D544954.1 | (STANDARD) | | 1 | 2015 | 31.6010 | | 36.16000 | | | | | | | | |
| | 3175510 | 08/16/19 | 1978.88 | FT | REG | 24.000 | | | | | 36.16000 | 867.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | 1 | 2015 | 31.6178 | | 36.16000 | 1446.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 2015 | 31.6178 | | 36.16000 | 578.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 174.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.89 | | | | | |
| | | | | | | | | | | | | | FIT | 396.83 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 135.01 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 28.20 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 11.00 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 3.15 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 39.88 | | | | | |
| AUTEN,NORA S | | 08/10/19 | 2315.42 | D544986.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 29.17000 | | | | | | | | |
| | 3180320 | 08/16/19 | 1470.73 | FT | REG | 37.600 | | | | | 29.17000 | 1096.79 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | |
| | | | | | REG | 38.400 | | | | | 29.17000 | 1120.13 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 19.000 | | | | | 1.00000 | 19.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | FICA-SS | 139.89 | | | | | |
| | | | | | SHDIFF1. | 36.700 | | | | | 1.00000 | 36.70 | FICA-MED | 32.72 | | | | | |
| | | | | | SHDIFF1. | 37.200 | | | | | 1.00000 | 37.20 | 401K - M | 115.77 | | | | | |
| | | | | | | | | | | | | | FIT | 279.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 106.71 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.56 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.70 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 39.49 | | | | | |
| BICKERSTAFF,BETH ANN | | 08/10/19 | 2123.33 | D545055.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 26.85000 | | | | | | | | |
| | 3189396 | 08/16/19 | 1365.21 | FT | REG | 37.800 | | | | | 26.85000 | 1014.93 | HCS | 41.67 | | PTO-CURR | 76.800 | 8.861 | |
| | | | | | REG | 39.000 | | | | | 26.85000 | 1047.15 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 13.300 | | | | | 0.50000 | 6.65 | VISIONES | 6.13 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 13.300 | | | | | 1.00000 | 13.30 | FICA-SS | 124.53 | | | | | |
| | | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | FICA-MED | 29.12 | | | | | |
| | | | | | SHDIFF1. | 15.000 | | | | | 1.00000 | 15.00 | 401K - M | 212.33 | | | | | |
| | | | | | | | | | | | | | FIT | 203.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.94 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.09 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 2.70 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.82 | | | | | |
| BRUDER,JODI LYNN | | 08/10/19 | 1056.25 | D545013.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 34.79000 | | | | | | | | |
| | 3183548 | 08/16/19 | 841.43 | PD | REG | 12.800 | | | | | 34.79000 | 445.31 | FICA-SS | 65.49 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.200 | | | | | 34.79000 | 424.44 | FICA-MED | 15.32 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FIT | 101.77 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | SIT-OH | 21.68 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | CIT-MF | 10.56 | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLEMAN,KRYSTIN LAURA | | 08/10/19 | 3630.36 | D545133.1 | **(STANDARD)** | | 1 | 1220 | 31.6010 | | 26.45000 | | | | | | | | |
| | 3195930 | 08/16/19 | 2519.21 | FT | REG | 27.000 | | | | | 26.45000 | 714.15 | FICA-SS | 225.08 | | PTO-CURR | 107.000 | 4.615 | |
| | | | | | REG | 25.500 | | | | | 26.45000 | 674.48 | FICA-MED | 52.64 | | | | | |
| | | | | | REG | 13.000 | 1 | 1220 | 31.7010 | | 26.45000 | 343.85 | 401K - M | 181.52 | | | | | |
| | | | | | REG | 12.500 | 1 | 1220 | 31.7010 | | 26.45000 | 330.63 | FIT | 503.12 | | | | | |
| | | | | | OT | 8.200 | | | | | 40.97000 | 335.95 | SIT-OH | 110.09 | | | | | |
| | | | | | OT | 12.600 | | | | | 40.80000 | 514.08 | CIT-MF | 36.30 | | | | | |
| | | | | | OT | 1.500 | 1 | 1220 | 31.7010 | | 40.80000 | 61.21 | LIFE/AD | 1.60 | | | | | |
| | | | | | PMEETING | 2.000 | | | | | 26.45000 | 52.90 | SLIFE | 0.80 | | | | | |
| | | | | | CRITSTAF | 13.000 | 1 | 1220 | 31.7010 | | 13.23000 | 171.99 | | | | | | | |
| | | | | | CRITSTAF | 14.000 | 1 | 1220 | 31.7010 | | 13.23000 | 185.22 | | | | | | | |
| | | | | | B 5.00 | 13.000 | 1 | 1220 | 31.7010 | | 5.00000 | 65.00 | | | | | | | |
| | | | | | B 5.00 | 14.000 | 1 | 1220 | 31.7010 | | 5.00000 | 70.00 | | | | | | | |
| | | | | | B50 | 13.000 | 1 | 1220 | 31.7010 | | 0.50000 | 6.50 | | | | | | | |
| | | | | | BWK1.00 | 5.900 | 1 | 1220 | 31.7010 | | 1.00000 | 5.90 | | | | | | | |
| | | | | | SHDIFF1. | 34.100 | | | | | 1.00000 | 34.10 | | | | | | | |
| | | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | 37.50 | | | | | | | |
| | | | | | SHDIFF1. | 12.900 | 1 | 1220 | 31.7010 | | 1.00000 | 12.90 | | | | | | | |
| | | | | | SHDIFF1. | 14.000 | 1 | 1220 | 31.7010 | | 1.00000 | 14.00 | | | | | | | |
| HORNBECK,COLLEEN DAY | | 08/10/19 | 538.30 | 109766 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3177185 | 08/16/19 | 485.87 | FT | PMEETING | 6.500 | | | | | 23.00000 | 149.50 | FICA-SS | 33.37 | | PTO-CURR | 23.300 | 1.344 | |
| | | | | | PMEETING | 16.800 | | | | | 23.00000 | 386.40 | FICA-MED | 7.81 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 5.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.38 | | | | | |
| HUNTSMAN,SUSAN K | | 08/10/19 | 2420.24 | *MULT PAY* | **(STANDARD)** | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D544932.1 | 175.00 | | | | | | | | | | | | | | |
| | | | | D544932.2 | 1200.37 | | | | | | | | | | | | | | |
| | 3170537 | 08/16/19 | 1375.37 | FT | REG | 33.400 | | | | | 32.77000 | 1094.52 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | 5.200 |
| | | | | | REG | 31.400 | | | | | 32.77000 | 1028.98 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.600 | | | | | 32.77000 | 85.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.600 | | | | | 32.77000 | 85.20 | FICA-SS | 139.07 | | | | | |
| | | | | | PMEETING | 2.000 | | | | | 32.77000 | 65.54 | FICA-MED | 32.52 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 363.04 | | | | | |
| | | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | FIT | 222.23 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 50.10 | | | | | |
| | | | | | SHDIFF1. | 10.400 | | | | | 1.00000 | 10.40 | CIT-MF | 19.74 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |
| JEFFERS,MARGARET MARY | | 08/10/19 | 1991.43 | D545082.1 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 26.11000 | | | | | | | | |
| | 3192176 | 08/16/19 | 1393.92 | FT | REG | 36.900 | | | | | 26.11000 | 963.46 | HPLNSFT | 50.00 | | PTO-CURR | 73.900 | 7.674 | 12.000 |
| | | | | | REG | 25.000 | | | | | 26.11000 | 652.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 26.11000 | 313.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 5.800 | | | | | 0.50000 | 2.90 | FICA-SS | 119.81 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 28.02 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 99.57 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 211.84 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | SIT-OH | 48.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.32 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 3.24 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.34 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,TIFFANY JO | | 08/10/19 | 531.30 | 109767 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3197589 | 08/16/19 | 480.71 | FT | PMEETING | 6.500 | | | | | 23.00000 | 149.50 | FICA-SS | 32.94 | | PTO-CURR | 23.000 | 1.327 | |
| | | | | | PMEETING | 16.500 | | | | | 23.00000 | 379.50 | FICA-MED | 7.70 | | | | | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | SIT-OH | 4.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.31 | | | | | |
| KENNEDY,JESSICA J | | 08/10/19 | 2512.24 | D545071.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 32.17000 | | | | | | | | |
| | 3191327 | 08/16/19 | 1635.34 | FT | REG | 24.700 | | | | | 32.17000 | 794.60 | HPLNFFT | 231.00 | | PTO-CURR | 74.300 | 5.715 | |
| | | | | | REG | 12.600 | 1 | 2375 | 31.6010 | | 32.17000 | 405.34 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 13.000 | 1 | 2375 | 31.6178 | | 32.17000 | 418.21 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 4.500 | 1 | 2360 | 32.6580 | | 32.17000 | 144.77 | FICA-SS | 139.98 | | | | | |
| | | | | | REG | 12.000 | 1 | 2360 | 32.6580 | | 32.17000 | 386.04 | FICA-MED | 32.74 | | | | | |
| | | | | | REG | 7.500 | 1 | 2375 | 32.6580 | | 32.17000 | 241.28 | 401K - M | 25.12 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FIT | 299.81 | | | | | |
| | | | | | BWK1.00 | 7.300 | 1 | 2375 | 31.6010 | | 1.00000 | 7.30 | SIT-WV | 102.23 | | | | | |
| | | | | | BWK1.00 | 13.000 | 1 | 2375 | 31.6178 | | 1.00000 | 13.00 | CIT-MF | 22.58 | | | | | |
| | | | | | BWK1.00 | 4.500 | 1 | 2360 | 32.6580 | | 1.00000 | 4.50 | | | | | | | |
| | | | | | BWK1.00 | 5.300 | 1 | 2360 | 32.6580 | | 1.00000 | 5.30 | | | | | | | |
| | | | | | BWK1.00 | 7.500 | 1 | 2375 | 32.6580 | | 1.00000 | 7.50 | | | | | | | |
| | | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | 24.20 | | | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2375 | 31.6010 | | 1.00000 | 12.30 | | | | | | | |
| | | | | | SHDIFF1. | 12.200 | 1 | 2375 | 31.6178 | | 1.00000 | 12.20 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2360 | 32.6580 | | 1.00000 | 4.20 | | | | | | | |
| | | | | | SHDIFF1. | 11.700 | 1 | 2360 | 32.6580 | | 1.00000 | 11.70 | | | | | | | |
| | | | | | SHDIFF1. | 7.500 | 1 | 2375 | 32.6580 | | 1.00000 | 7.50 | | | | | | | |
| MOORE,MARLENE K | | 08/10/19 | 2629.36 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D544914.1 | 225.00 | | | | | | | | | | | | | | |
| | | | | D544914.2 | 1540.20 | | | | | | | | | | | | | | |
| | 3162435 | 08/16/19 | 1765.20 | FT | REG | 39.400 | | | | | 32.77000 | 1291.14 | HPLNSFT | 50.00 | | PTO-CURR | 78.900 | 9.711 | |
| | | | | | REG | 39.500 | | | | | 32.77000 | 1294.42 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | FICA-SS | 159.36 | | | | | |
| | | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | FICA-MED | 37.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 131.47 | | | | | |
| | | | | | | | | | | | | | FIT | 313.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 75.20 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 25.70 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 4.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 51.55 | | | | | |
| RICE,SHAWNN MARIE | | 08/10/19 | 163.08 | D545014.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 33.54000 | | | | | | | | |
| | 3183753 | 08/16/19 | 148.24 | PD | REG | 4.600 | | | | | 33.54000 | 154.28 | FICA-SS | 10.11 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 4.600 | | | | | 1.00000 | 4.60 | FICA-MED | 2.36 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | SIT-OH | 0.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.63 | | | | | |
| SAFFELL,HOLLY J | | 08/10/19 | 1058.45 | D545172.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 26.45000 | | | | | | | | |
| | 3197214 | 08/16/19 | 838.79 | FTPIL | REG | 30.700 | | | | | 26.45000 | 812.02 | FICA-SS | 65.62 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.500 | | | | | 26.45000 | 224.83 | FICA-MED | 15.35 | | | | | |
| | | | | | BC 2.00 | 6.000 | | | | | 2.00000 | 12.00 | 401K | 52.92 | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | FIT | 55.15 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | SIT-OH | 20.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.58 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOWINSKI,JESSICA ASHLEY | 08/10/19 | 2245.29 | D545138.1 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 29.23000 | | | | | | | | |
| 3196052 | 08/16/19 | 1661.81 | FTPIL | REG | 36.100 | | | | | 29.23000 | 1055.20 | FICA-SS | 139.21 | | PTO-CURR | | 0.000 | |
| | | | | REG | 39.500 | | | | | 29.23000 | 1154.59 | FICA-MED | 32.56 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | 401K | 112.26 | | | | | |
| | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | FIT | 186.56 | | | | | |
| | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | SIT-OH | 59.63 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.45 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 24.25 | | | | | |
| | | | | | | | | | | | | MICROMKT | 6.56 | | | | | |
| TENNANT,TIFFANY JUNE | 08/10/19 | 1835.70 | D545166.1 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| 3197084 | 08/16/19 | 1309.14 | FT | REG | 37.900 | | | | | 23.00000 | 871.70 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 4.385 | |
| | | | | REG | 38.100 | | | | | 23.00000 | 876.30 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 37.200 | | | | | 1.00000 | 37.20 | FICA-SS | 110.15 | | | | | |
| | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | 37.50 | FICA-MED | 25.76 | | | | | |
| | | | | | | | | | | | | 401K - M | 91.79 | | | | | |
| | | | | | | | | | | | | FIT | 179.29 | | | | | |
| | | | | | | | | | | | | SIT-OH | 42.75 | | | | | |
| | | | | | | | | | | | | CIT-MF | 17.77 | | | | | |
| TURKOLY,CARLEIGH LYNN | 08/10/19 | 529.10 | 109768 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| 3197548 | 08/16/19 | 469.62 | FT | PMEETING | 6.500 | | | | | 23.00000 | 149.50 | FICA-SS | 32.80 | | PTO-CURR | 22.900 | 1.321 | |
| | | | | PMEETING | 16.400 | | | | | 23.00000 | 377.20 | FICA-MED | 7.67 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FIT | 7.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.21 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.29 | | | | | |
| YOUNKINS,JOYCE ANN | 08/10/19 | 2792.95 | D545070.1 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 32.41000 | | | | | | | | |
| 3191269 | 08/16/19 | 1802.78 | FT | REG | 35.700 | | | | | 32.41000 | 1157.04 | HPLNDFT | 154.00 | | PTO-CURR | 78.700 | 8.778 | |
| | | | | REG | 26.000 | | | | | 32.41000 | 842.66 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 4.300 | 1 | 2375 | 31.6010 | | 32.41000 | 139.36 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.700 | 1 | 2360 | 31.7010 | | 32.41000 | 411.61 | FICA-SS | 162.86 | | | | | |
| | | | | OT | 1.500 | | | | | 49.65000 | 74.48 | FICA-MED | 38.09 | | | | | |
| | | | | B50 | 37.200 | | | | | 0.50000 | 18.60 | 401K - M | 55.86 | | | | | |
| | | | | B50 | 26.000 | | | | | 0.50000 | 13.00 | FIT | 384.24 | | | | | |
| | | | | B50 | 4.300 | 1 | 2375 | 31.6010 | | 0.50000 | 2.15 | SIT-OH | 76.11 | | | | | |
| | | | | B50 | 12.700 | 1 | 2360 | 31.7010 | | 0.50000 | 6.35 | CIT-MF | 26.27 | | | | | |
| | | | | BWK1.00 | 24.300 | | | | | 1.00000 | 24.30 | LIFE/AD | 39.20 | | | | | |
| | | | | BWK1.00 | 18.300 | | | | | 1.00000 | 18.30 | ACCIDEN | 7.22 | | | | | |
| | | | | BWK1.00 | 7.200 | 1 | 2360 | 31.7010 | | 1.00000 | 7.20 | STDF MOU | 24.30 | | | | | |
| | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | 36.30 | MICROMKT | 9.92 | | | | | |
| | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2375 | 31.6010 | | 1.00000 | 4.30 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2360 | 31.7010 | | 1.00000 | 12.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 889.800 | 26519.76 | HCS | 41.67 | | PTO-CURR | 80.255 | 17.200 |
| OT | 23.800 | 985.72 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 17.200 | 483.72 | HPLNDFT | 308.00 | | | | |
| PMEETING | 73.200 | 1710.04 | HPLNFFT | 231.00 | | | | |
| CRITSTAF | 27.000 | 357.21 | VISION E | 13.52 | | | | |
| RN B $5 | 12.000 | 60.00 | VISIONES | 18.39 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B 5.00 | 27.000 | 135.00 | | | VISIONEC | 12.86 | | | | | | | | | | |
| | | | | RN ACCEL | 12.000 | 96.00 | | | DENTAL/S | 28.35 | | | | | | | | | | |
| | | | | B50 | 136.300 | 68.15 | | | DENTAL/F | 68.04 | | | | | | | | | | |
| | | | | BWK1.00 | 205.000 | 205.00 | | | FICA-SS | 1875.09 | | | | | | | | | | |
| | | | | BC 2.00 | 33.000 | 66.00 | | | FICA-MED | 438.54 | | | | | | | | | | |
| | | | | SHDIFF1. | 579.000 | 579.00 | | | 401K - M | 1276.47 | | | | | | | | | | |
| | | | | | | | | | 401K | 165.18 | | | | | | | | | | |
| | | | | | | | | | FIT | 3344.72 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 343.95 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 568.32 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 299.73 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 84.05 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 11.80 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 24.25 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 35.45 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 14.44 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 39.49 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 46.58 | | | | | | | | | | |
| | | | | | | | | | MICROMKT | 29.87 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 103.59 | | | | | | | | | | |
| | | | | | 2035.300 | 31265.60 | | | | 9723.35 | | | | 80.255 | 17.200 | | **NET PAY =** 21542.25 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER,KAYLEE JO | 08/10/19 | 1782.35 | D545150.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 23.35000 | | | | | | | | |
| 3196540 | 08/16/19 | 1322.48 | FT | REG | 36.700 | | | | | 23.35000 | 856.95 | HPLNSFT | 50.00 | | PTO-CURR | 72.700 | 4.194 | 11.000 |
| | | | | REG | 25.000 | | | | | 23.35000 | 583.75 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 11.000 | | | | | 23.35000 | 256.85 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 25.000 | | | | | 0.50000 | 12.50 | FICA-SS | 106.84 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FICA-MED | 24.99 | | | | | |
| | | | | BWK1.00 | 7.400 | | | | | 1.00000 | 7.40 | FIT | 187.75 | | | | | |
| | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | SIT-OH | 44.20 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | CIT-MF | 17.23 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 19.81 | | | | | |
| ARGENT,ASHLEY MARIE | 08/10/19 | 1867.00 | D545187.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3197464 | 08/16/19 | 1343.33 | FT | REG | 39.000 | | | | | 24.06000 | 938.34 | HPLNDFT | 154.00 | | PTO-CURR | 75.000 | 4.327 | 10.500 |
| | | | | REG | 25.500 | | | | | 24.06000 | 613.53 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 10.500 | | | | | 24.06000 | 252.63 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FICA-SS | 104.75 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 24.50 | | | | | |
| | | | | SHDIFF1. | 15.000 | | | | | 1.00000 | 15.00 | FIT | 160.25 | | | | | |
| | | | | SHDIFF1. | 10.500 | | | | | 1.00000 | 10.50 | SIT-OH | 41.99 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| BARNEY,DOROTHY J | 08/10/19 | 2480.04 | D544894.1 | **(STANDARD)** | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| 3160140 | 08/16/19 | 1647.15 | FT | REG | 37.800 | | | | | 32.45000 | 1226.61 | HPLNSFT | 50.00 | | PTO-CURR | 75.200 | 9.255 | |
| | | | | REG | 37.400 | | | | | 32.45000 | 1213.63 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | FICA-SS | 150.10 | | | | | |
| | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FICA-MED | 35.10 | | | | | |
| | | | | | | | | | | | | 401K - M | 124.00 | | | | | |
| | | | | | | | | | | | | FIT | 338.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 101.47 | | | | | |
| | | | | | | | | | | | | CIT-MF | 24.21 | | | | | |
| BIBBEE,KAYLA MARIE | 08/10/19 | 109.94 | D545178.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 12.04000 | | | | | | | | |
| 3197308 | 08/16/19 | 100.24 | PD | REG | 8.400 | | | | | 12.04000 | 101.14 | FICA-SS | 6.82 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-MED | 1.59 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-OH | 0.19 | | | | | |
| | | | | | | | | | | | | CIT-MF | 1.10 | | | | | |
| BIDWELL,ROBYN SUZANNE | 08/10/19 | 600.16 | D545148.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 28.67000 | | | | | | | | |
| 3196508 | 08/16/19 | 511.87 | PD | REG | 8.600 | | | | | 28.67000 | 246.56 | FICA-SS | 37.21 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.500 | | | | | 28.67000 | 243.70 | FICA-MED | 8.70 | | | | | |
| | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FIT | 16.22 | | | | | |
| | | | | RN ACCEL | 8.600 | | | | | 8.00000 | 68.80 | SIT-WV | 20.16 | | | | | |
| | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | CIT-MF | 6.00 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| BLEHSCHMIDT,MARY H | 08/10/19 | 801.30 | D544896.1 | **(STANDARD)** | | 1 | 2645 | 31.6178 | | 16.20000 | | | | | | | | |
| 3160264 | 08/16/19 | 568.35 | PTR | REG | 12.000 | | | | | 16.20000 | 194.40 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 36.000 |
| | | | | PTO-CURR | 24.000 | | | | | 16.20000 | 388.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 16.20000 | 194.40 | FICA-SS | 46.23 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 10.81 | | | | | |
| | | | | SHDIFF1. | 11.700 | | | | | 1.00000 | 11.70 | FIT | 69.50 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.78 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.46 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | STDP MOU | 20.70 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLIZZARD,CHARITY LYNN | 08/10/19 | 1927.29 | D545140.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3196151 | 08/16/19 | 1462.37 | FT | REG | 37.100 | | | | | 24.06000 | 892.63 | HPLNSFT | 50.00 | | PTO-CURR | 85.100 | 4.615 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 24.06000 | 866.16 | VISION E | 3.38 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 115.83 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 27.09 | | | | | |
| | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | FIT | 192.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.66 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.68 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| BOWIE,DIANE L | 08/10/19 | 1334.15 | D545078.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 12.83000 | | | | | | | | |
| 3191988 | 08/16/19 | 720.55 | FT | REG | 12.200 | | | | | 12.83000 | 156.53 | HPLNDFT | 154.00 | | PTO-CURR | 92.000 | 8.308 | 9.800 |
| | | | | REG | 33.900 | | | | | 12.83000 | 434.94 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 2.200 | 1 | 2116 | 31.7010 | | 12.83000 | 28.23 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 18.000 | 1 | 2116 | 32.6580 | | 12.83000 | 230.94 | FICA-SS | 71.72 | | | | | |
| | | | | REG | 3.900 | 1 | 2116 | 32.6580 | | 12.83000 | 50.04 | FICA-MED | 16.77 | | | | | |
| | | | | OT | 8.400 | | | | | 19.85000 | 166.74 | FIT | 28.07 | | | | | |
| | | | | PTO-CURR | 9.800 | | | | | 12.83000 | 125.73 | SIT-OH | 22.50 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CIT-MF | 11.57 | | | | | |
| | | | | B 1.00 | 2.200 | 1 | 2116 | 31.7010 | | 1.00000 | 2.20 | ATTACH | 257.38 | | | | | |
| | | | | B 1.00 | 18.000 | 1 | 2116 | 32.6580 | | 1.00000 | 18.00 | LIFE/AD | 2.80 | | | | | |
| | | | | B 1.00 | 3.900 | 1 | 2116 | 32.6580 | | 1.00000 | 3.90 | DEPLIFE | 1.00 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | WHOLELIF | 6.52 | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 40.700 | | | | | 1.00000 | 40.70 | EOWWGIFT | 10.61 | | | | | |
| | | | | SHDIFF1. | 2.200 | 1 | 2116 | 31.7010 | | 1.00000 | 2.20 | | | | | | | |
| | | | | SHDIFF1. | 17.300 | 1 | 2116 | 32.6580 | | 1.00000 | 17.30 | | | | | | | |
| | | | | SHDIFF1. | 3.900 | 1 | 2116 | 32.6580 | | 1.00000 | 3.90 | | | | | | | |
| BRANDON,STEPHANIE RENEE | 08/10/19 | 1886.45 | D545038.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.73000 | | | | | | | | |
| 3186467 | 08/16/19 | 1214.27 | FT | REG | 37.000 | | | | | 24.73000 | 915.01 | HPLNFFT | 231.00 | | PTO-CURR | 73.700 | 8.787 | |
| | | | | REG | 36.700 | | | | | 24.73000 | 907.59 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 12.700 | | | | | 0.50000 | 6.35 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 12.400 | | | | | 0.50000 | 6.20 | FICA-SS | 101.18 | | | | | |
| | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FICA-MED | 23.66 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | 401K - M | 94.32 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 115.12 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | SIT-OH | 36.41 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.32 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| BRUCE,JANAE JACKLYN | 08/10/19 | 911.74 | D545153.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| 3196631 | 08/16/19 | 732.03 | FTPIL | REG | 29.500 | | | | | 15.35000 | 452.83 | FICA-SS | 56.53 | | PTO-CURR | | 0.000 | |
| | | | | REG | 23.800 | | | | | 15.35000 | 365.33 | FICA-MED | 13.22 | | | | | |
| | | | | REG | 4.500 | 1 | 2116 | 32.6580 | | 15.35000 | 69.08 | FIT | 66.91 | | | | | |
| | | | | B 1.00 | 4.000 | 1 | 2116 | 32.6580 | | 1.00000 | 4.00 | SIT-OH | 16.20 | | | | | |
| | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | CIT-MF | 9.12 | | | | | |
| | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | MICROMKT | 10.89 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2116 | 32.6580 | | 1.00000 | 0.30 | CAFESALE | 6.84 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| DAVIS,HARLEY RENEE | 08/10/19 | 2396.11 | D545149.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 23.35000 | | | | | | | | |
| 3196524 | 08/16/19 | 1628.03 | FT | REG | 38.100 | | | | | 23.35000 | 889.64 | HCS | 8.33 | | PTO-CURR | 90.100 | 4.615 | |
| | | | | REG | 40.000 | | | | | 23.35000 | 934.00 | HPLNSFT | 50.00 | | | | | |
| | | | | OT | 10.300 | | | | | 35.56000 | 366.27 | VISION E | 3.38 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 20.100 | | | | | 1.00000 | 20.10 | FICA-SS | 144.38 | | | | | |
| | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 33.77 | | | | | |
| | | | | SHDIFF1. | 36.700 | | | | | 1.00000 | 36.70 | 401K - M | 115.01 | | | | | |
| | | | | SHDIFF1. | 47.900 | | | | | 1.00000 | 47.90 | FIT | 295.64 | | | | | |
| | | | | | | | | | | | | SIT-OH | 62.66 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.29 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 8.83 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| ELLIOTT,VIVIAN EVELYN | 08/10/19 | 1715.56 | *MULT PAY* | **(STANDARD)** | | 1 | 1910 | 31.6178 | | 21.63000 | | | | | | | | |
| | | | D544983.1 | 30.00 | | | | | | | | | | | | | | |
| | | | D544983.2 | 132.88 | | | | | | | | | | | | | | |
| 3180031 | 08/16/19 | 162.88 | FT | REG | 32.900 | | | | | 21.63000 | 711.63 | HPLNDFT | 154.00 | | PTO-CURR | 76.900 | 9.465 | 10.200 |
| | | | | REG | 24.400 | | | | | 21.63000 | 527.77 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.500 | 1 | 1910 | 32.6580 | | 21.63000 | 183.86 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 21.63000 | 173.04 | FICA-SS | 95.38 | | | | | |
| | | | | PTO-CURR | 2.200 | | | | | 21.63000 | 47.59 | FICA-MED | 22.31 | | | | | |
| | | | | PMEETING | 0.900 | | | | | 21.63000 | 19.47 | 401K - M | 1200.89 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 1910 | 32.6580 | | 1.00000 | 8.00 | FIT | 19.15 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | SIT-WV | 10.13 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | CIT-MF | 15.38 | | | | | |
| | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | ACCIDEN | 12.30 | | | | | |
| | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 1910 | 32.6580 | | 1.00000 | 0.50 | | | | | | | |
| FERGUSON,KATHLEEN M | 08/10/19 | 2322.19 | 109769 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 29.17000 | | | | | | | | |
| 3168846 | 08/16/19 | 1634.90 | FT | REG | 38.700 | | | | | 29.17000 | 1128.88 | HCS | 5.42 | | PTO-CURR | 77.600 | 9.551 | |
| | | | | REG | 38.900 | | | | | 29.17000 | 1134.71 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | FICA-SS | 139.98 | | | | | |
| | | | | SHDIFF1. | 15.400 | | | | | 1.00000 | 15.40 | FICA-MED | 32.74 | | | | | |
| | | | | | | | | | | | | 401K - M | 116.11 | | | | | |
| | | | | | | | | | | | | FIT | 233.41 | | | | | |
| | | | | | | | | | | | | SIT-OH | 57.12 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.58 | | | | | |
| | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| FLETCHER,JACKI L | 08/10/19 | 3508.46 | D545017.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 32.41000 | | | | | | | | |
| 3183845 | 08/16/19 | 2392.67 | FT | REG | 37.500 | | | | | 32.41000 | 1215.38 | FICA-SS | 217.52 | | PTO-CURR | 75.500 | 9.292 | |
| | | | | REG | 38.000 | | | | | 32.41000 | 1231.58 | FICA-MED | 50.87 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | 401K - M | 125.42 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FIT | 386.56 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | SIT-OH | 108.34 | | | | | |
| | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | CIT-MF | 35.08 | | | | | |
| | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | FCA CU | 190.00 | | | | | |
| | | | | RECRUITM | 0.000 | | | | | | 1000.00 | UWAY | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAHAM,JUDY A | | 08/10/19 | 1213.73 | 109770 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| | 3189735 | 08/16/19 | 941.31 | FTPIL | REG | 25.000 | | | | | 15.35000 | 383.75 | FICA-SS | 75.25 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.600 | 1 | 2116 | 32.6580 | | 15.35000 | 132.01 | FICA-MED | 17.60 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 37.900 | 1 | 2116 | 32.6580 | | 15.35000 | 581.77 | FIT | 140.67 | | | | | |
| | | | | | B 1.00 | 9.000 | 1 | 2116 | 32.6580 | | 1.00000 | 9.00 | SIT-OH | 26.76 | | | | | |
| | | | | | B 1.00 | 37.500 | 1 | 2116 | 32.6580 | | 1.00000 | 37.50 | CIT-MF | 12.14 | | | | | |
| | | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | | | | | | | |
| | | | | | SHDIFF1. | 8.600 | 1 | 2116 | 32.6580 | | 1.00000 | 8.60 | | | | | | | |
| | | | | | SHDIFF1. | 36.800 | 1 | 2116 | 32.6580 | | 1.00000 | 36.80 | | | | | | | |
| GRAY,MORGAN BRITTANY | | 08/10/19 | 1291.63 | 109771 | (STANDARD) | | 1 | 2360 | 31.6178 | | 27.67000 | | | | | | | | |
| | 3195641 | 08/16/19 | 1065.03 | PD | REG | 27.500 | 1 | 2360 | 31.7010 | | 27.67000 | 760.93 | FICA-SS | 80.08 | | PTO-CURR | | 0.000 | |
| | | | | | CRITSTAF | 27.500 | 1 | 2360 | 31.7010 | | 13.84000 | 380.60 | FICA-MED | 18.73 | | | | | |
| | | | | | B 5.00 | 27.500 | 1 | 2360 | 31.7010 | | 5.00000 | 137.50 | FIT | 85.60 | | | | | |
| | | | | | SHDIFF1. | 12.600 | 1 | 2360 | 31.7010 | | 1.00000 | 12.60 | SIT-OH | 29.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.92 | | | | | |
| GROVER,CANDICE NOEL | | 08/10/19 | 505.36 | D545188.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197472 | 08/16/19 | 418.76 | PD | REG | 20.000 | | | | | 11.19000 | 223.80 | FICA-SS | 31.33 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2116 | 32.6580 | | 11.19000 | 89.52 | FICA-MED | 7.33 | | | | | |
| | | | | | REG | 12.300 | 1 | 2116 | 32.6580 | | 11.19000 | 137.64 | 401K | 25.27 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 2116 | 32.6580 | | 1.00000 | 8.00 | FIT | 2.61 | | | | | |
| | | | | | B 1.00 | 12.300 | 1 | 2116 | 32.6580 | | 1.00000 | 12.30 | SIT-OH | 5.16 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 5.05 | | | | | |
| | | | | | BWK1.00 | 12.300 | 1 | 2116 | 32.6580 | | 1.00000 | 12.30 | CAFESALE | 9.85 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2116 | 32.6580 | | 1.00000 | 0.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2116 | 32.6580 | | 1.00000 | 4.30 | | | | | | | |
| GUY,DAVID R | | 08/10/19 | 2670.10 | D545049.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| | 3188380 | 08/16/19 | 2111.02 | FT | REG | 37.200 | | | | | 32.45000 | 1207.14 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.231 | 4.400 |
| | | | | | REG | 37.400 | | | | | 32.45000 | 1213.63 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.800 | | | | | 32.45000 | 90.86 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.600 | | | | | 32.45000 | 51.92 | FICA-SS | 149.55 | | | | | |
| | | | | | PMEETING | 1.000 | | | | | 32.45000 | 32.45 | FICA-MED | 34.98 | | | | | |
| | | | | | SHDIFF1. | 36.400 | | | | | 1.00000 | 36.40 | FIT | 10.00 | | | | | |
| | | | | | SHDIFF1. | 37.700 | | | | | 1.00000 | 37.70 | SIT-OH | 69.19 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.12 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 3.55 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.75 | | | | | |
| HANSELMAN,SHANNON MARIE | | 08/10/19 | 1729.88 | D545087.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 28.93000 | | | | | | | | |
| | 3192689 | 08/16/19 | 1182.64 | FT | REG | 24.700 | 1 | 2360 | 31.6178 | | 28.93000 | 714.57 | HPLNFFT | 231.00 | | PTO-CURR | 56.000 | 5.815 | 6.600 |
| | | | | | REG | 24.700 | 1 | 2360 | 31.6178 | | 28.93000 | 714.57 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.600 | 1 | 2360 | 31.6178 | | 28.93000 | 190.94 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 24.700 | 1 | 2360 | 31.6178 | | 0.50000 | 12.35 | FICA-SS | 91.50 | | | | | |
| | | | | | B50 | 24.700 | 1 | 2360 | 31.6178 | | 0.50000 | 12.35 | FICA-MED | 21.40 | | | | | |
| | | | | | BWK1.00 | 19.700 | 1 | 2360 | 31.6178 | | 1.00000 | 19.70 | FIT | 107.69 | | | | | |
| | | | | | BWK1.00 | 17.000 | 1 | 2360 | 31.6178 | | 1.00000 | 17.00 | SIT-WV | 57.75 | | | | | |
| | | | | | SHDIFF1. | 24.400 | 1 | 2360 | 31.6178 | | 1.00000 | 24.40 | CIT-MF | 14.76 | | | | | |
| | | | | | SHDIFF1. | 24.000 | 1 | 2360 | 31.6178 | | 1.00000 | 24.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEATH,KENNA T | 08/10/19 | 1630.00 | D544905.1 | **(STANDARD)** | | 1 | 2645 | 31.6178 | | 16.52000 | | | | | | | | |
| 3161320 | 08/16/19 | 1127.95 | FT | REG | 40.000 | | | | | 16.52000 | 660.80 | HPLNSFT | 50.00 | | PTO-CURR | 88.400 | 9.846 | |
| | | | | REG | 36.000 | | | | | 16.52000 | 594.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.800 | | | | | 25.52000 | 224.58 | DENTAL/F | 17.01 | | | | | |
| | | | | SUPP ACC | 12.400 | | | | | 3.00000 | 37.20 | FICA-SS | 96.53 | | | | | |
| | | | | BWK1.00 | 24.400 | | | | | 1.00000 | 24.40 | FICA-MED | 22.57 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FIT | 191.84 | | | | | |
| | | | | SHDIFF1. | 47.900 | | | | | 1.00000 | 47.90 | SIT-OH | 62.93 | | | | | |
| | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | CIT-MF | 15.57 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HONECKER,SHIRLEY JANE | 08/10/19 | 294.50 | D545230.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 14.76000 | | | | | | | | |
| 3205770 | 08/16/19 | 252.04 | PD | REG | 8.600 | | | | | 14.76000 | 126.94 | FICA-SS | 18.26 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.500 | | | | | 14.76000 | 125.46 | FICA-MED | 4.27 | | PTO-RSV | | 0.000 | |
| | | | | SUP ST 2 | 8.500 | | | | | 2.00000 | 17.00 | FIT | 14.85 | | | | | |
| | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | SIT-OH | 2.13 | | | | | |
| | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | CIT-MF | 2.95 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| JENNINGS,SHELLY A | 08/10/19 | 1857.11 | D545097.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| 3193216 | 08/16/19 | 1463.11 | PTPIL | REG | 25.400 | | | | | 29.23000 | 742.44 | FICA-SS | 115.14 | | PTO-CURR | | 0.000 | |
| | | | | REG | 33.800 | | | | | 29.23000 | 987.97 | FICA-MED | 26.93 | | PTO-RSV | | 0.000 | |
| | | | | RN ACCEL | 8.700 | | | | | 8.00000 | 69.60 | FIT | 185.06 | | | | | |
| | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | SIT-OH | 48.30 | | | | | |
| | | | | SHDIFF1. | 32.700 | | | | | 1.00000 | 32.70 | CIT-MF | 18.57 | | | | | |
| KENNEDY,CHELSEA RAE | 08/10/19 | 493.51 | D545115.1 | **(STANDARD)** | | 1 | 1910 | 31.6178 | | 18.63000 | | | | | | | | |
| 3194685 | 08/16/19 | 407.25 | PTPIL | REG | 8.300 | 1 | 1910 | 31.6010 | | 18.63000 | 154.63 | FICA-SS | 30.60 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.000 | | | | | 18.63000 | 298.08 | FICA-MED | 7.16 | | | | | |
| | | | | B 1.00 | 8.300 | 1 | 1910 | 31.6010 | | 1.00000 | 8.30 | 401K | 24.68 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 1.48 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 4.91 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 1910 | 31.6010 | | 1.00000 | 0.30 | CIT-MF | 4.94 | | | | | |
| | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | MICROMKT | 0.80 | | | | | |
| | | | | | | | | | | | | CAFESALE | 6.55 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 5.14 | | | | | |
| LOTT,LENORA LEE | 08/10/19 | 3079.36 | D545129.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3195708 | 08/16/19 | 2552.59 | FT | REG | 38.400 | | | | | 24.06000 | 923.90 | HPLNDFT | 154.00 | | PTO-CURR | 112.200 | 6.154 | |
| | | | | REG | 40.000 | | | | | 24.06000 | 962.40 | VISIONES | 6.13 | | | | | |
| | | | | OT | 19.700 | | | | | 36.97000 | 728.31 | DENTAL/F | 17.01 | | | | | |
| | | | | CRITSTAF | 8.300 | | | | | 12.03000 | 99.85 | FICA-SS | 179.94 | | | | | |
| | | | | B 5.00 | 8.300 | | | | | 5.00000 | 41.50 | FICA-MED | 42.08 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 10.00 | | | | | |
| | | | | RN ACCEL | 13.500 | | | | | 8.00000 | 108.00 | SIT-OH | 88.59 | | | | | |
| | | | | B50 | 26.000 | | | | | 0.50000 | 13.00 | CIT-MF | 29.02 | | | | | |
| | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | | | | | | | |
| | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | | | | | | | |
| | | | | SHDIFF1. | 37.100 | | | | | 1.00000 | 37.10 | | | | | | | |
| | | | | SHDIFF1. | 58.300 | | | | | 1.00000 | 58.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCEY,BONNIE J | | 08/10/19 | 2365.99 | D544977.1 | **(STANDARD)** | | 1 | 1220 | 31.6178 | | 31.57000 | | | | | | | | |
| | 3179041 | 08/16/19 | 1578.43 | FT | REG | 24.600 | | | | | 31.57000 | 776.62 | HPLNSFT | 50.00 | | PTO-CURR | 73.500 | 9.046 | 12.000 |
| | | | | | REG | 36.900 | | | | | 31.57000 | 1164.93 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 31.57000 | 378.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 143.03 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | FICA-MED | 33.45 | | | | | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | 401K - M | 118.30 | | | | | |
| | | | | | | | | | | | | | FIT | 290.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.07 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| MARTINEZ,TERRI M | | 08/10/19 | 1661.97 | D545177.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 12.14000 | | | | | | | | |
| | 3197282 | 08/16/19 | 1230.03 | FT | REG | 32.300 | | | | | 12.14000 | 392.12 | HPLNSFT | 50.00 | | PTO-CURR | 111.600 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 12.14000 | 485.60 | VISION E | 3.38 | | | | | |
| | | | | | REG | 7.700 | 1 | 2116 | 32.6580 | | 12.14000 | 93.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 12.400 | | | | | 18.87000 | 233.99 | FICA-SS | 99.38 | | | | | |
| | | | | | OT | 8.200 | | | | | 18.51000 | 151.78 | FICA-MED | 23.24 | | | | | |
| | | | | | OT | 4.300 | 1 | 2116 | 32.6580 | | 18.87000 | 81.14 | 401K - M | 79.56 | | | | | |
| | | | | | B 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 105.26 | | | | | |
| | | | | | PCA CRIT | 8.000 | | | | | 6.07000 | 48.56 | SIT-OH | 34.33 | | | | | |
| | | | | | SUPP ACC | 12.300 | | | | | 3.00000 | 36.90 | CIT-MF | 16.03 | | | | | |
| | | | | | SUPP ACC | 11.300 | | | | | 3.00000 | 33.90 | CAFESALE | 15.09 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2116 | 32.6580 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 13.500 | | | | | 1.00000 | 13.50 | | | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | | | | | | | |
| | | | | | SHDIFF1. | 29.200 | | | | | 1.00000 | 29.20 | | | | | | | |
| | | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2116 | 32.6580 | | 1.00000 | 4.50 | | | | | | | |
| MATHENY-POGGI,CONSTANCE R | | 08/10/19 | 1381.18 | *MULT PAY* | **(STANDARD)** | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | | | | D545051.1 | 175.00 | | | | | | | | | | | | | | |
| | | | | D545051.2 | 842.29 | | | | | | | | | | | | | | |
| | 3188984 | 08/16/19 | 1017.29 | FT | REG | 40.000 | | | | | 13.80000 | 552.00 | HPLNSFT | 50.00 | | PTO-CURR | 92.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 13.80000 | 552.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.000 | | | | | 21.01000 | 168.08 | FICA-SS | 81.48 | | | | | |
| | | | | | OT | 1.200 | | | | | 20.92000 | 25.10 | FICA-MED | 19.06 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FIT | 132.72 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 50.48 | | | | | |
| | | | | | SHDIFF1. | 18.200 | | | | | 1.00000 | 18.20 | CIT-MF | 13.14 | | | | | |
| | | | | | SHDIFF1. | 17.800 | | | | | 1.00000 | 17.80 | | | | | | | |
| NEFF,AMANDA ANN | | 08/10/19 | 999.30 | D545096.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| | 3193182 | 08/16/19 | 841.34 | FTPIL | REG | 16.200 | | | | | 15.35000 | 248.67 | FICA-SS | 61.96 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 19.700 | | | | | 15.35000 | 302.40 | FICA-MED | 14.49 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.800 | 1 | 2116 | 32.6580 | | 15.35000 | 257.88 | 401K | 49.97 | | | | | |
| | | | | | REG | 7.000 | 1 | 2116 | 32.6580 | | 15.35000 | 107.45 | FIT | 4.13 | | | | | |
| | | | | | B 1.00 | 16.800 | 1 | 2116 | 32.6580 | | 1.00000 | 16.80 | SIT-OH | 17.42 | | | | | |
| | | | | | B 1.00 | 7.000 | 1 | 2116 | 32.6580 | | 1.00000 | 7.00 | CIT-MF | 9.99 | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 19.500 | | | | | 1.00000 | 19.50 | | | | | | | |
| | | | | | SHDIFF1. | 16.600 | 1 | 2116 | 32.6580 | | 1.00000 | 16.60 | | | | | | | |
| | | | | | SHDIFF1. | 7.000 | 1 | 2116 | 32.6580 | | 1.00000 | 7.00 | | | | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 326 of 1000 PageID #: 7294

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROTH,DEBRA L | | 08/10/19 | 1071.08 | *MULT PAY* | **(STANDARD)** | | 1 | 2645 | 31.6178 | | 13.00000 | | | | | | | | |
| | | | | D544917.1 | 125.00 | | | | | | | | | | | | | | |
| | | | | D544917.2 | 562.07 | | | | | | | | | | | | | | |
| | 3162989 | 08/16/19 | 687.07 | PTR | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 85.000 | 9.846 | 12.000 |
| | | | | | REG | 25.000 | | | | | 13.00000 | 325.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 19.76000 | 1.98 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 13.00000 | 156.00 | FICA-SS | 62.75 | | | | | |
| | | | | | SUP ST 2 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 14.67 | | | | | |
| | | | | | BWK1.00 | 7.200 | | | | | 1.00000 | 7.20 | FIT | 96.46 | | | | | |
| | | | | | SHDIFF1. | 20.900 | | | | | 1.00000 | 20.90 | SIT-OH | 30.25 | | | | | |
| | | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | CIT-MF | 10.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 18.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 28.33 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.08 | | | | | |
| SCHERER,BETHANY A | | 08/10/19 | 1948.21 | D545143.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 26.35000 | | | | | | | | |
| | 3196227 | 08/16/19 | 1377.75 | FT | REG | 36.600 | | | | | 26.35000 | 964.41 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 4.188 | 12.000 |
| | | | | | REG | 24.000 | | | | | 26.35000 | 632.40 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 26.35000 | 316.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-SS | 117.13 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | FICA-MED | 27.39 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | 401K - M | 97.41 | | | | | |
| | | | | | | | | | | | | | FIT | 202.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.89 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SIEBIEDA,JEREMY ROBERT | | 08/10/19 | 251.42 | 109772 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197654 | 08/16/19 | 217.46 | PD | PMEETING | 15.700 | | | | | 11.19000 | 175.68 | FICA-SS | 15.59 | | PTO-CURR | | 0.000 | |
| | | | | | PMEETING | 6.500 | 1 | 2116 | 31.8940 | | 11.19000 | 72.74 | FICA-MED | 3.65 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 10.54 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.51 | | | | | |
| SOMMERS,LOIS ANNE | | 08/10/19 | 1071.30 | D544918.1 | **(STANDARD)** | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | 3163797 | 08/16/19 | 762.53 | FT | REG | 36.000 | | | | | 13.80000 | 496.80 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.308 | |
| | | | | | REG | 36.000 | | | | | 13.80000 | 496.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 62.76 | | | | | |
| | | | | | SHDIFF1. | 28.200 | | | | | 1.00000 | 28.20 | FICA-MED | 14.68 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K - M | 53.57 | | | | | |
| | | | | | | | | | | | | | FIT | 90.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.12 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSON,JEREMIE SUE | 08/10/19 | 1483.16 | D545068.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| 3191244 | 08/16/19 | 1162.00 | PD | REG | 10.500 | | | | | 29.23000 | 306.92 | FICA-SS | 91.96 | | PTO-CURR | | 0.000 | |
| | | | | REG | 23.800 | | | | | 29.23000 | 695.67 | FICA-MED | 21.51 | | PTO-RSV | | 0.000 | |
| | | | | CRITSTAF | 14.300 | | | | | 14.62000 | 209.07 | FIT | 153.00 | | | | | |
| | | | | B 5.00 | 14.300 | | | | | 5.00000 | 71.50 | SIT-OH | 31.42 | | | | | |
| | | | | RN ACCEL | 14.500 | | | | | 8.00000 | 116.00 | CIT-MF | 14.83 | | | | | |
| | | | | RN ACCEL | 9.500 | | | | | 8.00000 | 76.00 | CRITILL | 2.23 | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | MICROMKT | 6.21 | | | | | |
| WEST,SHANNA LYNN | 08/10/19 | 1103.80 | D545112.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| 3193877 | 08/16/19 | 927.80 | FTPIL | REG | 36.600 | | | | | 15.35000 | 561.81 | FICA-SS | 68.44 | | PTO-CURR | | 0.000 | |
| | | | | REG | 21.100 | | | | | 15.35000 | 323.89 | FICA-MED | 16.01 | | | | | |
| | | | | REG | 12.000 | 1 | 2116 | 32.6580 | | 15.35000 | 184.20 | 401K | 5.00 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2116 | 32.6580 | | 1.00000 | 12.00 | FIT | 22.28 | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | SIT-OH | 23.05 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | CIT-MF | 11.04 | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2116 | 32.6580 | | 1.00000 | 4.20 | CAFESALE | 18.39 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 11.79 | | | | | |
| WHITE,TABITHA LEA | 08/10/19 | 1953.58 | D544807.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 2177061 | 08/16/19 | 1357.64 | FT | REG | 39.800 | | | | | 24.06000 | 957.59 | HPLNDFT | 154.00 | | PTO-CURR | 84.300 | 4.615 | |
| | | | | REG | 36.500 | | | | | 24.06000 | 878.19 | VISIONEC | 6.43 | | | | | |
| | | | | RN ACCEL | 8.000 | | | | | 8.00000 | 64.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-SS | 110.12 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 25.75 | | | | | |
| | | | | BC 2.00 | 6.000 | | | | | 2.00000 | 12.00 | FIT | 170.64 | | | | | |
| | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | SIT-OH | 46.19 | | | | | |
| | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | CIT-MF | 17.76 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.29 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1952.100 | 42692.71 | HCS | 13.75 | | PTO-CURR | 158.904 | 160.500 |
| OT | 81.400 | 2147.97 | HPLNSFT | 600.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 160.500 | 3489.96 | HPLNDFT | 770.00 | | | | |
| PMEETING | 24.100 | 300.34 | HPLNFFT | 693.00 | | | | |
| B 2.00 | 8.000 | 16.00 | HPLNSPT | 50.00 | | | | |
| CRITSTAF | 50.100 | 689.52 | VISION E | 33.80 | | | | |
| PCA CRIT | 8.000 | 48.56 | VISIONES | 24.52 | | | | |
| RN B $5 | 8.000 | 40.00 | VISIONEC | 25.72 | | | | |
| B 5.00 | 50.100 | 250.50 | VISIONEF | 9.93 | | | | |
| SUP ST 2 | 16.500 | 33.00 | DENTAL/S | 62.37 | | | | |
| RN ACCEL | 98.800 | 790.40 | DENTAL/F | 170.10 | | | | |
| SUPP ACC | 68.000 | 204.00 | FICA-SS | 3177.25 | | | | |
| B 1.00 | 159.000 | 159.00 | FICA-MED | 743.07 | | | | |
| B50 | 138.500 | 69.25 | 401K - M | 2124.59 | | | | |
| BWK1.00 | 401.900 | 401.90 | 401K | 104.92 | | | | |
| BC 2.00 | 70.000 | 140.00 | FIT | 4137.87 | | | | |
| RECRUITM | 0.000 | 1000.00 | SIT-WV | 239.99 | | | | |
| SHDIFF1. | 1225.800 | 1225.80 | SIT-OH | 1099.65 | | | | |
| | | | CIT-MF | 495.56 | | | | |
| | | | ATTACH | 257.38 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 328 of 1000 PageID #: 7296

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING: AMOUNT | ARREARS PLAN | BENEFITS: HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | LIFE/AD | 97.70 | | | | | | | | |
| | | | | | | | SLIFE | 20.75 | | | | | | | | |
| | | | | | | | DEPLIFE | 3.00 | | | | | | | | |
| | | | | | | | UNLIFE | 44.21 | | | | | | | | |
| | | | | | | | WHOLELIF | 35.16 | | | | | | | | |
| | | | | | | | CRITILL | 66.86 | | | | | | | | |
| | | | | | | | ACCIDEN | 63.14 | | | | | | | | |
| | | | | | | | STDF MOU | 47.93 | | | | | | | | |
| | | | | | | | STDP MOU | 20.70 | | | | | | | | |
| | | | | | | | MICROMKT | 21.45 | | | | | | | | |
| | | | | | | | CAFESALE | 96.84 | | | | | | | | |
| | | | | | | | EOWWGIFT | 27.54 | | | | | | | | |
| | | | | | | | FCA CU | 190.00 | | | | | | | | |
| | | | | | | | UWAY | 8.00 | | | | | | | | |
| | | | | | | 4520.800 | 53698.91 | 15576.75 | | | 158.904 | 160.500 | **NET PAY =** 38122.16 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGOSTINO,SAMANTHA KAYLENE | 08/10/19 | 252.66 | D545128.1 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 29.23000 | | | | | | | | |
| 3195658 | 08/16/19 | 229.85 | PD | REG | 8.500 | | | | | 29.23000 | 248.46 | FICA-SS | 15.66 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FICA-MED | 3.66 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 0.96 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.53 | | | | | |
| ARNO,KRISTEN RENEE | 08/10/19 | 2275.97 | 109773 | **(STANDARD)** | | 1 | 1220 | 31.7010 | | 30.87000 | | | | | | | | |
| 3178522 | 08/16/19 | 1715.78 | PTR | REG | 16.400 | | | | | 30.87000 | 506.27 | FICA-SS | 141.11 | | PTO-CURR | 77.000 | 9.477 | 16.000 |
| | | | | REG | 38.600 | | | | | 30.87000 | 1191.58 | FICA-MED | 33.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 30.87000 | 493.92 | 401K - M | 112.30 | | | | | |
| | | | | RN B $5 | 6.000 | | | | | 5.00000 | 30.00 | FIT | 190.24 | | | | | |
| | | | | B50 | 16.400 | | | | | 0.50000 | 8.20 | SIT-OH | 60.78 | | | | | |
| | | | | B50 | 38.600 | | | | | 0.50000 | 19.30 | CIT-MF | 22.76 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | | | | | | | |
| | | | | SHDIFF1. | 18.300 | | | | | 1.00000 | 18.30 | | | | | | | |
| BOND,ALBERT WILLIAM | 08/10/19 | 2809.60 | D545039.1 | **(STANDARD)** | | 1 | 2015 | 31.7010 | | 35.12000 | | | | | | | | |
| 3186525 | 08/16/19 | 1702.63 | FT | REG | 40.000 | | | | | 35.12000 | 1404.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | REG | 40.000 | | | | | 35.12000 | 1404.80 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 162.98 | | | | | |
| | | | | | | | | | | | | FICA-MED | 38.12 | | | | | |
| | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | FIT | 381.02 | | | | | |
| | | | | | | | | | | | | SIT-WV | 143.46 | | | | | |
| | | | | | | | | | | | | CIT-MF | 26.29 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| CARR,ROBIN BERDINE | 08/10/19 | 2289.63 | D545155.1 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | | | | |
| 3196698 | 08/16/19 | 1569.27 | FT | REG | 37.900 | | | | | 29.17000 | 1105.54 | HPLNSFT | 50.00 | | PTO-CURR | 74.900 | 4.321 | |
| | | | | REG | 37.000 | | | | | 29.17000 | 1079.29 | VISION E | 3.38 | | | | | |
| | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 24.800 | | | | | 0.50000 | 12.40 | FICA-SS | 138.30 | | | | | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | FICA-MED | 32.34 | | | | | |
| | | | | SHDIFF1. | 37.200 | | | | | 1.00000 | 37.20 | 401K - M | 114.48 | | | | | |
| | | | | SHDIFF1. | 36.700 | | | | | 1.00000 | 36.70 | FIT | 242.04 | | | | | |
| | | | | | | | | | | | | SIT-WV | 90.62 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.31 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DRUZIN,CAMRI JO | 08/10/19 | 1588.96 | D545189.1 | **(STANDARD)** | | 1 | 2765 | 31.7010 | | 10.71000 | | | | | | | | |
| 3197480 | 08/16/19 | 1140.61 | FT | REG | 40.000 | | | | | 10.71000 | 428.40 | HPLNSFT | 50.00 | | PTO-CURR | 116.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 10.71000 | 428.40 | FICA-SS | 95.42 | | | | | |
| | | | | OT | 21.800 | | | | | 16.62000 | 362.32 | FICA-MED | 22.31 | | | | | |
| | | | | OT | 8.800 | | | | | 16.55000 | 145.64 | 401K - M | 74.05 | | | | | |
| | | | | SUPP ACC | 24.000 | | | | | 3.00000 | 72.00 | FIT | 150.81 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | SIT-OH | 34.06 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | CIT-MF | 15.39 | | | | | |
| | | | | BWK1.00 | 7.200 | | | | | 1.00000 | 7.20 | CAFESALE | 6.31 | | | | | |
| | | | | SHDIFF1. | 60.000 | | | | | 1.00000 | 60.00 | | | | | | | |
| | | | | SHDIFF1. | 40.400 | | | | | 1.00000 | 40.40 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSS,MELISSA ANN | | 08/10/19 | 736.86 | D545142.1 | **(STANDARD)** | | 1 | 2765 | 31.7010 | | 15.29000 | | | | | | | | |
| | 3196177 | 08/16/19 | 608.55 | PTPIL | REG | 24.400 | | | | | 15.29000 | 373.08 | FICA-SS | 45.69 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 22.700 | | | | | 15.29000 | 347.08 | FICA-MED | 10.68 | | | | | |
| | | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | FIT | 28.29 | | | | | |
| | | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | SIT-OH | 11.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.37 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 7.09 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.56 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 15.09 | | | | | |
| HUGHES,SANDRA KAY | | 08/10/19 | 4019.49 | D545003.1 | **(STANDARD)** | | 1 | 1220 | 31.7010 | | 32.45000 | | | | | | | | |
| | 3181872 | 08/16/19 | 2631.40 | FT | REG | 26.000 | | | | | 32.45000 | 843.70 | HCS | 50.00 | | PTO-CURR | 106.000 | 8.923 | 16.000 |
| | | | | | REG | 40.000 | | | | | 32.45000 | 1298.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 22.900 | | | | | 48.96000 | 1121.19 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 32.45000 | 519.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | FICA-SS | 235.13 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 54.99 | | | | | |
| | | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | 401K - M | 191.37 | | | | | |
| | | | | | SHDIFF1. | 22.900 | | | | | 1.00000 | 22.90 | FIT | 423.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 117.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 37.92 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| METZGER,DAWN M | | 08/10/19 | 3998.08 | D544979.1 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | | | | |
| | 3179181 | 08/16/19 | 2851.73 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-SS | 247.88 | | PTO-CURR | 116.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-MED | 57.97 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 20.600 | | | | | 44.28000 | 912.17 | FIT | 665.42 | | | | | |
| | | | | | OT | 8.400 | | | | | 44.06000 | 370.11 | SIT-OH | 135.10 | | | | | |
| | | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | CIT-MF | 39.98 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | | | | | | | |
| | | | | | BWK1.00 | 19.300 | | | | | 1.00000 | 19.30 | | | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |
| | | | | | SHDIFF1. | 44.900 | | | | | 1.00000 | 44.90 | | | | | | | |
| | | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | 24.70 | | | | | | | |
| RIBAR,ROBERT JOSEPH | | 08/10/19 | 589.90 | 109774 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 26.45000 | | | | | | | | |
| | 3197225 | 08/16/19 | 491.86 | PTPIL | REG | 22.000 | | | | | 26.45000 | 581.90 | FICA-SS | 36.57 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 8.55 | | | | | |
| | | | | | | | | | | | | | 401K | 29.50 | | | | | |
| | | | | | | | | | | | | | FIT | 10.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.90 | | | | | |
| STARR,SARAH | | 08/10/19 | 811.01 | D545122.1 | **(STANDARD)** | | 1 | 2750 | 31.7010 | | 15.29000 | | | | | | | | |
| | 3195021 | 08/16/19 | 718.04 | PD | REG | 24.000 | | | | | 15.29000 | 366.96 | FICA-SS | 50.28 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.300 | | | | | 15.29000 | 371.55 | FICA-MED | 11.76 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 8.10 | | | | | |
| | | | | | BWK1.OH | 12.300 | | | | | 1.00000 | 12.30 | SIT-OH | 11.52 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | CIT-MF | 8.11 | | | | | |
| | | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | MICROMKT | 3.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEREK,HEIDI JO | | 08/10/19 | 1979.96 | D545169.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 23.00000 | | | | | | | | |
| | 3197158 | 08/16/19 | 1416.67 | FT | REG | 40.000 | | | | | 23.00000 | 920.00 | HCS | 50.00 | | PTO-CURR | 89.500 | 4.615 | |
| | | | | | REG | 37.500 | | | | | 23.00000 | 862.50 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 1.800 | | | | | 34.81000 | 62.66 | VISION E | 3.38 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-SS | 116.00 | | | | | |
| | | | | | BWK1.00 | 19.700 | | | | | 1.00000 | 19.70 | FICA-MED | 27.13 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K - M | 96.00 | | | | | |
| | | | | | SHDIFF1. | 29.100 | | | | | 1.00000 | 29.10 | FIT | 143.59 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 44.26 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.20 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.15 | | | | | |
| WILTSHIRE,CYNTHIA L | | 08/10/19 | 1754.12 | D544943.1 | (STANDARD) | | 1 | 2750 | 31.7010 | | 15.35000 | | | | | | | | |
| | 3173853 | 08/16/19 | 1144.40 | FTPIL | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-SS | 108.76 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-MED | 25.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 9.400 | | | | | 23.20000 | 218.08 | 401K | 101.65 | | | | | |
| | | | | | OT | 9.200 | | | | | 23.20000 | 213.44 | FIT | 173.32 | | | | | |
| | | | | | SUP ST 2 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 41.53 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CIT-MF | 17.54 | | | | | |
| | | | | | SHDIFF1. | 17.400 | | | | | 1.00000 | 17.40 | ROTH | 101.65 | | | | | |
| | | | | | SHDIFF1. | 17.200 | | | | | 1.00000 | 17.20 | CAFESALE | 13.90 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 25.94 | | | | | |
| ZIARKO,JAMIE LYNN | | 08/10/19 | 5002.64 | D544334.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 26.85000 | | | | | | | | |
| | 2149870 | 08/16/19 | 3697.25 | FTPIL | REG | 40.000 | | | | | 26.85000 | 1074.00 | FICA-SS | 310.16 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 26.85000 | 1074.00 | FICA-MED | 72.54 | | | | | |
| | | | | | OT | 33.900 | | | | | 40.77000 | 1382.11 | FIT | 682.18 | | | | | |
| | | | | | OT | 21.300 | | | | | 40.71000 | 867.13 | SIT-OH | 190.48 | | | | | |
| | | | | | RN ACCEL | 36.000 | | | | | 8.00000 | 288.00 | CIT-MF | 50.03 | | | | | |
| | | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | | | | | | | |
| | | | | | SHDIFF1. | 72.500 | | | | | 1.00000 | 72.50 | | | | | | | |
| | | | | | SHDIFF1. | 52.900 | | | | | 1.00000 | 52.90 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 799.300 | 19471.91 | HCS | 100.00 | | PTO-CURR | 49.182 | 32.000 |
| OT | 158.100 | 5654.85 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 32.000 | 1013.12 | HPLNDFT | 308.00 | | | | |
| RN B $5 | 18.000 | 90.00 | VISION E | 6.76 | | | | |
| SUP ST 2 | 12.000 | 24.00 | VISIONES | 6.13 | | | | |
| RN ACCEL | 120.000 | 960.00 | VISIONEF | 9.93 | | | | |
| SUPP ACC | 48.000 | 144.00 | DENTAL/S | 11.34 | | | | |
| B50 | 92.400 | 46.20 | DENTAL/F | 34.02 | | | | |
| BWK1.00 | 121.600 | 121.60 | FICA-SS | 1703.94 | | | | |
| SHDIFF1. | 583.200 | 583.20 | FICA-MED | 398.48 | | | | |
| | | | 401K - M | 728.68 | | | | |
| | | | 401K | 131.15 | | | | |
| | | | FIT | 3099.47 | | | | |
| | | | SIT-WV | 234.08 | | | | |
| | | | SIT-OH | 654.83 | | | | |
| | | | CIT-MF | 274.84 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | LIFE/AD | 24.60 | | | | | | | | | | |
| | | | | | | | SLIFE | 2.20 | | | | | | | | | | |
| | | | | | | | CRITILL | 25.28 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | ROTH | 101.65 | | | | | | | | | | |
| | | | | | | | MICROMKT | 10.29 | | | | | | | | | | |
| | | | | | | | CAFESALE | 26.92 | | | | | | | | | | |
| | | | | | | | EOWWGIFT | 41.03 | | | | | | | | | | |
| | | | | | | | FCA CU | 100.00 | | | | | | | | | | |
| | | | | | 1984.600 | 28108.88 | | 8190.84 | | | | 49.182 | 32.000 | | **NET PAY =** 19918.04 | | | |

DEFENDANTS_000345
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7081 - OCCUPATIONAL HEALTH**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOVALICK,MICHAEL B | 08/10/19 | 1719.00 | D544957.1 | **(STANDARD)** | | 1 | 8395 | 31.7081 | | 90.00000 | | | | | | | | |
| 3176376 | 08/16/19 | 1219.55 | PTR | REG | 1.800 | 1 | 8395 | 21.8660 | | 90.00000 | 162.00 | FICA-SS | 106.58 | | PTO-CURR | 19.100 | 2.351 | |
| | | | | REG | 9.500 | | | | | 90.00000 | 855.00 | FICA-MED | 24.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 7.800 | | | | | 90.00000 | 702.00 | 401K | 85.95 | | | | | |
| | | | | | | | | | | | | FIT | 153.47 | | | | | |
| | | | | | | | | | | | | SIT-WV | 121.64 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.88 | | | | | |
| SHANK,GAYE A | 08/10/19 | 1100.80 | 109775 | **(STANDARD)** | | 1 | 1190 | 31.7081 | | 13.76000 | | | | | | | | |
| 3172715 | 08/16/19 | 827.35 | FT | REG | 39.800 | | | | | 13.76000 | 547.65 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 9.000 |
| | | | | REG | 31.200 | | | | | 13.76000 | 429.31 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.200 | | | | | 13.76000 | 2.75 | FICA-SS | 64.80 | | | | | |
| | | | | PTO-CURR | 8.800 | | | | | 13.76000 | 121.09 | FICA-MED | 15.15 | | | | | |
| | | | | | | | | | | | | 401K - M | 55.04 | | | | | |
| | | | | | | | | | | | | FIT | 53.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.73 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.45 | | | | | |
| SNYDER,ELIZABETH L | 08/10/19 | 2616.00 | D545042.1 | **(STANDARD)** | | 1 | 2255 | 31.7081 | | 32.70000 | | | | | | | | |
| 3187200 | 08/16/19 | 1830.25 | FT | REG | 40.000 | | | | | 32.70000 | 1308.00 | HCS | 25.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 32.70000 | 1308.00 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 144.65 | | | | | |
| | | | | | | | | | | | | FICA-MED | 33.83 | | | | | |
| | | | | | | | | | | | | FIT | 156.09 | | | | | |
| | | | | | | | | | | | | SIT-OH | 67.16 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.33 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | FCA CU | 60.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 170.100 | 5311.96 | HCS | 25.00 | | PTO-CURR | 12.197 | 9.000 |
| PTO-CURR | 9.000 | 123.84 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 316.03 | | | | |
| | | | FICA-MED | 73.91 | | | | |
| | | | 401K - M | 55.04 | | | | |
| | | | 401K | 85.95 | | | | |
| | | | FIT | 363.17 | | | | |
| | | | SIT-WV | 121.64 | | | | |
| | | | SIT-OH | 85.89 | | | | |
| | | | CIT-MF | 40.66 | | | | |
| | | | LIFE/AD | 10.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | FCA CU | 60.00 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 257

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7081 - OCCUPATIONAL HEALTH**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 179.100 | | 5435.80 | | | 1558.65 | | | | 12.197 | | 9.000 | **NET PAY =** 3877.15 | | | |

DEFENDANTS_000347
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7082 - EORH OP SERVICES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROLLINI,PAULA G | | 08/10/19 | 4464.71 | D545054.1 | **(STANDARD)** | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3189370 | 08/16/19 | 2963.96 | FT | REG | 0.100 | 1 | 2360 | 31.6010 | | 29.17000 | 2.92 | HPLNSFT | 50.00 | | PTO-CURR | 122.000 | 6.154 | |
| | | | | | REG | 3.100 | 1 | 2360 | 31.6178 | | 29.17000 | 90.43 | VISION E | 3.38 | | | | | |
| | | | | | REG | 39.900 | | | | | 29.17000 | 1163.88 | FICA-SS | 273.50 | | | | | |
| | | | | | REG | 36.900 | | | | | 29.17000 | 1076.37 | FICA-MED | 63.96 | | | | | |
| | | | | | OT | 12.400 | 1 | 2360 | 31.6010 | | 43.99000 | 545.48 | FIT | 829.64 | | | | | |
| | | | | | OT | 2.800 | 1 | 2360 | 31.6010 | | 44.00000 | 123.20 | SIT-OH | 158.67 | | | | | |
| | | | | | OT | 8.800 | 1 | 2360 | 31.6178 | | 43.99000 | 387.12 | CIT-MF | 44.11 | | | | | |
| | | | | | OT | 15.500 | 1 | 2360 | 31.6178 | | 44.00000 | 682.01 | CAFESALE | 45.23 | | | | | |
| | | | | | RN ACCEL | 12.500 | 1 | 2360 | 31.6010 | | 8.00000 | 100.00 | EOWWGIFT | 32.26 | | | | | |
| | | | | | RN ACCEL | 8.000 | 1 | 2360 | 31.6010 | | 8.00000 | 64.00 | | | | | | | |
| | | | | | RN ACCEL | 8.900 | 1 | 2360 | 31.6178 | | 8.00000 | 71.20 | | | | | | | |
| | | | | | RN ACCEL | 12.600 | 1 | 2360 | 31.6178 | | 8.00000 | 100.80 | | | | | | | |
| | | | | | BWK1.00 | 12.500 | 1 | 2360 | 31.6010 | | 1.00000 | 12.50 | | | | | | | |
| | | | | | BWK1.00 | 2.800 | 1 | 2360 | 31.6010 | | 1.00000 | 2.80 | | | | | | | |
| | | | | | BWK1.00 | 18.600 | 1 | 2360 | 31.6178 | | 1.00000 | 18.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 31.6010 | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 31.6010 | | 1.00000 | 0.30 | | | | | | | |
| | | | | | SHDIFF1. | 8.500 | 1 | 2360 | 31.6178 | | 1.00000 | 8.50 | | | | | | | |
| | | | | | SHDIFF1. | 5.100 | 1 | 2360 | 31.6178 | | 1.00000 | 5.10 | | | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | | | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | | | | | | | |
| NELSON,BRENDA J | | 08/10/19 | 2125.08 | 109776 | **(STANDARD)** | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3174208 | 08/16/19 | 1361.34 | FT | REG | 29.500 | | | | | 29.17000 | 860.52 | HPLNFFT | 231.00 | | PTO-CURR | 72.800 | 8.960 | 8.000 |
| | | | | | REG | 35.300 | | | | | 29.17000 | 1029.70 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-SS | 116.00 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 27.13 | | | | | |
| | | | | | | | | | | | | | 401K - M | 106.25 | | | | | |
| | | | | | | | | | | | | | FIT | 157.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 84.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.71 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 144.800 | 4223.82 | HPLNSFT | 50.00 | | PTO-CURR | 15.114 | 8.000 |
| OT | 39.500 | 1737.81 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 233.36 | VISION E | 3.38 | | | | |
| RN ACCEL | 42.000 | 336.00 | VISIONES | 6.13 | | | | |
| BWK1.00 | 33.900 | 33.90 | DENTAL/F | 17.01 | | | | |
| SHDIFF1. | 24.900 | 24.90 | FICA-SS | 389.50 | | | | |
| | | | FICA-MED | 91.09 | | | | |
| | | | 401K - M | 106.25 | | | | |
| | | | FIT | 987.00 | | | | |
| | | | SIT-WV | 84.15 | | | | |
| | | | SIT-OH | 158.67 | | | | |
| | | | CIT-MF | 62.82 | | | | |
| | | | CAFESALE | 45.23 | | | | |
| | | | EOWWGIFT | 32.26 | | | | |
| | 293.100 | 6589.79 | | 2264.49 | | | 15.114 | 8.000 |

**NET PAY =** 4325.30

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7083 - NEUROLOGY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOEHM,KATHLEEN A | | 08/10/19 | 2222.40 | *MULT PAY* | **(STANDARD)** | | 1 | 2361 | 31.7083 | | 27.78000 | | | | | | | | |
| | | | | D544924.1 | 300.00 | | | | | | | | | | | | | | |
| | | | | D544924.2 | 1278.64 | | | | | | | | | | | | | | |
| | 3167285 | 08/16/19 | 1578.64 | FT | REG | 24.000 | 1 | 2360 | 21.7083 | | 27.78000 | 666.72 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | REG | 8.000 | 1 | 2360 | 31.7083 | | 27.78000 | 222.24 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | 1 | 2360 | 21.7083 | | 27.78000 | 1111.20 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2360 | 21.7083 | | 27.78000 | 222.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 132.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.03 | | | | | |
| | | | | | | | | | | | | | FIT | 279.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 96.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 32.000 | 888.96 | HCS | 20.83 | | PTO-CURR | 9.846 | 48.000 |
| PTO-CURR | 48.000 | 1333.44 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 132.67 | | | | |
| | | | FICA-MED | 31.03 | | | | |
| | | | FIT | 279.37 | | | | |
| | | | SIT-WV | 96.66 | | | | |
| | | | CIT-MF | 21.40 | | | | |
| | 80.000 | 2222.40 | | 643.76 | | | 9.846 | 48.000 |

**NET PAY =** 1578.64

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7090 - PHYS THERAPY CLINIC**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BRYNIARSKI,JOSHUA J | | 08/10/19 | 3065.60 | D545015.1 | **(STANDARD)** | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| | 3183795 | 08/16/19 | 2325.88 | FT | REG | 35.600 | | | | | 38.32000 | 1364.19 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 44.400 |
| | | | | | PTO-CURR | 40.000 | | | | | 38.32000 | 1532.80 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.400 | | | | | 38.32000 | 168.61 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 185.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 43.39 | | | | | |
| | | | | | | | | | | | | | FIT | 289.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 91.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 29.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.90 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.13 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FREELAND,TINA M | | 08/10/19 | 1139.20 | D544961.1 | **(STANDARD)** | | 1 | 2430 | 31.7090 | | 14.24000 | | | | | | | | |
| | 3176682 | 08/16/19 | 663.34 | FT | REG | 40.000 | | | | | 14.24000 | 569.60 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 5.900 |
| | | | | | REG | 34.100 | | | | | 14.24000 | 485.58 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.900 | | | | | 14.24000 | 84.02 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 57.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.35 | | | | | |
| | | | | | | | | | | | | | FIT | 46.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.73 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 9.12 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 54.96 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 8.40 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| KUCHINSKI,KELLY A | | 08/10/19 | 2987.11 | D545005.1 | **(STANDARD)** | | 1 | 2280 | 31.7090 | | 41.43000 | | | | | | | | |
| | 3182268 | 08/16/19 | 2029.48 | FT | REG | 31.600 | | | | | 41.43000 | 1309.19 | HPLNFFT | 231.00 | | PTO-CURR | 72.100 | 8.874 | 7.000 |
| | | | | | REG | 33.500 | | | | | 41.43000 | 1387.91 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 41.43000 | 165.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 41.43000 | 124.29 | FICA-SS | 169.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.57 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.74 | | | | | |
| | | | | | | | | | | | | | FIT | 260.93 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.24 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| PREZZIA,JILL C | | 08/10/19 | 3187.20 | D545139.1 | **(STANDARD)** | | 1 | 2280 | 31.7090 | | 39.84000 | | | | | | | | |
| | 3196078 | 08/16/19 | 2299.28 | FT | REG | 40.000 | | | | | 39.84000 | 1593.60 | FICA-SS | 197.61 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 39.84000 | 1593.60 | FICA-MED | 46.21 | | | | | |
| | | | | | | | | | | | | | 401K - M | 254.98 | | | | | |
| | | | | | | | | | | | | | FIT | 227.99 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 88.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 56.56 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7090 - PHYS THERAPY CLINIC**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTLAKE,AMY L | 08/10/19 | 1942.50 | D545043.1 | **(STANDARD)** | | 1 | 2290 | 31.7090 | | 26.83000 | | | | | | | | |
| 3187358 | 08/16/19 | 1414.97 | FT | REG | 36.500 | | | | | 26.83000 | 979.30 | VISIONEF | 9.93 | | PTO-CURR | 72.400 | 8.632 | |
| | | | | REG | 35.900 | | | | | 26.83000 | 963.20 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 118.76 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.78 | | | | | |
| | | | | | | | | | | | | FIT | 230.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 51.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 19.16 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.80 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 12.28 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| ZADROZNY,PATRICK P | 08/10/19 | 3065.60 | D544630.1 | **(STANDARD)** | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| 2172202 | 08/16/19 | 2319.40 | FT | REG | 40.000 | | | | | 38.32000 | 1532.80 | HCS | 10.42 | | PTO-CURR | 80.000 | 6.154 | 0.200 |
| | | | | REG | 39.800 | | | | | 38.32000 | 1525.14 | HPLNFFT | 231.00 | | | | | |
| | | | | PTO-CURR | 0.200 | | | | | 38.32000 | 7.66 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 173.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 40.56 | | | | | |
| | | | | | | | | | | | | FIT | 102.83 | | | | | |
| | | | | | | | | | | | | SIT-WV | 123.55 | | | | | |
| | | | | | | | | | | | | CIT-MF | 27.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 407.000 | 13304.11 | HCS | 52.09 | | PTO-CURR | 47.967 | 57.500 |
| PTO-CURR | 57.500 | 2083.10 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 462.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 901.58 | | | | |
| | | | FICA-MED | 210.86 | | | | |
| | | | 401K - M | 314.72 | | | | |
| | | | FIT | 1158.09 | | | | |
| | | | SIT-WV | 253.79 | | | | |
| | | | SIT-OH | 248.53 | | | | |
| | | | CIT-MF | 86.25 | | | | |
| | | | LIFE/AD | 27.70 | | | | |
| | | | SLIFE | 4.13 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 79.29 | | | | |
| | | | CRITILL | 10.98 | | | | |
| | | | ACCIDEN | 59.69 | | | | |
| | | | MICROMKT | 9.12 | | | | |
| | | | CAFESALE | 67.24 | | | | |
| | | | EOWWGIFT | 8.40 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 339 of 1000 PageID #: 7307

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7090 - PHYS THERAPY CLINIC**

| | | TC | DATE | GROSS | CK/DD # | EARNINGS | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **NUMBER** | **PAY** | **DATE** | **NET** | **EMP TYPE** | **EARNING** | **HOURS** | **SHF JOB CODE** | **DEPARTMENT** | **CONTRACT** | **RATE** | **AMOUNT** | **WITHHOLD** | **AMOUNT** | **ARREARS** | **PLAN** | **HR BASE** | **EARNED** | **TAKEN** |
| | | | | | | | | FCA CU | 45.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 2.00 | | | | | | | | | | |
| | | | | | 464.500 | 15387.21 | | | 4334.86 | | | | 47.967 | | 57.500 | **NET PAY =** 11052.35 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7091 - EOMC PHY THER CLINIC**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,MICHAEL T | 08/10/19 | 3065.60 | D544966.1 | **(STANDARD)** | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| 3177698 | 08/16/19 | 2219.11 | FT | REG | 38.400 | | | | | 38.32000 | 1471.49 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | 4.600 |
| | | | | REG | 37.000 | | | | | 38.32000 | 1417.84 | FICA-SS | 189.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.600 | | | | | 38.32000 | 61.31 | FICA-MED | 44.20 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 38.32000 | 114.96 | FIT | 479.31 | | | | | |
| | | | | | | | | | | | | SIT-OH | 94.10 | | | | | |
| | | | | | | | | | | | | CIT-STC | 22.86 | | | | | |
| GESSLER,MARI R | 08/10/19 | 1045.22 | D545029.1 | **(STANDARD)** | | 1 | 2430 | 31.7091 | | 14.24000 | | | | | | | | |
| 3185196 | 08/16/19 | 641.20 | PTR | REG | 36.700 | | | | | 14.24000 | 522.61 | HPLNDFT | 154.00 | | PTO-CURR | 73.400 | 8.752 | 11.000 |
| | | | | REG | 25.700 | | | | | 14.24000 | 365.97 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.000 | | | | | 14.24000 | 156.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 53.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.59 | | | | | |
| | | | | | | | | | | | | 401K - M | 52.26 | | | | | |
| | | | | | | | | | | | | FIT | 72.92 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.78 | | | | | |
| | | | | | | | | | | | | CIT-STC | 6.51 | | | | | |
| MALESKI,NATHAN A | 08/10/19 | 1573.58 | D545171.1 | **(STANDARD)** | | 1 | 2290 | 31.7091 | | 20.06000 | | | | | | | | |
| 3197182 | 08/16/19 | 1117.59 | FT | REG | 19.900 | | | | | 20.06000 | 399.19 | HPLNSFT | 50.00 | | PTO-CURR | 78.000 | 4.500 | 21.000 |
| | | | | REG | 37.100 | | | | | 20.06000 | 744.23 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 19.000 | | | | | 20.06000 | 381.14 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 20.06000 | 40.12 | FICA-SS | 93.90 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FICA-MED | 21.96 | | | | | |
| | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | 401K - M | 78.68 | | | | | |
| | | | | | | | | | | | | FIT | 147.32 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.93 | | | | | |
| | | | | | | | | | | | | CIT-MF | 15.15 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| SWEARINGEN,ANN M | 08/10/19 | 3000.45 | D545019.1 | **(STANDARD)** | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| 3184041 | 08/16/19 | 1915.13 | FT | REG | 38.600 | | | | | 38.32000 | 1479.15 | HCS | 35.00 | | PTO-CURR | 78.300 | 9.637 | |
| | | | | REG | 39.700 | | | | | 38.32000 | 1521.30 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 172.88 | | | | | |
| | | | | | | | | | | | | FICA-MED | 40.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 150.02 | | | | | |
| | | | | | | | | | | | | FIT | 356.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 87.71 | | | | | |
| | | | | | | | | | | | | CIT-STC | 20.91 | | | | | |
| | | | | | | | | | | | | UNLIFE | 29.46 | | | | | |
| | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 273.100 | 7921.78 | HCS | 35.00 | | PTO-CURR | 32.735 | 36.600 |
| PTO-CURR | 36.600 | 754.17 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 8.900 | 8.90 | HPLNDFT | 308.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7091 - EOMC PHY THER CLINIC**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-SS | 509.61 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 119.18 | | | | | | | | | | |
| | | | | | | | | 401K - M | 280.96 | | | | | | | | | | |
| | | | | | | | | FIT | 1056.47 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 28.78 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 215.74 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 15.15 | | | | | | | | | | |
| | | | | | | | | CIT-STC | 50.28 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 6.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 29.46 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 14.85 | | | | | | | | | | |
| | | | | | 318.600 | | 8684.85 | | 2791.82 | | | | 32.735 | | 36.600 | **NET PAY =** 5893.03 | | | |

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JILL LEAH | | 08/10/19 | 1019.20 | D545016.1 | **(STANDARD)** | | 1 | 1260 | 31.7092 | | 13.00000 | | | | | | | | |
| | 3183811 | 08/16/19 | 773.27 | FT | REG | 39.700 | 1 | 1255 | 31.7092 | | 13.00000 | 516.10 | HPLNSFT | 50.00 | | PTO-CURR | 78.400 | 9.649 | |
| | | | | | REG | 38.700 | 1 | 1255 | 31.7092 | | 13.00000 | 503.10 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 59.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.97 | | | | | |
| | | | | | | | | | | | | | FIT | 90.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.68 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.23 | | | | | |
| COOPER,PATRICIA L | | 08/10/19 | 1552.45 | D544990.1 | **(STANDARD)** | | 1 | 2655 | 31.7092 | | 25.45000 | | | | | | | | |
| | 3181062 | 08/16/19 | 1163.14 | PTR | REG | 30.000 | | | | | 25.45000 | 763.50 | FICA-SS | 96.25 | | PTO-CURR | 61.000 | 7.508 | 31.000 |
| | | | | | PTO-CURR | 31.000 | | | | | 25.45000 | 788.95 | FICA-MED | 22.51 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 77.62 | | | | | |
| | | | | | | | | | | | | | FIT | 107.58 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.71 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 11.64 | | | | | |
| GRAHAM,LISA CAROLE | | 08/10/19 | 708.20 | D544951.1 | **(STANDARD)** | | 1 | 8620 | 31.7092 | | 21.74000 | | | | | | | | |
| | 3175379 | 08/16/19 | 577.94 | PD | REG | 8.300 | | | | | 21.74000 | 180.44 | FICA-SS | 43.91 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 21.74000 | 521.76 | FICA-MED | 10.27 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FIT | 60.00 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-OH | 10.77 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 5.31 | | | | | |
| MCFARLAND,NANCY ELLEN | | 08/10/19 | 2260.42 | *MULT PAY* | **(STANDARD)** | | 1 | 2595 | 31.7092 | | 28.22000 | | | | | | | | |
| | | | | D544993.1 | 600.00 | | | | | | | | | | | | | | |
| | | | | D544993.2 | 20.00 | | | | | | | | | | | | | | |
| | | | | D544993.3 | 976.64 | | | | | | | | | | | | | | |
| | 3181229 | 08/16/19 | 1596.64 | FT | REG | 38.000 | | | | | 28.22000 | 1072.36 | VISIONES | 6.13 | | PTO-CURR | 78.000 | 9.600 | |
| | | | | | REG | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.400 | | | | | 42.33000 | 59.26 | FICA-SS | 138.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 113.02 | | | | | |
| | | | | | | | | | | | | | FIT | 185.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 59.30 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 16.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 65.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MONROE,MICHELLE A | | 08/10/19 | 732.65 | D545090.1 | **(STANDARD)** | | 1 | 2225 | 31.7092 | | 12.09000 | | | | | | | | |
| | 3192812 | 08/16/19 | 504.66 | PTR | REG | 36.600 | | | | | 12.09000 | 442.49 | HPLNSPT | 50.00 | | PTO-CURR | 60.600 | 6.293 | |
| | | | | | REG | 24.000 | | | | | 12.09000 | 290.16 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 41.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.77 | | | | | |
| | | | | | | | | | | | | | 401K - M | 36.63 | | | | | |
| | | | | | | | | | | | | | FIT | 18.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 11.07 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 30.00 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN,PAMELA I | 08/10/19 | 442.44 | D545025.1 | **(STANDARD)** | | 1 | 1260 | 31.7092 | | 12.29000 | | | | | | | | |
| 3184637 | 08/16/19 | 378.18 | PTR | REG | 18.000 | 1 | 1255 | 31.7092 | | 12.29000 | 221.22 | FICA-SS | 27.43 | | PTO-CURR | 36.000 | 2.769 | |
| | | | | REG | 18.000 | 1 | 1255 | 31.7092 | | 12.29000 | 221.22 | FICA-MED | 6.42 | | | | | |
| | | | | | | | | | | | | 401K - M | 22.12 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.87 | | | | | |
| | | | | | | | | | | | | CIT-STC | 4.42 | | | | | |
| OSTRANDER,JULIA M | 08/10/19 | 1016.82 | *MULT PAY* | **(STANDARD)** | | 1 | 2060 | 31.7092 | | 13.45000 | | | | | | | | |
| | | | D545012.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D545012.2 | 681.68 | | | | | | | | | | | | | | |
| 3183282 | 08/16/19 | 731.68 | FT | REG | 33.000 | | | | | 13.45000 | 443.85 | HPLNSFT | 50.00 | | PTO-CURR | 75.600 | 9.305 | 21.000 |
| | | | | REG | 21.600 | | | | | 13.45000 | 290.52 | FICA-SS | 59.94 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 6.000 | | | | | 13.45000 | 80.70 | FICA-MED | 14.02 | | | | | |
| | | | | PTO-CURR | 15.000 | | | | | 13.45000 | 201.75 | 401K - M | 50.84 | | | | | |
| | | | | | | | | | | | | FIT | 84.94 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.15 | | | | | |
| | | | | | | | | | | | | CIT-STC | 7.25 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SPEARS,TINA R | 08/10/19 | 1025.92 | D544996.1 | **(STANDARD)** | | 1 | 1270 | 31.7092 | | 12.80000 | | | | | | | | |
| 3181427 | 08/16/19 | 749.72 | FT | REG | 40.000 | | | | | 12.80000 | 512.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 12.80000 | 512.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 19.20000 | 1.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 59.95 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.02 | | | | | |
| | | | | | | | | | | | | 401K - M | 30.78 | | | | | |
| | | | | | | | | | | | | FIT | 87.35 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.80 | | | | | |
| | | | | | | | | | | | | CIT-STC | 7.25 | | | | | |
| WHITE,ROXANN MARIE | 08/10/19 | 522.81 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 31.7092 | | 14.13000 | | | | | | | | |
| | | | D544998.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544998.2 | 374.08 | | | | | | | | | | | | | | |
| 3181518 | 08/16/19 | 424.08 | PD | REG | 18.000 | 1 | 1255 | 31.7092 | | 14.13000 | 254.34 | FICA-SS | 32.41 | | PTO-CURR | | 0.000 | |
| | | | | REG | 19.000 | 1 | 1255 | 31.7092 | | 14.13000 | 268.47 | FICA-MED | 7.58 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 37.76 | | | | | |
| | | | | | | | | | | | | SIT-WV | 17.06 | | | | | |
| | | | | | | | | | | | | CIT-STC | 3.92 | | | | | |
| ZAHNOW,HALEY LYN | 08/10/19 | 644.37 | D545116.1 | **(STANDARD)** | | 1 | 2225 | 31.7092 | | 11.78000 | | | | | | | | |
| 3194800 | 08/16/19 | 488.91 | PTR | REG | 30.700 | | | | | 11.78000 | 361.65 | FICA-SS | 39.95 | | PTO-CURR | 54.700 | 4.208 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 11.78000 | 282.72 | FICA-MED | 9.34 | | | | | |
| | | | | | | | | | | | | 401K - M | 32.22 | | | | | |
| | | | | | | | | | | | | FIT | 48.48 | | | | | |
| | | | | | | | | | | | | SIT-WV | 20.64 | | | | | |
| | | | | | | | | | | | | CIT-STC | 4.83 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 517.600 | 8503.98 | HPLNSFT | 150.00 | | PTO-CURR | 59.178 | 76.000 |
| OT | 1.500 | 61.18 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 76.000 | 1354.12 | VISION E | 6.76 | | | | |
| SHDIFF1. | 6.000 | 6.00 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 17.01 | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7092 - EOMC LAB/RAD CLINIC**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DENTAL/F | 17.01 | | | | | | | | | | |
| | | | | | | | | | FICA-SS | 600.05 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 140.34 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 363.23 | | | | | | | | | | |
| | | | | | | | | | FIT | 720.56 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 111.41 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 134.49 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 6.74 | | | | | | | | | | |
| | | | | | | | | | CIT-STC | 68.63 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 33.00 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 2.75 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 65.88 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 11.07 | | | | | | | | | | |
| | | | | | | | | | ACCTREC | 30.00 | | | | | | | | | | |
| | | | | | | | | | UWAY | 2.00 | | | | | | | | | | |
| | | | | | | 601.100 | 9925.28 | | | 2537.06 | | | | 59.178 | 76.000 | | **NET PAY =** 7388.22 | | | |

DEFENDANTS_000357
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY,LAURA ANN | | 08/10/19 | 1622.28 | D544560.1 | **(STANDARD)** | | 1 | 2790 | 31.7421 | | 18.96000 | | | | | | | | |
| | 2168730 | 08/16/19 | 1221.47 | PTR | REG | 8.700 | 1 | 2790 | 21.7421 | | 18.96000 | 164.95 | FICA-SS | 100.58 | | PTO-CURR | 56.400 | 5.857 | |
| | | | | | REG | 21.800 | | | | | 18.96000 | 413.33 | FICA-MED | 23.52 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 25.900 | | | | | 18.96000 | 491.06 | 401K - M | 81.11 | | | | | |
| | | | | | B 5.00 | 55.000 | | | | | 5.00000 | 275.00 | FIT | 115.54 | | | | | |
| | | | | | B 5.00 | 49.000 | | | | | 5.00000 | 245.00 | SIT-OH | 37.34 | | | | | |
| | | | | | CALLMIN | 1.500 | | | | | 18.96000 | 28.44 | CAFESALE | 42.72 | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 2790 | 21.7421 | | 1.00000 | 0.70 | | | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | | | | | | | |
| BEUCKE,JUANITA ELIZABETH | | 08/10/19 | 1492.66 | D545109.1 | **(STANDARD)** | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| | 3193695 | 08/16/19 | 785.36 | FT | REG | 6.500 | 1 | 2775 | 21.7421 | | 14.81000 | 96.27 | HPLNDFT | 258.00 | | PTO-CURR | 69.300 | 5.331 | |
| | | | | | REG | 22.000 | | | | | 14.81000 | 325.82 | VISION E | 3.38 | | | | | |
| | | | | | REG | 38.200 | | | | | 14.81000 | 565.74 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 2.600 | 1 | 2775 | 31.7427 | | 14.81000 | 38.51 | FICA-SS | 75.99 | | | | | |
| | | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | FICA-MED | 17.77 | | | | | |
| | | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | 401K - M | 74.63 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FIT | 118.14 | | | | | |
| | | | | | CALLMIN | 0.750 | | | | | 14.81000 | 11.11 | SIT-WV | 48.13 | | | | | |
| | | | | | CALLMIN | 0.500 | | | | | 14.81000 | 7.41 | CIT-MF | 12.26 | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 2775 | 21.7421 | | 1.00000 | 0.40 | LIFE/AD | 5.60 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | ACCIDEN | 12.30 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 28.28 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| BRACONE,JESSICA LYNN | | 08/10/19 | 2901.17 | 109777 | **(STANDARD)** | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| | 3195955 | 08/16/19 | 1992.38 | FTPIL | REG | 30.100 | | | | | 29.23000 | 879.82 | FICA-SS | 179.87 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 29.23000 | 935.36 | FICA-MED | 42.07 | | | | | |
| | | | | | OT | 6.800 | | | | | 47.26000 | 321.36 | 401K | 145.06 | | | | | |
| | | | | | COURTW | 8.000 | | | | | 29.23000 | 233.84 | FIT | 414.96 | | | | | |
| | | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | SIT-OH | 83.08 | | | | | |
| | | | | | B 5.00 | 63.500 | | | | | 5.00000 | 317.50 | CIT-MF | 29.01 | | | | | |
| | | | | | CALLMIN | 0.400 | | | | | 29.23000 | 11.69 | ACCIDEN | 14.74 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | | | | | | | |
| CARMAN,GUNNAR TICE | | 08/10/19 | 684.70 | D545114.1 | **(STANDARD)** | | 1 | 2775 | 31.7421 | | 14.53000 | | | | | | | | |
| | 3194438 | 08/16/19 | 543.27 | FT | BEREAV | 24.000 | | | | | 14.53000 | 348.72 | FICA-SS | 42.45 | | PTO-CURR | 24.000 | 1.846 | 23.123 |
| | | | | | PTO-PAID | 23.123 | 1 | | | | 14.53000 | 335.98 | FICA-MED | 9.93 | | | | | |
| | | | | | | | | | | | | | 401K - M | 17.44 | | | | | |
| | | | | | | | | | | | | | FIT | 55.09 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.85 | | | | | |
| CLOUSE,LACY KRISTINE | | 08/10/19 | 3066.72 | 109778 | **(STANDARD)** | | 1 | 2015 | 31.7421 | | 35.46000 | | | | | | | | |
| | 3195856 | 08/16/19 | 2200.85 | FT | REG | 25.900 | | | | | 35.46000 | 918.41 | HPLNFFT | 231.00 | | PTO-CURR | 80.900 | 9.231 | 55.000 |
| | | | | | PTO-CURR | 15.000 | | | | | 35.46000 | 531.90 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 35.46000 | 1418.40 | FICA-SS | 175.20 | | | | | |
| | | | | | B 5.00 | 31.000 | | | | | 5.00000 | 155.00 | FICA-MED | 40.97 | | | | | |
| | | | | | CALLMIN | 1.100 | | | | | 35.46000 | 39.01 | FIT | 269.69 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-OH | 85.71 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 346 of 1000 PageID #: 7314

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| DENNIS,NORMAN F JR | | 08/10/19 | 776.10 | 109779 | **(STANDARD)** | | 1 | 2180 | 31.7421 | | 12.07000 | | | | | | | | |
| | 3160785 | 08/16/19 | 619.43 | FT | REG | 21.000 | | | | | 12.07000 | 253.47 | HPLNSFT | 50.00 | | PTO-CURR | 64.300 | 7.914 | 9.000 |
| | | | | | REG | 32.000 | | | | | 12.07000 | 386.24 | FICA-SS | 45.02 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 2.300 | 1 | 2180 | 31.7570 | | 12.07000 | 27.76 | FICA-MED | 10.53 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 12.07000 | 48.28 | FIT | 27.21 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 12.07000 | 60.35 | SIT-OH | 11.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.26 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| GEISEL,HOPE MARIE | | 08/10/19 | 2011.64 | D545135.1 | **(STANDARD)** | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| | 3195989 | 08/16/19 | 1337.25 | FTPIL | REG | 6.300 | 1 | 2360 | 21.7421 | | 29.23000 | 184.15 | FICA-SS | 124.72 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 20.400 | | | | | 29.23000 | 596.29 | FICA-MED | 29.17 | | | | | |
| | | | | | REG | 31.300 | | | | | 29.23000 | 914.90 | 401K | 100.58 | | | | | |
| | | | | | REG | 2.600 | 1 | 2360 | 31.7570 | | 29.23000 | 76.00 | FIT | 229.05 | | | | | |
| | | | | | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | SIT-WV | 82.93 | | | | | |
| | | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | CIT-MF | 20.12 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2360 | 21.7421 | | 1.00000 | 0.50 | LIFE/AD | 8.00 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | STDP MOU | 57.60 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | MICROMKT | 4.62 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.60 | | | | | |
| KINNEY,DEBORAH L | | 08/10/19 | 1139.55 | D544207.1 | **(STANDARD)** | | 1 | 2835 | 31.7421 | | 14.37000 | | | | | | | | |
| | 2124915 | 08/16/19 | 840.63 | FT | REG | 20.500 | 1 | 2835 | 21.7421 | | 14.37000 | 294.59 | HPLNSFT | 50.00 | | PTO-CURR | 79.300 | 9.760 | 3.000 |
| | | | | | REG | 18.500 | | | | | 14.37000 | 265.85 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 37.300 | | | | | 14.37000 | 536.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 3.000 | 1 | | | | 14.37000 | 43.11 | FICA-SS | 66.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.98 | | | | | |
| | | | | | | | | | | | | | FIT | 29.35 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.01 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.81 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| MAYNARD,ASHLEY D | | 08/10/19 | 2149.79 | D545118.1 | **(STANDARD)** | | 1 | 2360 | 31.7421 | | 24.06000 | | | | | | | | |
| | 3194917 | 08/16/19 | 1503.26 | FT | REG | 35.500 | | | | | 24.06000 | 854.13 | FICA-SS | 133.29 | | PTO-CURR | 75.700 | 5.823 | 8.000 |
| | | | | | REG | 32.200 | | | | | 24.06000 | 774.73 | FICA-MED | 31.17 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.06000 | 192.48 | 401K - M | 214.98 | | | | | |
| | | | | | B 5.00 | 18.500 | | | | | 5.00000 | 92.50 | FIT | 162.78 | | | | | |
| | | | | | B 5.00 | 34.000 | | | | | 5.00000 | 170.00 | SIT-OH | 51.22 | | | | | |
| | | | | | B50 | 13.200 | | | | | 0.50000 | 6.60 | CIT-MF | 21.50 | | | | | |
| | | | | | B50 | 29.500 | | | | | 0.50000 | 14.75 | CAFESALE | 31.59 | | | | | |
| | | | | | CALLMIN | 1.600 | | | | | 24.06000 | 38.50 | | | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | | | | | | | |

DEFENDANTS_000359
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEKS,SHEENA M | | 08/10/19 | 316.56 | D545145.1 | **(STANDARD)** | | 1 | 2775 | 31.7421 | | 16.09000 | | | | | | | | |
| | 3196250 | 08/16/19 | 269.74 | PD | REG | 13.900 | | | | | 16.09000 | 223.65 | FICA-SS | 19.63 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 5.700 | | | | | 16.09000 | 91.71 | FICA-MED | 4.59 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | FIT | 17.06 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-OH | 2.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.17 | | | | | |
| WELLS,APRIL RENEA | | 08/10/19 | 1341.99 | D545110.1 | **(STANDARD)** | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| | 3193703 | 08/16/19 | 923.00 | FT | REG | 26.200 | | | | | 14.81000 | 388.02 | HPLNSFT | 50.00 | | PTO-CURR | 68.500 | 5.269 | |
| | | | | | REG | 37.500 | | | | | 14.81000 | 555.38 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 4.800 | 1 | 2775 | 31.7427 | | 14.81000 | 71.09 | FICA-SS | 79.75 | | | | | |
| | | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FICA-MED | 18.65 | | | | | |
| | | | | | B 5.00 | 33.000 | | | | | 5.00000 | 165.00 | 401K - M | 67.10 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FIT | 121.33 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | SIT-WV | 46.20 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.86 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 10.21 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 561.700 | 11323.23 | HPLNSFT | 150.00 | | PTO-CURR | 51.031 | 98.123 |
| OT | 6.800 | 321.36 | HPLNDFT | 258.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 75.000 | 2294.52 | HPLNFFT | 231.00 | | | | |
| PTO-PAID | 23.123 | 335.98 | VISION E | 6.76 | | | | |
| BEREAV | 24.000 | 348.72 | VISIONEF | 9.93 | | | | |
| COURTW | 8.000 | 233.84 | DENTAL/S | 17.01 | | | | |
| B 5.00 | 490.500 | 2452.50 | FICA-SS | 1043.49 | | | | |
| B50 | 42.700 | 21.35 | FICA-MED | 244.04 | | | | |
| BWK1.00 | 5.500 | 5.50 | 401K - M | 512.24 | | | | |
| CALLMIN | 5.850 | 136.16 | 401K | 245.64 | | | | |
| SHDIFF1. | 30.000 | 30.00 | FIT | 1560.20 | | | | |
| | | | SIT-WV | 211.27 | | | | |
| | | | SIT-OH | 280.64 | | | | |
| | | | CIT-MF | 134.58 | | | | |
| | | | LIFE/AD | 27.35 | | | | |
| | | | SLIFE | 2.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 17.63 | | | | |
| | | | CRITILL | 13.21 | | | | |
| | | | ACCIDEN | 54.61 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | | | STDP MOU | 57.60 | | | | |
| | | | MICROMKT | 4.62 | | | | |
| | | | CAFESALE | 130.40 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | 1273.173 | 17503.16 | | 5266.52 | | | 51.031 | 98.123 |

**NET PAY =** 12236.64

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7427 - RECOVERY ROOM**

| | | TC DATE | GROSS | CK/DD # | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| BENDER,PAULA D | | 08/10/19 | 1332.43 | D544981.1 | (STANDARD) | | 1 | 1490 | 31.7427 | | 32.72000 | | | | | | | | |
| | 3179611 | 08/16/19 | 457.09 | FT | REG | 24.900 | | | | | 32.72000 | 814.73 | HCS | 16.67 | | PTO-CURR | 33.900 | 4.042 | 9.000 |
| | | | | | PTO-CURR | 9.000 | | | | | 32.72000 | 294.48 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 17.000 | | | | | 5.00000 | 85.00 | VISIONES | 6.13 | | | | | |
| | | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | CALLMIN | 1.700 | | | | | 32.72000 | 55.62 | FICA-SS | 65.82 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 15.39 | | | | | |
| | | | | | | | | | | | | | 401K - M | 66.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.70 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.62 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.50 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 17.83 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.55 | | | | | |
| | | | | | | | | | | | | | FCA CU | 400.00 | | | | | |
| CHARLEY,CRYSTAL LYNN | | 08/10/19 | 2402.20 | D545137.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 28.67000 | | | | | | | | |
| | 3196037 | 08/16/19 | 1687.94 | FTPIL | REG | 12.400 | 1 | 2360 | 21.7427 | | 28.67000 | 355.51 | FICA-SS | 148.94 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 25.100 | | | | | 28.67000 | 719.62 | FICA-MED | 34.83 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 30.500 | | | | | 28.67000 | 874.44 | 401K | 120.11 | | | | | |
| | | | | | B 5.00 | 45.000 | | | | | 5.00000 | 225.00 | FIT | 278.56 | | | | | |
| | | | | | B 5.00 | 40.500 | | | | | 5.00000 | 202.50 | SIT-WV | 100.58 | | | | | |
| | | | | | B 1.00 | 12.400 | 1 | 2360 | 21.7427 | | 1.00000 | 12.40 | CIT-MF | 24.02 | | | | | |
| | | | | | CALLMIN | 0.200 | | | | | 28.67000 | 5.73 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 0.900 | 1 | 2360 | 21.7427 | | 1.00000 | 0.90 | | | | | | | |
| | | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | | | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | | | | | | | |
| HUONKER,ROI ANN | | 08/10/19 | 1642.56 | D544956.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | 3176195 | 08/16/19 | 1149.91 | PTR | REG | 23.600 | | | | | 29.17000 | 688.41 | DENTAL/F | 17.01 | | PTO-CURR | 47.100 | 5.797 | 8.000 |
| | | | | | REG | 15.500 | | | | | 29.17000 | 452.14 | FICA-SS | 100.78 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | FICA-MED | 23.57 | | | | | |
| | | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 82.13 | | | | | |
| | | | | | B 5.00 | 26.000 | | | | | 5.00000 | 130.00 | FIT | 180.23 | | | | | |
| | | | | | B50 | 13.600 | | | | | 0.50000 | 6.80 | SIT-WV | 60.88 | | | | | |
| | | | | | B50 | 15.500 | | | | | 0.50000 | 7.75 | CIT-MF | 16.26 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | CAFESALE | 11.79 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| KAIL,REBECCA M | | 08/10/19 | 2726.59 | D544549.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | 2168066 | 08/16/19 | 1877.59 | FT | REG | 28.000 | 1 | 2360 | 31.7010 | | 29.17000 | 816.76 | HPLNSFT | 50.00 | | PTO-CURR | 81.850 | 6.154 | |
| | | | | | REG | 13.000 | 1 | 2360 | 31.7010 | | 29.17000 | 379.21 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 24.600 | | | | | 29.17000 | 717.58 | FICA-SS | 165.39 | | | | | |
| | | | | | B 5.00 | 31.500 | | | | | 5.00000 | 157.50 | FICA-MED | 38.68 | | | | | |
| | | | | | B 5.00 | 44.000 | | | | | 5.00000 | 220.00 | 401K - M | 80.78 | | | | | |
| | | | | | RN ACCEL | 4.250 | 1 | 2360 | 31.7010 | | 8.00000 | 34.00 | FIT | 387.71 | | | | | |
| | | | | | B 1.00 | 23.600 | 1 | 2360 | 31.7010 | | 1.00000 | 23.60 | SIT-OH | 76.71 | | | | | |
| | | | | | B 1.00 | 13.000 | 1 | 2360 | 31.7010 | | 1.00000 | 13.00 | CIT-MF | 26.68 | | | | | |
| | | | | | SHDIFF1. | 6.000 | 1 | 2360 | 31.7010 | | 1.00000 | 6.00 | LIFE/AD | 7.50 | | | | | |
| | | | | | SHDIFF1. | 5.000 | 1 | 2360 | 31.7010 | | 1.00000 | 5.00 | CRITILL | 6.50 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | | | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7427 - RECOVERY ROOM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEESEY,AMANDA J | 08/10/19 | 2680.12 | D545136.1 | **(STANDARD)** | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| 3195997 | 08/16/19 | 1831.61 | FT | REG | 1.600 | 1 | 2360 | 31.7010 | | 29.17000 | 46.67 | HPLNSFT | 50.00 | | PTO-CURR | 79.400 | 4.581 | 14.000 |
| | | | | REG | 4.400 | 1 | 2360 | 31.7010 | | 29.17000 | 128.35 | VISION E | 3.38 | | | | | |
| | | | | REG | 38.400 | | | | | 29.17000 | 1120.13 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 21.000 | | | | | 29.17000 | 612.57 | FICA-SS | 162.51 | | | | | |
| | | | | OT | 0.900 | 1 | 2360 | 31.7010 | | 45.78000 | 41.20 | FICA-MED | 38.01 | | | | | |
| | | | | PTO-CURR | 14.000 | | | | | 29.17000 | 408.38 | 401K - M | 134.01 | | | | | |
| | | | | B 5.00 | 31.750 | | | | | 5.00000 | 158.75 | FIT | 355.77 | | | | | |
| | | | | B 5.00 | 27.000 | | | | | 5.00000 | 135.00 | SIT-OH | 72.95 | | | | | |
| | | | | B 1.00 | 2.500 | 1 | 2360 | 31.7010 | | 1.00000 | 2.50 | CIT-MF | 26.21 | | | | | |
| | | | | B 1.00 | 4.400 | 1 | 2360 | 31.7010 | | 1.00000 | 4.40 | | | | | | | |
| | | | | CALLMIN | 0.400 | | | | | 29.17000 | 11.67 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2360 | 31.7010 | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 1.400 | 1 | 2360 | 31.7010 | | 1.00000 | 1.40 | | | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| STEWART,KARA S | 08/10/19 | 2151.92 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | | | D544922.1 | 300.00 | | | | | | | | | | | | | | |
| | | | D544922.2 | 300.00 | | | | | | | | | | | | | | |
| | | | D544922.3 | 683.48 | | | | | | | | | | | | | | |
| 3166519 | 08/16/19 | 1283.48 | FT | REG | 30.100 | | | | | 29.17000 | 878.02 | HPLNSFT | 50.00 | | PTO-CURR | 70.100 | 8.628 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 19.000 | | | | | 5.00000 | 95.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 18.400 | | | | | 0.50000 | 9.20 | FICA-SS | 129.76 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | FICA-MED | 30.35 | | | | | |
| | | | | | | | | | | | | 401K - M | 430.38 | | | | | |
| | | | | | | | | | | | | FIT | 157.00 | | | | | |
| | | | | | | | | | | | | SIT-OH | 40.97 | | | | | |
| | | | | | | | | | | | | CIT-MF | 20.93 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 305.100 | 8954.18 | HCS | 16.67 | | PTO-CURR | 29.202 | 71.000 |
| OT | 0.900 | 41.20 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 71.000 | 2103.02 | HPLNFFT | 231.00 | | | | |
| B 5.00 | 321.750 | 1608.75 | VISION E | 10.14 | | | | |
| RN ACCEL | 4.250 | 34.00 | VISIONES | 6.13 | | | | |
| B 1.00 | 55.900 | 55.90 | DENTAL/S | 17.01 | | | | |
| B50 | 47.500 | 23.75 | DENTAL/F | 34.02 | | | | |
| CALLMIN | 2.300 | 73.02 | FICA-SS | 773.20 | | | | |
| SHDIFF1. | 42.000 | 42.00 | FICA-MED | 180.83 | | | | |
| | | | 401K - M | 793.92 | | | | |
| | | | 401K | 120.11 | | | | |
| | | | FIT | 1359.27 | | | | |
| | | | SIT-WV | 161.46 | | | | |
| | | | SIT-OH | 210.33 | | | | |
| | | | CIT-MF | 124.72 | | | | |
| | | | LIFE/AD | 9.00 | | | | |
| | | | SLIFE | 1.50 | | | | |
| | | | CRITILL | 6.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 17.83 | | | | |
| | | | CAFESALE | 17.34 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 273

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FCA CU | 400.00 | | | | | |
| | | | | | 850.700 | 12935.82 | | | | | | | | | 4648.20 | | | | | |
| | | | | | | | | | | | | | | | 29.202 | 71.000 | **NET PAY =** 8287.62 | | | |

DEFENDANTS_000363
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7477 - EORH STERILE PROCESSING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN,CRYSTAL ANN | 08/10/19 | 1216.56 | D544177.1 | **(STANDARD)** | | 1 | 1376 | 31.7477 | | 16.23000 | | | | | | | | |
| 1106095 | 08/16/19 | 243.68 | FT | REG | 2.900 | 1 | 1376 | 21.7477 | | 16.23000 | 47.07 | HCS | 29.17 | | PTO-CURR | 72.000 | 8.585 | 6.300 |
| | | | | REG | 22.100 | | | | | 16.23000 | 358.68 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 35.800 | | | | | 16.23000 | 581.03 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 5.000 | | | | | 16.23000 | 81.15 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 1.300 | | | | | 16.23000 | 21.10 | FICA-SS | 57.63 | | | | | |
| | | | | PMEETING | 4.900 | | | | | 16.23000 | 79.53 | FICA-MED | 13.48 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 12.17 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 87.57 | | | | | |
| | | | | | | | | | | | | SIT-WV | 29.76 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.65 | | | | | |
| | | | | | | | | | | | | ATTACH | 155.58 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.40 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.95 | | | | | |
| | | | | | | | | | | | | FCA CU | 260.00 | | | | | |
| KLARR,ERIKA | 08/10/19 | 2418.06 | D544178.1 | **(STANDARD)** | | 1 | 2561 | 31.7477 | | 29.40000 | | | | | | | | |
| 1106111 | 08/16/19 | 1526.24 | FT | REG | 27.700 | 1 | 1475 | 31.7477 | | 29.40000 | 814.38 | HCS | 29.17 | | PTO-CURR | 80.000 | 9.846 | 12.300 |
| | | | | REG | 40.000 | 1 | 1475 | 31.7477 | | 29.40000 | 1176.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.300 | 1 | 1475 | 31.7477 | | 44.20000 | 57.46 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 12.300 | 1 | 1475 | 31.7477 | | 29.40000 | 361.62 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 8.600 | 1 | 1475 | 31.7477 | | 1.00000 | 8.60 | FICA-SS | 137.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.07 | | | | | |
| | | | | | | | | | | | | 401K - M | 120.90 | | | | | |
| | | | | | | | | | | | | FIT | 303.54 | | | | | |
| | | | | | | | | | | | | SIT-OH | 58.03 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.06 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| RAY,PATRICIA A | 08/10/19 | 858.40 | D544179.1 | **(STANDARD)** | | 1 | 2700 | 31.7477 | | 15.44000 | | | | | | | | |
| 1106129 | 08/16/19 | 578.77 | FT | REG | 30.200 | | | | | 15.44000 | 466.29 | HPLNDFT | 154.00 | | PTO-CURR | 53.510 | 6.586 | 7.310 |
| | | | | REG | 16.000 | | | | | 15.44000 | 247.04 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.310 | | | | | 15.44000 | 112.87 | FICA-SS | 42.62 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 9.97 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | SIT-OH | 9.54 | | | | | |
| | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | CIT-MF | 6.87 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.62 | | | | | |
| | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| SEDILKO,SHARI KAY | 08/10/19 | 1030.40 | D544180.1 | **(STANDARD)** | | 1 | 2700 | 31.7477 | | 17.00000 | | | | | | | | |
| 1106137 | 08/16/19 | 662.45 | FT | REG | 8.000 | 1 | 2700 | 21.7477 | | 17.00000 | 136.00 | HPLNSFT | 50.00 | | PTO-CURR | 58.800 | 7.237 | 24.000 |
| | | | | REG | 8.000 | 1 | 2700 | 21.7477 | | 17.00000 | 136.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 18.800 | | | | | 17.00000 | 319.60 | FICA-SS | 60.43 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2700 | 31.7421 | | 17.00000 | 136.00 | FICA-MED | 14.13 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 17.00000 | 272.00 | 401K - M | 51.52 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 100.81 | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 2700 | 21.7477 | | 1.00000 | 2.40 | SIT-WV | 33.08 | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 2700 | 21.7477 | | 1.00000 | 2.40 | CIT-MF | 9.75 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7477 - EORH STERILE PROCESSING**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 21.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 209.500 | 4282.09 | HCS | 58.34 | | PTO-CURR | 32.254 | 49.910 |
| OT | 1.300 | 57.46 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 49.910 | 984.74 | HPLNDFT | 308.00 | | | | |
| PMEETING | 4.900 | 79.53 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 8.600 | 8.60 | VISIONEC | 6.43 | | | | |
| BC 2.00 | 48.000 | 96.00 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 15.000 | 15.00 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 297.79 | | | | |
| | | | FICA-MED | 69.65 | | | | |
| | | | 401K - M | 184.59 | | | | |
| | | | FIT | 491.92 | | | | |
| | | | SIT-WV | 62.84 | | | | |
| | | | SIT-OH | 67.57 | | | | |
| | | | CIT-MF | 32.33 | | | | |
| | | | ATTACH | 155.58 | | | | |
| | | | LIFE/AD | 22.10 | | | | |
| | | | SLIFE | 4.40 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | CRITILL | 44.18 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 21.31 | | | | |
| | | | STDF MOU | 12.83 | | | | |
| | | | CAFESALE | 25.57 | | | | |
| | | | FCA CU | 290.00 | | | | |
| | 337.210 | 5523.42 | | 2512.28 | | | 32.254 | 49.910 |

**NET PAY =** 3011.14

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| ANTILL,TAYLOR NICOLE | 08/10/19 | 913.42 | D545182.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3197373 | 08/16/19 | 639.53 | FT | REG | 37.900 | 1 | 2240 | 21.7500 | | 11.00000 | 416.90 | HCS | 12.50 | | PTO-CURR | 77.900 | 4.494 | |
| | | | | REG | 40.000 | | | | | 11.00000 | 440.00 | HPLNSFT | 50.00 | | | | | |
| | | | | OT | 0.300 | | | | | 16.73000 | 5.02 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 4.800 | 1 | 2240 | 21.7500 | | 1.00000 | 4.80 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 52.20 | | | | | |
| | | | | SHDIFF1. | 28.300 | 1 | 2240 | 21.7500 | | 1.00000 | 28.30 | FICA-MED | 12.21 | | | | | |
| | | | | SHDIFF1. | 10.400 | | | | | 1.00000 | 10.40 | 401K - M | 45.67 | | | | | |
| | | | | | | | | | | | | FIT | 70.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 13.28 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.42 | | | | | |
| BLEDSOE,KIMBERLY K | 08/10/19 | 2231.28 | D544953.1 | **(STANDARD)** | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| 3175502 | 08/16/19 | 1511.98 | FT | REG | 40.000 | | | | | 30.99000 | 1239.60 | HCS | 5.42 | | PTO-CURR | 72.000 | 8.862 | 32.000 |
| | | | | PTO-CURR | 32.000 | 1 | 1535 | 21.7500 | | 30.99000 | 991.68 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 134.90 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.55 | | | | | |
| | | | | | | | | | | | | 401K - M | 245.44 | | | | | |
| | | | | | | | | | | | | FIT | 69.84 | | | | | |
| | | | | | | | | | | | | SIT-WV | 94.10 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.76 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 36.36 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | CAFESALE | 6.18 | | | | | |
| BROOKS,KRYSTA KAY | 08/10/19 | 1407.44 | D544978.1 | **(STANDARD)** | | 1 | 1161 | 31.7500 | | 16.76000 | | | | | | | | |
| 3179116 | 08/16/19 | 1002.33 | FT | REG | 40.000 | | | | | 16.76000 | 670.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 16.76000 | 670.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.800 | | | | | 25.55000 | 20.44 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | FICA-SS | 83.60 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 19.55 | | | | | |
| | | | | SHDIFF1. | 25.500 | | | | | 1.00000 | 25.50 | 401K - M | 14.07 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FIT | 117.62 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.84 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.48 | | | | | |
| | | | | | | | | | | | | OVGIFT | 15.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 16.90 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| COOK,JESSICA MARIE | 08/10/19 | 923.00 | D545181.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3197365 | 08/16/19 | 739.56 | FT | REG | 30.900 | 1 | 2240 | 21.7500 | | 11.00000 | 339.90 | FICA-SS | 57.23 | | PTO-CURR | 76.900 | 4.437 | |
| | | | | REG | 31.000 | 1 | 2240 | 21.7500 | | 11.00000 | 341.00 | FICA-MED | 13.38 | | | | | |
| | | | | REG | 7.000 | | | | | 11.00000 | 77.00 | FIT | 68.26 | | | | | |
| | | | | REG | 8.000 | | | | | 11.00000 | 88.00 | SIT-OH | 16.57 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2240 | 21.7500 | | 1.00000 | 8.00 | CIT-MF | 9.23 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | CAFESALE | 18.77 | | | | | |
| | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 29.000 | 1 | 2240 | 21.7500 | | 1.00000 | 29.00 | | | | | | | |
| | | | | SHDIFF1. | 16.600 | 1 | 2240 | 21.7500 | | 1.00000 | 16.60 | | | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 354 of 1000 PageID #: 7322

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOBER,LISA M | 08/10/19 | 2487.37 | *MULT PAY* | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | | | D544955.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544955.2 | 1598.42 | | | | | | | | | | | | | | |
| 3176096 | 08/16/19 | 1648.42 | FT | REG | 40.000 | | | | | 22.71000 | 908.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.600 | 9.846 | 8.000 |
| | | | | REG | 32.600 | | | | | 22.71000 | 740.35 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 14.600 | | | | | 34.98000 | 510.71 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | FICA-SS | 149.68 | | | | | |
| | | | | B 2.00 | 13.900 | | | | | 2.00000 | 27.80 | FICA-MED | 35.01 | | | | | |
| | | | | B75 | 29.500 | | | | | 0.75000 | 22.13 | 401K - M | 124.37 | | | | | |
| | | | | B75 | 16.000 | | | | | 0.75000 | 12.00 | FIT | 312.39 | | | | | |
| | | | | BWK1.00 | 17.600 | | | | | 1.00000 | 17.60 | SIT-WV | 105.66 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | CIT-MF | 21.49 | | | | | |
| | | | | SHDIFF1. | 32.200 | | | | | 1.00000 | 32.20 | CRITILL | 8.43 | | | | | |
| | | | | SHDIFF1. | 26.200 | | | | | 1.00000 | 26.20 | STDF MOU | 8.78 | | | | | |
| DONAHUE,BRANDI ANNA | 08/10/19 | 914.38 | D545185.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3197431 | 08/16/19 | 694.99 | FT | REG | 34.600 | 1 | 2240 | 21.7500 | | 11.00000 | 380.60 | FICA-SS | 56.69 | | PTO-CURR | 79.000 | 4.558 | 8.000 |
| | | | | REG | 8.000 | 1 | 2240 | 21.7500 | | 11.00000 | 88.00 | FICA-MED | 13.26 | | | | | |
| | | | | REG | 5.400 | | | | | 11.00000 | 59.40 | 401K - M | 45.72 | | | | | |
| | | | | REG | 23.000 | | | | | 11.00000 | 253.00 | FIT | 41.47 | | | | | |
| | | | | OT | 0.600 | 1 | 2240 | 21.7500 | | 16.80000 | 10.08 | SIT-OH | 14.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.00000 | 88.00 | CIT-MF | 9.14 | | | | | |
| | | | | BWK1.00 | 8.300 | 1 | 2240 | 21.7500 | | 1.00000 | 8.30 | CAFESALE | 39.10 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 16.100 | 1 | 2240 | 21.7500 | | 1.00000 | 16.10 | | | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2240 | 21.7500 | | 1.00000 | 1.00 | | | | | | | |
| | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |
| DUTTON,DEBRA C | 08/10/19 | 928.04 | D544904.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 26.11000 | | | | | | | | |
| 3161262 | 08/16/19 | 784.44 | PD | REG | 16.000 | | | | | 26.11000 | 417.76 | FICA-SS | 57.54 | | PTO-CURR | | 0.000 | |
| | | | | REG | 18.000 | | | | | 26.11000 | 469.98 | FICA-MED | 13.46 | | PTO-RSV | | 0.000 | |
| | | | | B 2.00 | 2.000 | | | | | 2.00000 | 4.00 | FIT | 47.40 | | | | | |
| | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | SIT-OH | 15.92 | | | | | |
| | | | | B75 | 10.000 | | | | | 0.75000 | 7.50 | CIT-MF | 9.28 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | | | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | | | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | | | | | | | |
| ELLER,LORI RENEE | 08/10/19 | 2237.48 | D544948.1 | **(STANDARD)** | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| 3175098 | 08/16/19 | 1657.47 | FT | REG | 40.000 | | | | | 30.99000 | 1239.60 | HCS | 25.00 | | PTO-CURR | 72.200 | 8.886 | |
| | | | | REG | 32.200 | | | | | 30.99000 | 997.88 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 133.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.22 | | | | | |
| | | | | | | | | | | | | FIT | 250.25 | | | | | |
| | | | | | | | | | | | | SIT-OH | 59.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.53 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIDHOF,ROBIN L | 08/10/19 | 1702.04 | D544912.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3161999 | 08/16/19 | 1190.98 | PTR | REG | 35.100 | 1 | 2720 | 21.7500 | | 22.71000 | 797.12 | VISIONEF | 9.93 | | PTO-CURR | 71.000 | 8.739 | |
| | | | | REG | 25.900 | 1 | 2720 | 21.7500 | | 22.71000 | 588.19 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 10.000 | | | | | 22.71000 | 227.10 | FICA-SS | 103.86 | | | | | |
| | | | | B 2.00 | 9.900 | | | | | 2.00000 | 19.80 | FICA-MED | 24.29 | | | | | |
| | | | | B75 | 8.700 | 1 | 2720 | 21.7500 | | 0.75000 | 6.53 | 401K - M | 85.10 | | | | | |
| | | | | B75 | 10.000 | | | | | 0.75000 | 7.50 | FIT | 165.82 | | | | | |
| | | | | BWK1.00 | 17.000 | 1 | 2720 | 21.7500 | | 1.00000 | 17.00 | SIT-WV | 63.67 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | CIT-MF | 10.22 | | | | | |
| | | | | SHDIFF1. | 19.200 | 1 | 2720 | 21.7500 | | 1.00000 | 19.20 | UNLIFE | 15.23 | | | | | |
| | | | | SHDIFF1. | 2.100 | 1 | 2720 | 21.7500 | | 1.00000 | 2.10 | CRITILL | 15.93 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | | | | | | | |
| GUBERNOT,JOAN L | 08/10/19 | 1217.28 | D544967.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 14.64000 | | | | | | | | |
| 3177706 | 08/16/19 | 867.49 | FT | REG | 39.500 | | | | | 14.64000 | 578.28 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 9.785 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 14.64000 | 585.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 13.900 | | | | | 1.00000 | 13.90 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 39.500 | | | | | 1.00000 | 39.50 | FICA-SS | 71.81 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.79 | | | | | |
| | | | | | | | | | | | | 401K - M | 60.86 | | | | | |
| | | | | | | | | | | | | FIT | 106.70 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.00 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.58 | | | | | |
| GUTHRIE,CHRISTOPHER ROSS | 08/10/19 | 1164.46 | *MULT PAY* | **(STANDARD)** | | 1 | 1150 | 31.7500 | | 14.30000 | | | | | | | | |
| | | | D545117.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D545117.2 | 695.50 | | | | | | | | | | | | | | |
| 3194875 | 08/16/19 | 795.50 | FT | REG | 40.000 | | | | | 14.30000 | 572.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 14.30000 | 572.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 21.51000 | 10.76 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 5.200 | | | | | 1.00000 | 5.20 | FICA-SS | 67.66 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FICA-MED | 15.82 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.22 | | | | | |
| | | | | | | | | | | | | FIT | 98.99 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.83 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| HICKS,AMY ROSE | 08/10/19 | 1840.70 | D544960.1 | **(STANDARD)** | | 1 | 1770 | 31.7500 | | 23.07000 | | | | | | | | |
| 3176583 | 08/16/19 | 1443.71 | PD | REG | 38.600 | | | | | 23.07000 | 890.50 | FICA-SS | 114.12 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 23.07000 | 922.80 | FICA-MED | 26.69 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 13.900 | | | | | 1.00000 | 13.90 | FIT | 151.48 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | SIT-WV | 78.71 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.41 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.58 | | | | | |
| HICKS,MARY H | 08/10/19 | 1658.20 | D544933.1 | **(STANDARD)** | | 1 | 2716 | 31.7500 | | 25.45000 | | | | | | | | |
| 3170578 | 08/16/19 | 1279.42 | PD | REG | 23.700 | 1 | 2716 | 21.7500 | | 25.45000 | 603.17 | FICA-SS | 102.81 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.300 | 1 | 2716 | 21.7500 | | 25.45000 | 618.44 | FICA-MED | 24.04 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.200 | | | | | 25.45000 | 208.69 | FIT | 129.62 | | | | | |
| | | | | REG | 8.000 | | | | | 25.45000 | 203.60 | SIT-WV | 59.04 | | | | | |
| | | | | BWK1.00 | 7.000 | 1 | 2716 | 21.7500 | | 1.00000 | 7.00 | CIT-MF | 13.27 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2716 | 21.7500 | | 1.00000 | 8.00 | FCA CU | 50.00 | | | | | |
| | | | | SHDIFF1. | 2.700 | 1 | 2716 | 21.7500 | | 1.00000 | 2.70 | | | | | | | |
| | | | | SHDIFF1. | 2.300 | 1 | 2716 | 21.7500 | | 1.00000 | 2.30 | | | | | | | |
| | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | | | | | | | |
| HINES,SHELLEY R | 08/10/19 | 1880.81 | D545052.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3189297 | 08/16/19 | 1309.48 | FT | REG | 16.000 | 1 | 2720 | 21.7500 | | 22.71000 | 363.36 | HPLNSFT | 50.00 | | PTO-CURR | 77.300 | 8.919 | |
| | | | | REG | 16.700 | 1 | 2720 | 21.7500 | | 22.71000 | 379.26 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 21.300 | | | | | 22.71000 | 483.72 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 23.300 | | | | | 22.71000 | 529.14 | FICA-SS | 112.95 | | | | | |
| | | | | OT | 0.500 | | | | | 34.95000 | 17.48 | FICA-MED | 26.42 | | | | | |
| | | | | B 2.00 | 5.000 | | | | | 2.00000 | 10.00 | 401K - M | 94.04 | | | | | |
| | | | | B75 | 23.800 | | | | | 0.75000 | 17.85 | FIT | 188.72 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2720 | 21.7500 | | 1.00000 | 8.00 | SIT-WV | 71.93 | | | | | |
| | | | | BWK1.00 | 13.900 | | | | | 1.00000 | 13.90 | CIT-MF | 18.22 | | | | | |
| | | | | SHDIFF1. | 8.500 | 1 | 2720 | 21.7500 | | 1.00000 | 8.50 | | | | | | | |
| | | | | SHDIFF1. | 16.100 | 1 | 2720 | 21.7500 | | 1.00000 | 16.10 | | | | | | | |
| | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | | | | | | | |
| | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | | | | | | | |
| KOVAS,SINI JUNE | 08/10/19 | 962.39 | D545193.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.64000 | | | | | | | | |
| 3197563 | 08/16/19 | 756.48 | FT | REG | 40.000 | | | | | 11.64000 | 465.60 | FICA-SS | 59.67 | | PTO-CURR | 74.200 | 4.281 | |
| | | | | REG | 34.200 | | | | | 11.64000 | 398.09 | FICA-MED | 13.95 | | | | | |
| | | | | OT | 4.900 | | | | | 17.55000 | 86.00 | FIT | 55.47 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | SIT-OH | 17.03 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | CIT-MF | 9.62 | | | | | |
| | | | | | | | | | | | | CAFESALE | 50.17 | | | | | |
| LAMANTIA,BARBARA A | 08/10/19 | 2351.63 | D544944.1 | **(STANDARD)** | | 1 | 1435 | 31.7500 | | 28.17000 | | | | | | | | |
| 3173937 | 08/16/19 | 1617.81 | FT | REG | 31.200 | 1 | 1435 | 21.7500 | | 28.17000 | 878.90 | HPLNSFT | 50.00 | | PTO-CURR | 80.200 | 9.846 | 1.000 |
| | | | | REG | 16.000 | 1 | 1435 | 21.7500 | | 28.17000 | 450.72 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | | | | | 28.17000 | 225.36 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 24.000 | | | | | 28.17000 | 676.08 | FICA-SS | 141.25 | | | | | |
| | | | | PTO-CURR | 1.000 | 1 | 1435 | 21.7500 | | 28.17000 | 28.17 | FICA-MED | 33.03 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 1435 | 21.7500 | | 1.00000 | 8.00 | 401K - M | 117.58 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 283.95 | | | | | |
| | | | | SHDIFF1. | 30.000 | 1 | 1435 | 21.7500 | | 1.00000 | 30.00 | SIT-OH | 60.66 | | | | | |
| | | | | SHDIFF1. | 15.000 | 1 | 1435 | 21.7500 | | 1.00000 | 15.00 | CIT-MF | 22.78 | | | | | |
| | | | | SHDIFF1. | 7.400 | | | | | 1.00000 | 7.40 | MICROMKT | 1.13 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | | | | | | | |
| MCQUISTON,AMANDA L | 08/10/19 | 1880.80 | D544964.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3177383 | 08/16/19 | 1312.34 | FT | REG | 32.000 | | | | | 22.71000 | 726.72 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | DENTAL/S | 5.67 | | | | | |
| | | | | B75 | 32.000 | | | | | 0.75000 | 24.00 | FICA-SS | 112.95 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 26.42 | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | 401K - M | 94.04 | | | | | |
| | | | | | | | | | | | | FIT | 164.83 | | | | | |
| | | | | | | | | | | | | SIT-WV | 67.32 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.22 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | MICROMKT | 3.16 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| MOORE,MICHELLE A | 08/10/19 | 1233.90 | 109780 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3184322 | 08/16/19 | 1021.90 | PTR | REG | 18.000 | | | | | 22.71000 | 408.78 | FICA-SS | 76.50 | | PTO-CURR | 50.000 | 6.154 | 8.000 |
| | | | | REG | 24.000 | | | | | 22.71000 | 545.04 | FICA-MED | 17.89 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | FIT | 78.67 | | | | | |
| | | | | B 1.00 | 2.000 | | | | | 1.00000 | 2.00 | SIT-OH | 26.60 | | | | | |
| | | | | B75 | 18.000 | | | | | 0.75000 | 13.50 | CIT-MF | 12.34 | | | | | |
| | | | | B75 | 24.000 | | | | | 0.75000 | 18.00 | | | | | | | |
| | | | | BWK1.00 | 13.100 | | | | | 1.00000 | 13.10 | | | | | | | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |
| | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | | | | | | | |
| | | | | SHDIFF1. | 17.400 | | | | | 1.00000 | 17.40 | | | | | | | |
| | | | | SHDIFF1. | 22.800 | | | | | 1.00000 | 22.80 | | | | | | | |
| OLEKSIAK,VICKI L | 08/10/19 | 2459.02 | D544947.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3174695 | 08/16/19 | 1665.99 | FT | REG | 31.700 | 1 | 2720 | 21.7500 | | 22.71000 | 719.91 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 8.000 | 1 | 2720 | 21.7500 | | 22.71000 | 181.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.300 | | | | | 22.71000 | 188.49 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 32.000 | | | | | 22.71000 | 726.72 | FICA-SS | 148.80 | | | | | |
| | | | | OT | 7.700 | 1 | 2720 | 21.7500 | | 34.73000 | 267.42 | FICA-MED | 34.80 | | | | | |
| | | | | OT | 7.800 | 1 | 2720 | 21.7500 | | 34.50000 | 269.10 | 401K - M | 122.95 | | | | | |
| | | | | B 2.00 | 8.200 | | | | | 2.00000 | 16.40 | FIT | 309.56 | | | | | |
| | | | | B 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 65.05 | | | | | |
| | | | | BWK1.00 | 15.800 | 1 | 2720 | 21.7500 | | 1.00000 | 15.80 | CIT-MF | 24.00 | | | | | |
| | | | | BWK1.00 | 15.800 | 1 | 2720 | 21.7500 | | 1.00000 | 15.80 | LIFE/AD | 21.60 | | | | | |
| | | | | SHDIFF1. | 30.900 | 1 | 2720 | 21.7500 | | 1.00000 | 30.90 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 8.300 | 1 | 2720 | 21.7500 | | 1.00000 | 8.30 | | | | | | | |
| | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | | | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | | | | | | | |
| RUECKLE,KAREN S | 08/10/19 | 2380.59 | *MULT PAY* | **(STANDARD)** | | 1 | 1775 | 31.7500 | | 26.83000 | | | | | | | | |
| | | | D544949.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544949.2 | 35.00 | | | | | | | | | | | | | | |
| | | | D544949.3 | 30.00 | | | | | | | | | | | | | | |
| | | | D544949.4 | 1445.49 | | | | | | | | | | | | | | |
| 3175163 | 08/16/19 | 1560.49 | FT | REG | 40.000 | | | | | 26.83000 | 1073.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 26.83000 | 1073.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.600 | | | | | 41.21000 | 65.94 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.200 | | | | | 41.24000 | 8.25 | FICA-SS | 131.60 | | | | | |
| | | | | B 2.00 | 40.000 | | | | | 2.00000 | 80.00 | FICA-MED | 30.78 | | | | | |
| | | | | B 2.00 | 40.000 | | | | | 2.00000 | 80.00 | 401K - M | 119.03 | | | | | |
| | | | | | | | | | | | | FIT | 171.03 | | | | | |
| | | | | | | | | | | | | SIT-WV | 88.49 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.23 | | | | | |
| SCHOOLCRAFT,DEREK JAY | 08/10/19 | 1337.39 | D545098.1 | **(STANDARD)** | | 1 | 1161 | 31.7500 | | 15.82000 | | | | | | | | |
| 3193323 | 08/16/19 | 961.17 | FT | REG | 24.500 | 1 | 1161 | 21.7500 | | 15.82000 | 387.59 | HPLNSFT | 50.00 | | PTO-CURR | 80.500 | 6.154 | 8.000 |
| | | | | REG | 25.200 | 1 | 1161 | 21.7500 | | 15.82000 | 398.66 | VISION E | 3.38 | | | | | |
| | | | | REG | 8.000 | | | | | 15.82000 | 126.56 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 14.800 | | | | | 15.82000 | 234.14 | FICA-SS | 79.26 | | | | | |
| | | | | OT | 1.200 | | | | | 23.99000 | 28.78 | FICA-MED | 18.54 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 1161 | 21.7500 | | 15.82000 | 126.56 | FIT | 128.42 | | | | | |
| | | | | B50 | 2.000 | | | | | 0.50000 | 1.00 | SIT-WV | 48.87 | | | | | |
| | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | CIT-MF | 12.78 | | | | | |
| | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | MICROMKT | 7.19 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CAFESALE | 22.11 | | | | | |
| | | | | SHDIFF1. | 3.300 | 1 | 1161 | 21.7500 | | 1.00000 | 3.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 4.700 | 1 | 1161 | 21.7500 | | 1.00000 | 4.70 | | | | | | | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 8.100 | | | | | 1.00000 | 8.10 | | | | | | | |
| STANTON, JESSICA LYNN | | 08/10/19 | 1100.64 | D545215.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| | 3205028 | 08/16/19 | 863.85 | FT | REG | 39.800 | | | | | 11.00000 | 437.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.800 | 4.604 | |
| | | | | | REG | 40.000 | | | | | 11.00000 | 440.00 | VISION E | 3.38 | | | | | |
| | | | | | OT | 7.000 | | | | | 17.12000 | 119.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 2.00 | 7.000 | | | | | 2.00000 | 14.00 | FICA-SS | 64.58 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 15.10 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 58.76 | | | | | |
| | | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | 36.30 | SIT-OH | 21.20 | | | | | |
| | | | | | SHDIFF1. | 36.700 | | | | | 1.00000 | 36.70 | CIT-MF | 10.42 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.68 | | | | | |
| TANKOVITS, EMILY ANNE | | 08/10/19 | 1229.37 | D545056.1 | **(STANDARD)** | | 1 | 1150 | 31.7500 | | 15.14000 | | | | | | | | |
| | 3189560 | 08/16/19 | 768.20 | FT | REG | 40.000 | | | | | 15.14000 | 605.60 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.231 | 40.000 |
| | | | | | OT | 0.800 | | | | | 22.71000 | 18.17 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 15.14000 | 605.60 | FICA-SS | 60.84 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.23 | | | | | |
| | | | | | | | | | | | | | FIT | 92.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 35.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.81 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1514.900 | 29744.38 | HCS | 42.92 | | PTO-CURR | 151.257 | 193.000 |
| OT | 48.500 | 1437.99 | HPLNSFT | 650.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 193.000 | 3879.05 | HPLNFFT | 462.00 | | | | |
| B 2.00 | 134.000 | 268.00 | VISION E | 30.42 | | | | |
| B 1.00 | 2.000 | 2.00 | VISIONES | 12.26 | | | | |
| B50 | 3.000 | 1.50 | VISIONEC | 6.43 | | | | |
| B75 | 180.000 | 135.01 | VISIONEF | 19.86 | | | | |
| BWK1.00 | 279.400 | 279.40 | DENTAL/S | 51.03 | | | | |
| BC 10.00 | 1.000 | 10.00 | DENTAL/F | 102.06 | | | | |
| SHDIFF1. | 684.300 | 684.30 | FICA-SS | 2174.01 | | | | |
| | | | FICA-MED | 508.43 | | | | |
| | | | 401K - M | 1227.09 | | | | |
| | | | FIT | 3162.59 | | | | |
| | | | SIT-WV | 751.12 | | | | |
| | | | SIT-OH | 362.61 | | | | |
| | | | CIT-MF | 327.23 | | | | |
| | | | LIFE/AD | 56.10 | | | | |
| | | | UNLIFE | 51.59 | | | | |
| | | | CRITILL | 33.86 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | STDF MOU | 8.78 | | | | |
| | | | OVGIFT | 15.00 | | | | |
| | | | MICROMKT | 11.48 | | | | |
| | | | CAFESALE | 168.49 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 3040.100 | 36441.63 | | 10348.10 | | | 151.257 | 193.000 |

**NET PAY =** 26093.53

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7570 - CARDIAC CATH**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER,JENNIFER M | 08/10/19 | 539.82 | 109781 | **(STANDARD)** | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| 2139939 | 08/16/19 | 405.02 | PTR | REG | 12.500 | | | | | 24.47000 | 305.88 | VISIONEC | 6.43 | | PTO-CURR | 21.100 | 2.597 | |
| | | | | REG | 8.600 | | | | | 24.47000 | 210.44 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | FICA-SS | 32.02 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 7.49 | | | | | |
| | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | 401K - M | 26.99 | | | | | |
| | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | FIT | 34.34 | | | | | |
| | | | | | | | | | | | | SIT-OH | 5.36 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.16 | | | | | |
| POLSINELLI,AMY JO | 08/10/19 | 1012.05 | D544269.1 | **(STANDARD)** | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| 2138824 | 08/16/19 | 748.91 | PTR | REG | 5.000 | 1 | 2655 | 31.7427 | | 24.47000 | 122.35 | FICA-SS | 62.75 | | PTO-CURR | 39.900 | 4.911 | |
| | | | | REG | 6.000 | 1 | 2655 | 31.7427 | | 24.47000 | 146.82 | FICA-MED | 14.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 18.300 | | | | | 24.47000 | 447.80 | 401K - M | 50.60 | | | | | |
| | | | | REG | 10.600 | | | | | 24.47000 | 259.38 | FIT | 90.39 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-WV | 34.61 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | CIT-MF | 10.12 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 61.000 | 1492.67 | VISIONEC | 6.43 | | PTO-CURR | 7.508 | |
| BC 2.00 | 27.000 | 54.00 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 5.200 | 5.20 | FICA-SS | 94.77 | | | | |
| | | | FICA-MED | 22.16 | | | | |
| | | | 401K - M | 77.59 | | | | |
| | | | FIT | 124.73 | | | | |
| | | | SIT-WV | 34.61 | | | | |
| | | | SIT-OH | 5.36 | | | | |
| | | | CIT-MF | 15.28 | | | | |
| | 93.200 | 1551.87 | | 397.94 | | | 7.508 | |

**NET PAY =** 1153.93

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7592 - STRESS TESTING**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROSS,LISA K | 08/10/19 | 1486.23 | D544915.1 | **(STANDARD)** | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| 3162675 | 08/16/19 | 909.90 | FT | REG | 3.400 | 1 | 2360 | 21.7592 | | 27.78000 | 94.45 | HPLNSFT | 50.00 | | PTO-CURR | 53.500 | 3.087 | |
| | | | | REG | 17.000 | 1 | 2360 | 31.7592 | | 27.78000 | 472.26 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 33.100 | 1 | 2360 | 31.7592 | | 27.78000 | 919.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 87.61 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 74.31 | | | | | |
| | | | | | | | | | | | | FIT | 135.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.80 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.13 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.18 | | | | | |
| | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| HOLUB,TINA M | 08/10/19 | 888.96 | D544923.1 | **(STANDARD)** | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| 3167187 | 08/16/19 | 435.07 | PTR | REG | 1.400 | 1 | 2360 | 21.7592 | | 27.78000 | 38.89 | HPLNDPT | 231.00 | | PTO-CURR | 32.000 | 3.938 | 20.000 |
| | | | | REG | 10.600 | 1 | 2360 | 31.7592 | | 27.78000 | 294.47 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | 1 | 2360 | 31.7592 | | 27.78000 | 111.12 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 16.000 | 1 | 2360 | 31.7592 | | 27.78000 | 444.48 | FICA-SS | 39.36 | | | | | |
| | | | | | | | | | | | | FICA-MED | 9.20 | | | | | |
| | | | | | | | | | | | | 401K - M | 44.45 | | | | | |
| | | | | | | | | | | | | FIT | 13.64 | | | | | |
| | | | | | | | | | | | | SIT-OH | 7.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.35 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| LAMPERT,SHARON K | 08/10/19 | 1858.49 | D544942.1 | **(STANDARD)** | | 1 | 2480 | 31.7592 | | 27.78000 | | | | | | | | |
| 3173598 | 08/16/19 | 1276.61 | FT | REG | 28.200 | | | | | 27.78000 | 783.40 | VISIONES | 6.13 | | PTO-CURR | 66.900 | 8.234 | 11.000 |
| | | | | REG | 27.700 | | | | | 27.78000 | 769.51 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.78000 | 222.24 | FICA-SS | 113.79 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 27.78000 | 83.34 | FICA-MED | 26.61 | | | | | |
| | | | | | | | | | | | | 401K - M | 148.68 | | | | | |
| | | | | | | | | | | | | FIT | 179.69 | | | | | |
| | | | | | | | | | | | | SIT-OH | 42.82 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 28.80 | | | | | |
| SLEVIN,ASHLEY NICHOLE | 08/10/19 | 1741.07 | 109782 | **(STANDARD)** | | 1 | 2361 | 31.7592 | | 22.91000 | | | | | | | | |
| 3197316 | 08/16/19 | 1244.62 | FT | REG | 2.500 | 1 | 2360 | 21.7592 | | 22.91000 | 57.28 | HPLNSFT | 50.00 | | PTO-CURR | 75.900 | 4.379 | 19.400 |
| | | | | REG | 32.700 | 1 | 2360 | 31.7592 | | 22.91000 | 749.16 | VISION E | 3.38 | | | | | |
| | | | | REG | 21.300 | 1 | 2360 | 31.7592 | | 22.91000 | 487.98 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.000 | 1 | 2360 | 21.7592 | | 22.91000 | 22.91 | FICA-SS | 104.29 | | | | | |
| | | | | PTO-CURR | 3.400 | 1 | 2360 | 31.7592 | | 22.91000 | 77.89 | FICA-MED | 24.39 | | | | | |
| | | | | PTO-CURR | 15.000 | 1 | 2360 | 31.7592 | | 22.91000 | 343.65 | 401K - M | 87.05 | | | | | |
| | | | | SHDIFF1. | 1.900 | 1 | 2360 | 31.7592 | | 1.00000 | 1.90 | FIT | 166.42 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2360 | 31.7592 | | 1.00000 | 0.30 | SIT-OH | 38.43 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.82 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 177.900 | 4666.92 | HPLNSFT | 100.00 | | PTO-CURR | 19.638 | 50.400 |
| PTO-CURR | 50.400 | 1305.63 | HPLNDPT | 231.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 2.200 | 2.20 | VISION E | 3.38 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7592 - STRESS TESTING**

NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING, HOURS, SHF, JOB CODE, DEPARTMENT, CONTRACT, RATE, AMOUNT | WITHHOLDING: WITHHOLD, AMOUNT, ARREARS | BENEFITS: PLAN, HR BASE, EARNED, TAKEN

| WITHHOLD | AMOUNT |
|---|---|
| VISIONES | 18.39 |
| DENTAL/S | 5.67 |
| DENTAL/F | 51.03 |
| FICA-SS | 345.05 |
| FICA-MED | 80.69 |
| 401K - M | 354.49 |
| FIT | 495.42 |
| SIT-OH | 119.65 |
| CIT-MF | 55.65 |
| LIFE/AD | 28.80 |
| CRITILL | 16.85 |
| ACCIDEN | 12.30 |
| CAFESALE | 15.18 |
| FCA CU | 175.00 |

Totals: 230.500 5974.75 2108.55 19.638 50.400 **NET PAY =** 3866.20

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7593 - CARDIAC REHAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER,OLIVIA MARIE | | 08/10/19 | 2209.90 | *MULT PAY* | **(STANDARD)** | | 1 | 1440 | 31.7593 | | 27.78000 | | | | | | | | |
| | | | | D544921.1 | 804.47 | | | | | | | | | | | | | | |
| | | | | D544921.2 | 804.46 | | | | | | | | | | | | | | |
| 3166410 | | 08/16/19 | 1608.93 | FT | REG | 16.400 | | | | | 27.78000 | 455.59 | HPLNDFT | 154.00 | | PTO-CURR | 79.400 | 9.772 | 23.000 |
| | | | | | REG | 40.000 | | | | | 27.78000 | 1111.20 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 41.67000 | 4.17 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 23.000 | | | | | 27.78000 | 638.94 | FICA-SS | 126.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.47 | | | | | |
| | | | | | | | | | | | | | FIT | 166.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.32 | | | | | |
| SEIDLER,KAYLA NICOLE | | 08/10/19 | 804.48 | D545105.1 | **(STANDARD)** | | 1 | 2270 | 31.7593 | | 16.76000 | | | | | | | | |
| 3193570 | | 08/16/19 | 550.69 | PTR | REG | 16.000 | | | | | 16.76000 | 268.16 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 3.692 | 8.000 |
| | | | | | REG | 24.000 | | | | | 16.76000 | 402.24 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 16.76000 | 134.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 46.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 40.22 | | | | | |
| | | | | | | | | | | | | | FIT | 59.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.26 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 96.400 | 2237.19 | HPLNDFT | 154.00 | | PTO-CURR | 13.464 | 31.000 |
| OT | 0.100 | 4.17 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 31.000 | 773.02 | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 172.23 | | | | |
| | | | FICA-MED | 40.28 | | | | |
| | | | 401K - M | 40.22 | | | | |
| | | | FIT | 226.01 | | | | |
| | | | SIT-WV | 105.73 | | | | |
| | | | CIT-MF | 26.58 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 127.500 | 3014.38 | | 854.76 | | | 13.464 | 31.000 |

**NET PAY =** 2159.62

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEMAN,NICOLE RENEE | | 08/10/19 | 1532.44 | D545061.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 19.03000 | | | | | | | | |
| 3190154 | | 08/16/19 | 1006.79 | FT | REG | 22.400 | | | | | 19.03000 | 426.27 | HPLNFFT | 231.00 | | PTO-CURR | 77.900 | 8.689 | |
| | | | | | REG | 23.500 | | | | | 19.03000 | 447.21 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 2655 | 31.7680 | | 19.03000 | 304.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 16.000 | 1 | 2655 | 31.7680 | | 19.03000 | 304.48 | FICA-SS | 79.02 | | | | | |
| | | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | FICA-MED | 18.48 | | | | | |
| | | | | | SHDIFF1. | 7.400 | | | | | 1.00000 | 7.40 | 401K - M | 76.62 | | | | | |
| | | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | SIT-OH | 25.44 | | | | | |
| | | | | | SHDIFF1. | 9.100 | 1 | 2655 | 31.7680 | | 1.00000 | 9.10 | CIT-MF | 12.75 | | | | | |
| | | | | | SHDIFF1. | 9.100 | 1 | 2655 | 31.7680 | | 1.00000 | 9.10 | UNLIFE | 16.88 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 15.20 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.71 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 13.61 | | | | | |
| AULICINO,CARINA MARI | | 08/10/19 | 425.70 | D544984.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 26.05000 | | | | | | | | |
| 3180080 | | 08/16/19 | 356.93 | PD | REG | 7.600 | | | | | 26.05000 | 197.98 | FICA-SS | 26.39 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.400 | 1 | 2655 | 31.7680 | | 26.05000 | 218.82 | FICA-MED | 6.17 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.400 | 1 | 2655 | 31.7680 | | 1.00000 | 8.40 | FIT | 27.97 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | SIT-OH | 3.98 | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 2655 | 31.7680 | | 1.00000 | 0.40 | CIT-MF | 4.26 | | | | | |
| BROWN,COURTNEY MARIE | | 08/10/19 | 2034.54 | D545028.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 21.79000 | | | | | | | | |
| 3184942 | | 08/16/19 | 1402.84 | FT | REG | 39.500 | 1 | 2655 | 31.7680 | | 21.79000 | 860.71 | FICA-SS | 126.14 | | PTO-CURR | 78.900 | 9.711 | |
| | | | | | REG | 39.400 | 1 | 2655 | 31.7680 | | 21.79000 | 858.53 | FICA-MED | 29.50 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.600 | 1 | 2655 | 31.7680 | | 1.00000 | 8.60 | 401K - M | 40.69 | | | | | |
| | | | | | BWK1.00 | 0.300 | 1 | 2655 | 31.7680 | | 1.00000 | 0.30 | FIT | 247.27 | | | | | |
| | | | | | BC 2.00 | 53.500 | 1 | 2655 | 31.7680 | | 2.00000 | 107.00 | SIT-WV | 87.90 | | | | | |
| | | | | | BC 2.00 | 38.000 | 1 | 2655 | 31.7680 | | 2.00000 | 76.00 | CIT-MF | 20.35 | | | | | |
| | | | | | CALLMIN | 1.600 | 1 | 2655 | 31.7680 | | 21.79000 | 34.86 | LIFE/AD | 3.50 | | | | | |
| | | | | | CALLMIN | 1.700 | 1 | 2655 | 31.7680 | | 21.79000 | 37.04 | UNLIFE | 4.38 | | | | | |
| | | | | | SHDIFF1. | 26.600 | 1 | 2655 | 31.7680 | | 1.00000 | 26.60 | WHOLELIF | 14.24 | | | | | |
| | | | | | SHDIFF1. | 24.900 | 1 | 2655 | 31.7680 | | 1.00000 | 24.90 | MICROMKT | 19.41 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.32 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| CAMPBELL,CASSANDRA LYNN | | 08/10/19 | 1378.23 | D545154.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 16.68000 | | | | | | | | |
| 3196680 | | 08/16/19 | 951.88 | FT | REG | 37.400 | | | | | 16.68000 | 623.83 | HPLNSFT | 50.00 | | PTO-CURR | 77.400 | 4.465 | |
| | | | | | REG | 40.000 | | | | | 16.68000 | 667.20 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 2.000 | | | | | 1.00000 | 2.00 | FICA-SS | 81.79 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 19.13 | | | | | |
| | | | | | SHDIFF1. | 23.200 | | | | | 1.00000 | 23.20 | 401K - M | 68.91 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 125.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 47.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 8.29 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 15.28 | | | | | |
| CORRICK,DUSTIN D | | 08/10/19 | 216.48 | D545037.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 25.06000 | | | | | | | | |
| 3186269 | | 08/16/19 | 189.42 | PD | REG | 8.000 | | | | | 25.06000 | 200.48 | FICA-SS | 13.42 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 3.14 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FIT | 7.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.16 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONLEY,RACHEL L | 08/10/19 | 1921.37 | D545032.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| 3185535 | 08/16/19 | 1245.48 | FT | REG | 40.000 | 1 | 2655 | 31.7680 | | 20.56000 | 822.40 | HCS | 20.83 | | PTO-CURR | 79.700 | 9.809 | |
| | | | | REG | 39.700 | 1 | 2655 | 31.7680 | | 20.56000 | 816.23 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | 1 | 2655 | 31.7680 | | 31.93000 | 15.97 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 8.500 | 1 | 2655 | 31.7680 | | 1.00000 | 8.50 | FICA-SS | 107.23 | | | | | |
| | | | | BWK1.00 | 8.600 | 1 | 2655 | 31.7680 | | 1.00000 | 8.60 | FICA-MED | 25.08 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | 401K - M | 96.07 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 171.04 | | | | | |
| | | | | BC 2.00 | 14.000 | 1 | 2655 | 31.7680 | | 2.00000 | 28.00 | SIT-OH | 40.82 | | | | | |
| | | | | BC 2.00 | 39.000 | 1 | 2655 | 31.7680 | | 2.00000 | 78.00 | CIT-MF | 17.30 | | | | | |
| | | | | CALLMIN | 2.800 | 1 | 2655 | 31.7680 | | 20.56000 | 57.57 | UNLIFE | 4.38 | | | | | |
| | | | | SHDIFF1. | 19.800 | 1 | 2655 | 31.7680 | | 1.00000 | 19.80 | WHOLELIF | 7.43 | | | | | |
| | | | | SHDIFF1. | 18.300 | 1 | 2655 | 31.7680 | | 1.00000 | 18.30 | MICROMKT | 10.59 | | | | | |
| | | | | | | | | | | | | CAFESALE | 4.11 | | | | | |
| HOLZOPFEL,SARAH JEAN | 08/10/19 | 926.87 | D545036.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| 3186137 | 08/16/19 | 686.67 | PTR | REG | 17.200 | 1 | 2655 | 31.7680 | | 20.56000 | 353.63 | DENTAL/F | 17.01 | | PTO-CURR | 41.200 | 4.912 | 15.300 |
| | | | | REG | 8.700 | 1 | 2655 | 31.7680 | | 20.56000 | 178.87 | FICA-SS | 56.41 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 15.300 | | | | | 20.56000 | 314.57 | FICA-MED | 13.19 | | | | | |
| | | | | BWK1.00 | 17.200 | 1 | 2655 | 31.7680 | | 1.00000 | 17.20 | 401K - M | 46.34 | | | | | |
| | | | | BWK1.00 | 8.700 | 1 | 2655 | 31.7680 | | 1.00000 | 8.70 | FIT | 78.64 | | | | | |
| | | | | BC 2.00 | 9.500 | | | | | 2.00000 | 19.00 | SIT-OH | 15.45 | | | | | |
| | | | | BC 2.00 | 8.500 | 1 | 2655 | 31.7680 | | 2.00000 | 17.00 | CIT-MF | 9.10 | | | | | |
| | | | | SHDIFF1. | 9.200 | 1 | 2655 | 31.7680 | | 1.00000 | 9.20 | MICROMKT | 4.06 | | | | | |
| | | | | SHDIFF1. | 8.700 | 1 | 2655 | 31.7680 | | 1.00000 | 8.70 | | | | | | | |
| KINNAN,JANET D | 08/10/19 | 1846.60 | 109783 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 24.47000 | | | | | | | | |
| 3162187 | 08/16/19 | 1417.19 | FT | REG | 28.500 | | | | | 24.47000 | 697.40 | HPLNSFT | 50.00 | | PTO-CURR | 75.100 | 9.243 | 12.000 |
| | | | | REG | 34.600 | | | | | 24.47000 | 846.66 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 24.47000 | 195.76 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 24.47000 | 97.88 | FICA-SS | 110.83 | | | | | |
| | | | | BWK1.00 | 4.300 | | | | | 1.00000 | 4.30 | FICA-MED | 25.92 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 165.11 | | | | | |
| | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | SIT-OH | 50.62 | | | | | |
| | | | | | | | | | | | | CIT-MF | 17.88 | | | | | |
| LONG,JULIANNA CHRISTINE | 08/10/19 | 1644.11 | D545064.1 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 19.08000 | | | | | | | | |
| 3190816 | 08/16/19 | 1201.14 | FT | REG | 39.700 | | | | | 19.08000 | 757.48 | DENTAL/S | 5.67 | | PTO-CURR | 79.700 | 8.890 | |
| | | | | REG | 40.000 | | | | | 19.08000 | 763.20 | FICA-SS | 101.58 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.300 | | | | | 29.44000 | 8.83 | FICA-MED | 23.76 | | | | | |
| | | | | BWK1.00 | 32.200 | | | | | 1.00000 | 32.20 | 401K - M | 49.32 | | | | | |
| | | | | BWK1.00 | 32.500 | | | | | 1.00000 | 32.50 | FIT | 165.71 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 39.15 | | | | | |
| | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | CIT-MF | 16.38 | | | | | |
| | | | | SHDIFF1. | 17.700 | | | | | 1.00000 | 17.70 | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 25.38 | | | | | |
| | | | | | | | | | | | | MICROMKT | 10.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 2.02 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**31.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCEY,SUSAN K | 08/10/19 | 1024.00 | D544989.1 | **(STANDARD)** | | 1 | 1270 | 31.7630 | | 12.80000 | | | | | | | | |
| 3180932 | 08/16/19 | 623.36 | FT | REG | 37.800 | | | | | 12.80000 | 483.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 3.300 |
| | | | | REG | 38.900 | | | | | 12.80000 | 497.92 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.200 | | | | | 12.80000 | 28.16 | FICA-SS | 60.04 | | | | | |
| | | | | PTO-CURR | 1.100 | | | | | 12.80000 | 14.08 | FICA-MED | 14.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 51.20 | | | | | |
| | | | | | | | | | | | | FIT | 85.08 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.84 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.70 | | | | | |
| | | | | | | | | | | | | UNLIFE | 16.71 | | | | | |
| | | | | | | | | | | | | ROTH | 71.68 | | | | | |
| PALICKA,MICHELLE EMILY | 08/10/19 | 1343.20 | D545170.1 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 17.00000 | | | | | | | | |
| 3197174 | 08/16/19 | 977.21 | FT | REG | 39.000 | | | | | 17.00000 | 663.00 | HCS | 20.83 | | PTO-CURR | 75.000 | 4.327 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 17.00000 | 612.00 | HPLNSFT | 50.00 | | | | | |
| | | | | BWK1.00 | 2.000 | | | | | 1.00000 | 2.00 | VISION E | 3.38 | | | | | |
| | | | | BC 2.00 | 18.000 | | | | | 2.00000 | 36.00 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 30.200 | | | | | 1.00000 | 30.20 | FICA-SS | 78.33 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.32 | | | | | |
| | | | | | | | | | | | | FIT | 146.62 | | | | | |
| | | | | | | | | | | | | SIT-OH | 27.55 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.01 | | | | | |
| PIFKO,TERRY A | 08/10/19 | 1258.11 | 109784 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 21.85000 | | | | | | | | |
| 3178720 | 08/16/19 | 973.55 | PTR | REG | 23.200 | | | | | 21.85000 | 506.92 | FICA-SS | 78.00 | | PTO-CURR | 55.300 | 6.168 | |
| | | | | REG | 32.100 | | | | | 21.85000 | 701.39 | FICA-MED | 18.24 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 15.000 | | | | | 1.00000 | 15.00 | FIT | 125.99 | | | | | |
| | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | SIT-WV | 47.95 | | | | | |
| | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | CIT-MF | 12.58 | | | | | |
| | | | | | | | | | | | | MICROMKT | 1.80 | | | | | |
| RICE,GAIL LYNN | 08/10/19 | 2213.75 | *MULT PAY* | **(STANDARD)** | | 1 | 2600 | 31.7630 | | 27.14000 | | | | | | | | |
| | | | D544987.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544987.2 | 1374.62 | | | | | | | | | | | | | | |
| 3180593 | 08/16/19 | 1474.62 | FT | REG | 23.700 | | | | | 27.14000 | 643.22 | DENTAL/F | 17.01 | | PTO-CURR | 78.800 | 9.699 | 8.000 |
| | | | | REG | 35.700 | | | | | 27.14000 | 968.90 | FICA-SS | 136.20 | | PTO-RSV | | 0.000 | |
| | | | | REG | 5.400 | 1 | 8190 | 31.7680 | | 27.14000 | 146.56 | FICA-MED | 31.85 | | | | | |
| | | | | REG | 4.300 | 1 | 8190 | 31.7680 | | 27.14000 | 116.70 | 401K - M | 110.69 | | | | | |
| | | | | OT | 1.300 | | | | | 40.78000 | 53.01 | FIT | 287.55 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 27.14000 | 217.12 | SIT-OH | 57.86 | | | | | |
| | | | | PMEETING | 1.700 | | | | | 27.14000 | 46.14 | CIT-MF | 21.97 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 8190 | 31.7680 | | 2.00000 | 14.00 | LIFE/AD | 13.75 | | | | | |
| | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | SLIFE | 2.75 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 8190 | 31.7680 | | 1.00000 | 2.40 | CRITILL | 14.33 | | | | | |
| | | | | SHDIFF1. | 2.300 | 1 | 8190 | 31.7680 | | 1.00000 | 2.30 | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.82 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKINNER,MELISSA RENE | 08/10/19 | 910.91 | D545018.1 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 19.83000 | | | | | | | | |
| 3184017 | 08/16/19 | 708.96 | PTR | REG | 16.800 | | | | | 19.83000 | 333.14 | FICA-SS | 56.48 | | PTO-CURR | 41.100 | 4.268 | |
| | | | | REG | 24.300 | | | | | 19.83000 | 481.87 | FICA-MED | 13.21 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | 401K - M | 45.55 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 28.14 | | | | | |
| | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | SIT-OH | 15.51 | | | | | |
| | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | CIT-MF | 9.11 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 22.69 | | | | | |
| | | | | | | | | | | | | MICROMKT | 11.26 | | | | | |
| TUSH,KERRI A | 08/10/19 | 1787.32 | D544572.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 25.45000 | | | | | | | | |
| 2169482 | 08/16/19 | 1216.03 | FT | REG | 37.200 | | | | | 25.45000 | 946.74 | FICA-SS | 110.81 | | PTO-CURR | 68.700 | 8.455 | |
| | | | | REG | 31.500 | | | | | 25.45000 | 801.68 | FICA-MED | 25.92 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | 401K - M | 89.37 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | FIT | 182.17 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | SIT-WV | 70.15 | | | | | |
| | | | | | | | | | | | | CIT-MF | 17.87 | | | | | |
| | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| WAGNER,AMY R | 08/10/19 | 1177.38 | D544971.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 24.01000 | | | | | | | | |
| 3178134 | 08/16/19 | 845.68 | PTR | REG | 20.300 | | | | | 24.01000 | 487.40 | HPLNSPT | 50.00 | | PTO-CURR | 48.300 | 5.945 | 28.000 |
| | | | | PTO-CURR | 24.000 | | | | | 24.01000 | 576.24 | FICA-SS | 69.90 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 24.01000 | 96.04 | FICA-MED | 16.35 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K - M | 58.87 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FIT | 103.24 | | | | | |
| | | | | | | | | | | | | SIT-OH | 22.07 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.27 | | | | | |
| WEST,SAMI JO | 08/10/19 | 1505.22 | D545076.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 19.79000 | | | | | | | | |
| 3191814 | 08/16/19 | 1143.32 | FT | REG | 34.200 | | | | | 19.79000 | 676.82 | VISIONEF | 9.93 | | PTO-CURR | 74.200 | 8.276 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 19.79000 | 791.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 91.65 | | | | | |
| | | | | BC 2.00 | 8.500 | | | | | 2.00000 | 17.00 | FICA-MED | 21.44 | | | | | |
| | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | 401K - M | 75.26 | | | | | |
| | | | | | | | | | | | | FIT | 98.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 32.87 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.78 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 911.000 | 18801.96 | HCS | 41.66 | | PTO-CURR | 112.703 | 142.600 |
| OT | 2.100 | 77.81 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 142.600 | 2943.45 | HPLNDFT | 154.00 | | | | |
| PMEETING | 1.700 | 46.14 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 170.800 | 170.80 | HPLNSPT | 50.00 | | | | |
| BC 2.00 | 300.000 | 600.00 | VISION E | 10.14 | | | | |
| CALLMIN | 6.100 | 129.47 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 376.600 | 376.60 | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1384.22 | | | | |
| | | | FICA-MED | 323.74 | | | | |
| | | | 401K - M | 808.89 | | | | |
| | | | FIT | 2045.59 | | | | |
| | | | SIT-WV | 286.44 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | EARNINGS | | | | WITHHOLDING | | | BENEFITS | | | |
| | | | | | | | SIT-OH | 332.61 | | | | | | | | | | |
| | | | | | | | CIT-MF | 210.07 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 23.35 | | | | | | | | | | |
| | | | | | | | SLIFE | 4.75 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | UNLIFE | 67.73 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 44.36 | | | | | | | | | | |
| | | | | | | | CRITILL | 16.83 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | ROTH | 71.68 | | | | | | | | | | |
| | | | | | | | MICROMKT | 80.61 | | | | | | | | | | |
| | | | | | | | CAFESALE | 59.27 | | | | | | | | | | |
| | | | | | | | EOWWGIFT | 48.61 | | | | | | | | | | |
| | | | | | | | FCA CU | 75.00 | | | | | | | | | | |
| | | | | | 1910.900 | 23146.23 | | 6725.16 | | | | 112.703 | 142.600 | | **NET PAY =** 16421.07 | | | |

DEFENDANTS_000380
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7650 - NUCLEAR MEDICINE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BONAR,KIMBERLY A | | 08/10/19 | 2491.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2780 | 31.7650 | | 24.82000 | | | | | | | | |
| | | | | D544946.1 | 25.00 | | | | | | | | | | | | | | |
| | | | | D544946.2 | 1504.87 | | | | | | | | | | | | | | |
| | 3174380 | 08/16/19 | 1529.87 | FT | REG | 39.800 | | | | | 24.82000 | 987.84 | HPLNSFT | 50.00 | | PTO-CURR | 79.800 | 9.822 | 12.400 |
| | | | | | REG | 27.600 | | | | | 24.82000 | 685.03 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.400 | | | | | 24.82000 | 307.77 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 2.700 | | | | | 1.00000 | 2.70 | FICA-SS | 150.78 | | | | | |
| | | | | | BC 2.00 | 55.500 | 1 | 2780 | 21.7650 | | 2.00000 | 111.00 | FICA-MED | 35.26 | | | | | |
| | | | | | BC 2.00 | 57.000 | 1 | 2780 | 21.7650 | | 2.00000 | 114.00 | FIT | 345.65 | | | | | |
| | | | | | BC 2.00 | 56.500 | | | | | 2.00000 | 113.00 | SIT-WV | 111.81 | | | | | |
| | | | | | BC 2.00 | 58.000 | | | | | 2.00000 | 116.00 | CIT-MF | 22.13 | | | | | |
| | | | | | CALLMIN | 1.900 | | | | | 24.82000 | 47.16 | CRITILL | 9.75 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | VOL LTD | 14.63 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | | ROTH | 174.37 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.45 | | | | | |
| KINS,HEIDI JO | | 08/10/19 | 2482.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2600 | 31.7650 | | 28.22000 | | | | | | | | |
| | | | | D544958.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544958.2 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544958.3 | 1193.14 | | | | | | | | | | | | | | |
| | 3176419 | 08/16/19 | 1318.14 | FT | REG | 6.000 | | | | | 28.22000 | 169.32 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 74.000 |
| | | | | | PTO-CURR | 34.000 | | | | | 28.22000 | 959.48 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 40.500 | 1 | 2600 | 21.7650 | | 2.00000 | 81.00 | FICA-SS | 137.93 | | | | | |
| | | | | | BC 2.00 | 16.000 | 1 | 2600 | 21.7650 | | 2.00000 | 32.00 | FICA-MED | 32.26 | | | | | |
| | | | | | BC 2.00 | 40.000 | | | | | 2.00000 | 80.00 | FIT | 298.05 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-WV | 101.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.46 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 21.85 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | ROTH | 198.61 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 73.400 | 1842.19 | HPLNSFT | 50.00 | | PTO-CURR | 19.668 | 86.400 |
| PTO-CURR | 86.400 | 2396.05 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| BWK1.00 | 2.700 | 2.70 | VISION E | 3.38 | | | | |
| BC 2.00 | 339.500 | 679.00 | VISIONEF | 9.93 | | | | |
| CALLMIN | 1.900 | 47.16 | DENTAL/S | 5.67 | | | | |
| SHDIFF1. | 6.500 | 6.50 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 288.71 | | | | |
| | | | FICA-MED | 67.52 | | | | |
| | | | FIT | 643.70 | | | | |
| | | | SIT-WV | 213.56 | | | | |
| | | | CIT-MF | 40.59 | | | | |
| | | | LIFE/AD | 5.50 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7650 - NUCLEAR MEDICINE**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SLIFE | 5.50 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 20.73 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 36.48 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 31.73 | | | | | | | | | | |
| | | | | | | | | | ROTH | 372.98 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 20.25 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 40.00 | | | | | | | | | | |
| | | | | | | 510.400 | 4973.60 | | | 2125.59 | | | | 19.668 | 86.400 | | **NET PAY =** 2848.01 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7670 - ULTRASOUND**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORLOFSKE,SHERRIE M | | 08/10/19 | 4785.58 | *MULT PAY* | **(STANDARD)** | | 1 | 2785 | 31.7670 | | 30.08000 | | | | | | | | |
| | | | | D544297.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544297.2 | 3099.02 | | | | | | | | | | | | | | |
| | 2143303 | 08/16/19 | 3299.02 | FT | REG | 4.500 | 1 | 2785 | 21.7670 | | 30.08000 | 135.36 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 4.300 | 1 | 2785 | 21.7670 | | 30.08000 | 129.34 | FICA-SS | 293.61 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 35.500 | | | | | 30.08000 | 1067.84 | FICA-MED | 68.67 | | | | | |
| | | | | | REG | 35.700 | | | | | 30.08000 | 1073.86 | 401K - M | 239.28 | | | | | |
| | | | | | OT | 0.500 | 1 | 2785 | 21.7670 | | 47.66000 | 23.83 | FIT | 570.79 | | | | | |
| | | | | | OT | 0.800 | 1 | 2785 | 21.7670 | | 49.41000 | 39.52 | SIT-OH | 163.24 | | | | | |
| | | | | | OT | 9.400 | | | | | 47.66000 | 448.00 | CIT-MF | 47.36 | | | | | |
| | | | | | OT | 8.100 | | | | | 49.41000 | 400.22 | ACCIDEN | 7.22 | | | | | |
| | | | | | BWK1.00 | 2.400 | 1 | 2785 | 21.7670 | | 1.00000 | 2.40 | CAFESALE | 46.39 | | | | | |
| | | | | | BC 2.00 | 60.500 | 1 | 2785 | 21.7670 | | 2.00000 | 121.00 | | | | | | | |
| | | | | | BC 2.00 | 102.500 | 1 | 2785 | 21.7670 | | 2.00000 | 205.00 | | | | | | | |
| | | | | | BC 2.00 | 60.500 | | | | | 2.00000 | 121.00 | | | | | | | |
| | | | | | BC 2.00 | 101.500 | | | | | 2.00000 | 203.00 | | | | | | | |
| | | | | | CALLMIN | 7.000 | 1 | 2785 | 21.7670 | | 30.08000 | 210.56 | | | | | | | |
| | | | | | CALLMIN | 10.900 | 1 | 2785 | 21.7670 | | 30.08000 | 327.87 | | | | | | | |
| | | | | | CALLMIN | 8.500 | | | | | 30.08000 | 255.68 | | | | | | | |
| | | | | | SHDIFF1. | 5.000 | 1 | 2785 | 21.7670 | | 1.00000 | 5.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2785 | 21.7670 | | 1.00000 | 4.30 | | | | | | | |
| | | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | | | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 2406.40 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | |
| OT | 18.800 | 911.57 | FICA-SS | 293.61 | | PTO-RSV | 0.000 | |
| BWK1.00 | 2.400 | 2.40 | FICA-MED | 68.67 | | | | |
| BC 2.00 | 325.000 | 650.00 | 401K - M | 239.28 | | | | |
| CALLMIN | 26.400 | 794.11 | FIT | 570.79 | | | | |
| SHDIFF1. | 21.100 | 21.10 | SIT-OH | 163.24 | | | | |
| | | | CIT-MF | 47.36 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | CAFESALE | 46.39 | | | | |
| | 473.700 | 4785.58 | | 1486.56 | | | 9.846 | |

**NET PAY =** 3299.02

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7720 - RESPIRATORY THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,KASEY E | 08/10/19 | 1441.10 | D544773.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 20.85000 | | | | | | | | |
| 2176352 | 08/16/19 | 1028.35 | FT | REG | 24.000 | | | | | 20.85000 | 500.40 | HPLNSFT | 50.00 | | PTO-CURR | 66.000 | 3.808 | 30.000 |
| | | | | REG | 12.000 | | | | | 20.85000 | 250.20 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 20.85000 | 250.20 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 18.000 | | | | | 20.85000 | 375.30 | FICA-SS | 85.69 | | | | | |
| | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-MED | 20.04 | | | | | |
| | | | | BWK1.00 | 6.100 | | | | | 1.00000 | 6.10 | 401K - M | 72.06 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 132.22 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | SIT-OH | 29.87 | | | | | |
| | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | CIT-MF | 13.82 | | | | | |
| CECIL,MELINDA KAYE | 08/10/19 | 1891.19 | D545027.1 | **(STANDARD)** | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| 3184884 | 08/16/19 | 1352.60 | FT | REG | 40.000 | | | | | 20.27000 | 810.80 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | 36.000 |
| | | | | OT | 8.300 | | | | | 31.34000 | 260.12 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 20.27000 | 729.72 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 48.300 | | | | | 0.50000 | 24.15 | FICA-SS | 112.48 | | | | | |
| | | | | BWK1.00 | 18.100 | | | | | 1.00000 | 18.10 | FICA-MED | 26.31 | | | | | |
| | | | | SHDIFF1. | 48.300 | | | | | 1.00000 | 48.30 | 401K - M | 94.56 | | | | | |
| | | | | | | | | | | | | FIT | 136.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 71.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.14 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 0.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| FEHER,DIANE M | 08/10/19 | 1983.17 | D544900.1 | **(STANDARD)** | | 1 | 1520 | 31.7720 | | 22.33000 | | | | | | | | |
| 3160991 | 08/16/19 | 1432.55 | FT | REG | 40.000 | | | | | 22.33000 | 893.20 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | OT | 4.600 | | | | | 33.95000 | 156.17 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 22.33000 | 893.20 | FICA-SS | 121.52 | | | | | |
| | | | | B50 | 36.600 | | | | | 0.50000 | 18.30 | FICA-MED | 28.42 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 254.83 | | | | | |
| | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | SIT-OH | 53.11 | | | | | |
| | | | | | | | | | | | | CIT-MF | 19.60 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| HIRSCH,SHARON ELAINE | 08/10/19 | 800.66 | D545159.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 23.07000 | | | | | | | | |
| 3196755 | 08/16/19 | 719.49 | PD | REG | 22.700 | | | | | 23.07000 | 523.69 | FICA-SS | 49.64 | | PTO-CURR | | 0.000 | |
| | | | | REG | 11.000 | | | | | 23.07000 | 253.77 | FICA-MED | 11.61 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 11.91 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | CIT-MF | 8.01 | | | | | |
| | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | | | | | | | |
| HURLEY,BRENDA L | 08/10/19 | 2012.44 | D544907.1 | **(STANDARD)** | | 1 | 1420 | 31.7720 | | 24.82000 | | | | | | | | |
| 3161494 | 08/16/19 | 1388.02 | FT | REG | 38.700 | | | | | 24.82000 | 960.53 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 9.785 | 1.000 |
| | | | | REG | 39.800 | | | | | 24.82000 | 987.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 24.82000 | 24.82 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 38.700 | | | | | 0.50000 | 19.35 | FICA-SS | 121.11 | | | | | |
| | | | | B50 | 39.800 | | | | | 0.50000 | 19.90 | FICA-MED | 28.32 | | | | | |
| | | | | | | | | | | | | FIT | 238.37 | | | | | |
| | | | | | | | | | | | | SIT-OH | 55.36 | | | | | |
| | | | | | | | | | | | | CIT-MF | 19.53 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7720 - RESPIRATORY THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORDAN,JESSICA ANN | 08/10/19 | 1152.12 | D545126.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 23.07000 | | | | | | | | |
| 3195336 | 08/16/19 | 867.97 | PD | REG | 23.000 | | | | | 23.07000 | 530.61 | FICA-SS | 71.43 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.300 | | | | | 23.07000 | 560.60 | FICA-MED | 16.71 | | | | | |
| | | | | PMEETING | 0.200 | | | | | 23.07000 | 4.61 | FIT | 113.27 | | | | | |
| | | | | B50 | 15.000 | | | | | 0.50000 | 7.50 | SIT-OH | 24.77 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | CIT-MF | 11.52 | | | | | |
| | | | | SHDIFF1. | 19.700 | | | | | 1.00000 | 19.70 | MICROMKT | 22.99 | | | | | |
| | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | EOWWGIFT | 23.46 | | | | | |
| KELLAS,ALESHA ATHANASIA | 08/10/19 | 816.49 | D545152.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 23.97000 | | | | | | | | |
| 3196623 | 08/16/19 | 695.68 | PD | REG | 25.600 | | | | | 23.97000 | 613.63 | FICA-SS | 50.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 23.97000 | 191.76 | FICA-MED | 11.84 | | | | | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | FIT | 36.25 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 13.94 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.16 | | | | | |
| KINNICK,MICHAEL J | 08/10/19 | 2229.66 | D544910.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| 3161718 | 08/16/19 | 1350.72 | FT | REG | 34.700 | | | | | 24.82000 | 861.25 | HPLNFFT | 231.00 | | PTO-CURR | 87.700 | 9.846 | 34.000 |
| | | | | REG | 19.000 | | | | | 24.82000 | 471.58 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.000 | | | | | 24.82000 | 124.10 | FICA-SS | 122.86 | | | | | |
| | | | | PTO-CURR | 29.000 | | | | | 24.82000 | 719.78 | FICA-MED | 28.73 | | | | | |
| | | | | B50 | 26.700 | | | | | 0.50000 | 13.35 | 401K - M | 111.48 | | | | | |
| | | | | B50 | 19.000 | | | | | 0.50000 | 9.50 | FIT | 255.06 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 59.73 | | | | | |
| | | | | BWK1.00 | 11.000 | | | | | 1.00000 | 11.00 | CIT-MF | 19.82 | | | | | |
| | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | LIFE/AD | 24.50 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | SLIFE | 8.75 | | | | | |
| MCAFEE,MALLORY JO | 08/10/19 | 1918.43 | D545083.1 | **(STANDARD)** | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| 3192465 | 08/16/19 | 1493.21 | FT | REG | 40.000 | | | | | 20.27000 | 810.80 | FICA-SS | 118.94 | | PTO-CURR | 76.000 | 8.477 | |
| | | | | REG | 36.000 | | | | | 20.27000 | 729.72 | FICA-MED | 27.82 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.300 | | | | | 31.20000 | 258.96 | FIT | 198.55 | | | | | |
| | | | | B50 | 19.100 | | | | | 0.50000 | 9.55 | SIT-OH | 50.60 | | | | | |
| | | | | BWK1.00 | 22.000 | | | | | 1.00000 | 22.00 | CIT-MF | 19.18 | | | | | |
| | | | | BWK1.00 | 9.600 | | | | | 1.00000 | 9.60 | CRITILL | 1.25 | | | | | |
| | | | | SHDIFF1. | 45.100 | | | | | 1.00000 | 45.10 | MICROMKT | 8.88 | | | | | |
| | | | | SHDIFF1. | 32.700 | | | | | 1.00000 | 32.70 | | | | | | | |
| RAKOSKIE,CARLA D | 08/10/19 | 1416.16 | D544950.1 | **(STANDARD)** | | 1 | 1520 | 31.7720 | | 20.66000 | | | | | | | | |
| 3175320 | 08/16/19 | 1011.29 | FT | REG | 40.000 | | | | | 20.66000 | 826.40 | HPLNSFT | 50.00 | | PTO-CURR | 60.000 | 7.385 | |
| | | | | REG | 20.000 | | | | | 20.66000 | 413.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.000 | | | | | 31.29000 | 125.16 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 20.000 | | | | | 0.50000 | 10.00 | FICA-SS | 84.14 | | | | | |
| | | | | B50 | 20.000 | | | | | 0.50000 | 10.00 | FICA-MED | 19.68 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 70.81 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FIT | 111.86 | | | | | |
| | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | SIT-WV | 45.76 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | CIT-MF | 13.57 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**31.7720 - RESPIRATORY THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND,KATHLEEN A | 08/10/19 | 2669.65 | D544937.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| 3172061 | 08/16/19 | 1634.79 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | FICA-SS | 165.52 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 24.82000 | 992.80 | FICA-MED | 38.71 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.800 | | | | | 37.51000 | 142.54 | 401K - M | 160.18 | | | | | |
| | | | | OT | 13.300 | | | | | 37.41000 | 497.56 | FIT | 360.70 | | | | | |
| | | | | B50 | 5.300 | | | | | 0.50000 | 2.65 | SIT-WV | 129.85 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 26.70 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | PS LOAN | 94.65 | | | | | |
| | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | CAFESALE | 8.55 | | | | | |
| | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | 11.20 | FCA CU | 50.00 | | | | | |
| SABLE,JAMES T | 08/10/19 | 2386.42 | D544936.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| 3171014 | 08/16/19 | 1314.45 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | HPLNFFT | 231.00 | | PTO-CURR | 77.700 | 9.563 | |
| | | | | REG | 37.700 | | | | | 24.82000 | 935.71 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.000 | | | | | 38.17000 | 305.36 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 48.000 | | | | | 0.50000 | 24.00 | FICA-SS | 131.97 | | | | | |
| | | | | B50 | 37.700 | | | | | 0.50000 | 18.85 | FICA-MED | 30.86 | | | | | |
| | | | | BWK1.00 | 18.400 | | | | | 1.00000 | 18.40 | 401K - M | 119.32 | | | | | |
| | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | FIT | 250.64 | | | | | |
| | | | | SHDIFF1. | 48.000 | | | | | 1.00000 | 48.00 | SIT-OH | 74.96 | | | | | |
| | | | | SHDIFF1. | 37.700 | | | | | 1.00000 | 37.70 | CIT-MF | 21.28 | | | | | |
| | | | | | | | | | | | | FCA CU | 185.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 656.500 | 15104.09 | HPLNSFT | 200.00 | | PTO-CURR | 77.910 | 141.000 |
| OT | 50.300 | 1745.87 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 141.000 | 3117.12 | VISION E | 10.14 | | | | |
| PMEETING | 0.200 | 4.61 | VISIONES | 6.13 | | | | |
| B50 | 414.200 | 207.10 | VISIONEF | 19.86 | | | | |
| BWK1.00 | 168.800 | 168.80 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 369.900 | 369.90 | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 1235.92 | | | | |
| | | | FICA-MED | 289.05 | | | | |
| | | | 401K - M | 628.41 | | | | |
| | | | FIT | 2088.71 | | | | |
| | | | SIT-WV | 247.06 | | | | |
| | | | SIT-OH | 374.25 | | | | |
| | | | CIT-MF | 199.33 | | | | |
| | | | LIFE/AD | 28.85 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 25.40 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 10.13 | | | | |
| | | | PS LOAN | 94.65 | | | | |
| | | | MICROMKT | 31.87 | | | | |
| | | | CAFESALE | 8.55 | | | | |
| | | | EOWWGIFT | 23.46 | | | | |
| | | | FCA CU | 310.00 | | | | |
| | 1800.900 | 20717.49 | | 6428.37 | | | 77.910 | 141.000 |

**NET PAY =** 14289.12

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7770 - PHYSICAL THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,STACI DAWN | | 08/10/19 | 1710.79 | D545091.1 | **(STANDARD)** | | 1 | 2290 | 31.7770 | | 22.54000 | | | | | | | | |
| | 3192903 | 08/16/19 | 1227.20 | FT | REG | 35.900 | 1 | 2290 | 32.7770 | | 22.54000 | 809.19 | HPLNSFT | 50.00 | | PTO-CURR | 75.900 | 7.882 | 40.000 |
| | | | | | PTO-CURR | 40.000 | 1 | 2290 | 32.7770 | | 22.54000 | 901.60 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 102.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.00 | | | | | |
| | | | | | | | | | | | | | 401K - M | 85.54 | | | | | |
| | | | | | | | | | | | | | FIT | 145.85 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 38.41 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.55 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| BALVIN,DEBBIE KAY | | 08/10/19 | 1057.61 | D545044.1 | **(STANDARD)** | | 1 | 2455 | 31.7770 | | 13.32000 | | | | | | | | |
| | 3187457 | 08/16/19 | 629.89 | FT | REG | 33.000 | | | | | 13.32000 | 439.56 | HPLNDFT | 154.00 | | PTO-CURR | 79.400 | 9.772 | 8.000 |
| | | | | | REG | 38.400 | | | | | 13.32000 | 511.49 | FICA-SS | 56.02 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 13.32000 | 93.24 | FICA-MED | 13.10 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 13.32000 | 13.32 | 401K - M | 52.88 | | | | | |
| | | | | | | | | | | | | | FIT | 77.11 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.04 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CARPENTER,MICHAEL D | | 08/10/19 | 1560.49 | D545130.1 | **(STANDARD)** | | 1 | 2290 | 31.7770 | | 21.26000 | | | | | | | | |
| | 3195781 | 08/16/19 | 1078.92 | FT | REG | 37.100 | 1 | 2290 | 32.7770 | | 21.26000 | 788.75 | HPLNSFT | 50.00 | | PTO-CURR | 73.400 | 5.646 | 2.000 |
| | | | | | REG | 34.300 | 1 | 2290 | 32.7770 | | 21.26000 | 729.22 | FICA-SS | 93.65 | | | | | |
| | | | | | PTO-CURR | 2.000 | 1 | 2290 | 32.7770 | | 21.26000 | 42.52 | FICA-MED | 21.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 64.00 | | | | | |
| | | | | | | | | | | | | | FIT | 148.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.55 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 11.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 21.22 | | | | | |
| CIKA,DONNA S | | 08/10/19 | 1014.02 | D545200.1 | **(STANDARD)** | | 1 | 8030 | 31.7770 | | 13.07000 | | | | | | | | |
| | 3200102 | 08/16/19 | 657.03 | FT | REG | 15.600 | 1 | 8030 | 32.7770 | | 13.07000 | 203.89 | HPLNSFT | 50.00 | | PTO-CURR | 77.400 | 9.526 | 26.000 |
| | | | | | REG | 35.800 | 1 | 8030 | 32.7770 | | 13.07000 | 467.91 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | 1 | 8030 | 32.7770 | | 13.07000 | 313.68 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | 1 | 8030 | 32.7770 | | 13.07000 | 26.14 | FICA-SS | 59.21 | | | | | |
| | | | | | SHDIFF1. | 0.800 | 1 | 8030 | 32.7770 | | 1.00000 | 0.80 | FICA-MED | 13.85 | | | | | |
| | | | | | SHDIFF1. | 1.600 | 1 | 8030 | 32.7770 | | 1.00000 | 1.60 | 401K - M | 50.70 | | | | | |
| | | | | | | | | | | | | | FIT | 66.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.77 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.55 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.77 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.01 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7770 - PHYSICAL THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORENCE,SHANE WILLIAM | | 08/10/19 | 4437.60 | D544974.1 | **(STANDARD)** | | 1 | 8190 | 31.7770 | | 55.47000 | | | | | | | | |
| | 3178670 | 08/16/19 | 3337.13 | FT | REG | 40.000 | | | | | 55.47000 | 2218.80 | FICA-SS | 275.13 | | PTO-CURR | 80.000 | 8.000 | |
| | | | | | REG | 40.000 | | | | | 55.47000 | 2218.80 | FICA-MED | 64.35 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 557.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 158.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 310.100 | 8387.61 | HPLNSFT | 150.00 | | PTO-CURR | 40.826 | 76.000 |
| PTO-CURR | 76.000 | 1390.50 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 2.400 | 2.40 | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 586.63 | | | | |
| | | | FICA-MED | 137.20 | | | | |
| | | | 401K - M | 253.12 | | | | |
| | | | FIT | 995.44 | | | | |
| | | | SIT-WV | 56.43 | | | | |
| | | | SIT-OH | 233.96 | | | | |
| | | | CIT-MF | 87.07 | | | | |
| | | | LIFE/AD | 11.10 | | | | |
| | | | SLIFE | 4.20 | | | | |
| | | | UNLIFE | 11.77 | | | | |
| | | | CRITILL | 39.28 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | STDF MOU | 9.45 | | | | |
| | | | ROTH | 11.00 | | | | |
| | | | CAFESALE | 32.23 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 388.500 | 9780.51 | | 2850.34 | | | 40.826 | 76.000 |

**NET PAY =** 6930.17

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7780 - SPEECH-LANG PATH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAKE,STACY A | | 08/10/19 | 1731.18 | D544988.1 | **(STANDARD)** | | 1 | 1860 | 31.7780 | | 36.60000 | | | | | | | | |
| | 3180734 | 08/16/19 | 1270.78 | PTR | REG | 9.300 | 1 | 1860 | 21.7780 | | 36.60000 | 340.38 | FICA-SS | 107.33 | | PTO-CURR | 47.300 | 5.822 | 24.000 |
| | | | | | REG | 14.000 | 1 | 1860 | 32.7780 | | 36.60000 | 512.40 | FICA-MED | 25.10 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 36.60000 | 878.40 | 401K - M | 86.56 | | | | | |
| | | | | | | | | | | | | | FIT | 154.85 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 62.33 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 16.73 | | | | | |
| WAGNER,RACHEL D | | 08/10/19 | 2424.08 | D545093.1 | **(STANDARD)** | | 1 | 2530 | 31.7780 | | 30.88000 | | | | | | | | |
| | 3193042 | 08/16/19 | 1619.07 | FT | REG | 1.000 | 1 | 2530 | 21.7780 | | 30.88000 | 30.88 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 8.152 | 6.000 |
| | | | | | REG | 0.800 | 1 | 2530 | 21.7780 | | 30.88000 | 24.70 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.100 | | | | | 30.88000 | 373.65 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 3.100 | | | | | 30.88000 | 95.73 | FICA-SS | 146.63 | | | | | |
| | | | | | REG | 25.900 | 1 | 2530 | 32.7780 | | 30.88000 | 799.79 | FICA-MED | 34.29 | | | | | |
| | | | | | REG | 29.600 | 1 | 2530 | 32.7780 | | 30.88000 | 914.05 | 401K - M | 121.20 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 30.88000 | 185.28 | FIT | 270.14 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 98.28 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.65 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 24.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 95.800 | 3091.58 | HPLNSFT | 50.00 | | PTO-CURR | 13.974 | 30.000 |
| PTO-CURR | 30.000 | 1063.68 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 253.96 | | | | |
| | | | FICA-MED | 59.39 | | | | |
| | | | 401K - M | 207.76 | | | | |
| | | | FIT | 424.99 | | | | |
| | | | SIT-WV | 160.61 | | | | |
| | | | CIT-MF | 23.65 | | | | |
| | | | LIFE/AD | 19.50 | | | | |
| | | | SLIFE | 8.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 24.30 | | | | |
| | | | CAFESALE | 16.73 | | | | |
| | 125.800 | 4155.26 | | 1265.41 | | | 13.974 | 30.000 |

**NET PAY =** 2889.85

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7790 - OCCUPATIONAL THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAUGHERTY,JULIE ANN | 08/10/19 | 1373.09 | D545048.1 | **(STANDARD)** | | 1 | 2200 | 31.7790 | | 25.81000 | | | | | | | | |
| 3188133 | 08/16/19 | 1050.51 | PTR | REG | 22.100 | | | | | 25.81000 | 570.40 | FICA-SS | 85.13 | | PTO-CURR | 53.200 | 5.525 | |
| | | | | REG | 23.200 | | | | | 25.81000 | 598.79 | FICA-MED | 19.91 | | PTO-RSV | | 0.000 | |
| | | | | REG | 6.500 | 1 | 2200 | 32.7790 | | 25.81000 | 167.77 | 401K - M | 68.65 | | | | | |
| | | | | REG | 1.400 | 1 | 2200 | 32.7790 | | 25.81000 | 36.13 | FIT | 87.13 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.69 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.73 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.60 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FADOR,MICHAEL II ANDREW | 08/10/19 | 1727.74 | D545176.1 | **(STANDARD)** | | 1 | 2190 | 31.7790 | | 37.57000 | | | | | | | | |
| 3197274 | 08/16/19 | 1167.89 | FT | REG | 37.700 | 1 | 2190 | 32.7790 | | 37.57000 | 1416.39 | HCS | 5.42 | | PTO-CURR | 45.870 | 2.646 | 8.170 |
| | | | | PTO-CURR | 8.170 | | | | | 37.57000 | 306.95 | HPLNFFT | 231.00 | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2190 | 32.7790 | | 1.00000 | 4.40 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 90.79 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.23 | | | | | |
| | | | | | | | | | | | | 401K - M | 86.39 | | | | | |
| | | | | | | | | | | | | FIT | 47.00 | | | | | |
| | | | | | | | | | | | | SIT-OH | 32.06 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.38 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| HOLMES,GINA MARIE | 08/10/19 | 3159.51 | D545033.1 | **(STANDARD)** | | 1 | 2190 | 31.7790 | | 41.43000 | | | | | | | | |
| 3185584 | 08/16/19 | 1331.70 | FT | REG | 17.300 | 1 | 2190 | 21.7790 | | 41.43000 | 716.74 | HCS | 50.00 | | PTO-CURR | 75.670 | 9.022 | 4.570 |
| | | | | REG | 15.000 | 1 | 2190 | 21.7790 | | 41.43000 | 621.45 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 17.100 | | | | | 41.43000 | 708.45 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 21.700 | | | | | 41.43000 | 899.03 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 4.570 | | | | | 41.43000 | 189.34 | FICA-SS | 176.80 | | | | | |
| | | | | SHDIFF1. | 8.400 | 1 | 2190 | 21.7790 | | 1.00000 | 8.40 | FICA-MED | 41.35 | | | | | |
| | | | | SHDIFF1. | 5.400 | 1 | 2190 | 21.7790 | | 1.00000 | 5.40 | 401K - M | 157.98 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FIT | 253.83 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 80.73 | | | | | |
| | | | | | | | | | | | | CIT-MF | 15.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 45.50 | | | | | |
| | | | | | | | | | | | | STDF MOU | 16.88 | | | | | |
| | | | | | | | | | | | | PS LOAN | 620.58 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| KIDNEY,KRISTIE E | 08/10/19 | 1245.13 | D545146.1 | **(STANDARD)** | | 1 | 2200 | 31.7790 | | 20.86000 | | | | | | | | |
| 3196268 | 08/16/19 | 858.66 | FT | REG | 15.400 | 1 | 2200 | 32.7790 | | 20.86000 | 321.24 | HPLNSFT | 50.00 | | PTO-CURR | 59.690 | 3.444 | 7.090 |
| | | | | REG | 37.200 | 1 | 2200 | 32.7790 | | 20.86000 | 775.99 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 7.090 | | | | | 20.86000 | 147.90 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 73.54 | | | | | |
| | | | | | | | | | | | | FICA-MED | 17.20 | | | | | |
| | | | | | | | | | | | | 401K - M | 62.26 | | | | | |
| | | | | | | | | | | | | FIT | 119.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.05 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.86 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7790 - OCCUPATIONAL THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.21 | | | | | |
| LEWIS,BRUCE MICHAEL | 08/10/19 | 1734.32 | D545106.1 | **(STANDARD)** | | 1 | 2200 | 31.7790 | | 22.10000 | | | | | | | | |
| 3193588 | 08/16/19 | 1014.07 | FT | REG | 39.300 | 1 | 2200 | 32.7790 | | 22.10000 | 868.53 | HPLNFFT | 231.00 | | PTO-CURR | 78.200 | 6.015 | |
| | | | | REG | 38.900 | 1 | 2200 | 32.7790 | | 22.10000 | 859.69 | VISIONEF | 9.93 | | | | | |
| | | | | SHDIFF1. | 3.900 | 1 | 2200 | 32.7790 | | 1.00000 | 3.90 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 2.200 | 1 | 2200 | 32.7790 | | 1.00000 | 2.20 | FICA-SS | 91.54 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.41 | | | | | |
| | | | | | | | | | | | | 401K - M | 86.72 | | | | | |
| | | | | | | | | | | | | FIT | 2.77 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.82 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.76 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | VOL LTD | 23.99 | | | | | |
| | | | | | | | | | | | | STDF MOU | 40.50 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MARCONI,BRITTANY NICOLE | 08/10/19 | 477.83 | D545041.1 | **(STANDARD)** | | 1 | 2190 | 31.7790 | | 41.55000 | | | | | | | | |
| 3187176 | 08/16/19 | 398.20 | PD | REG | 11.500 | | | | | 41.55000 | 477.83 | FICA-SS | 29.63 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 6.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 33.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 5.11 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.78 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 304.300 | 9038.43 | HCS | 55.42 | | PTO-CURR | 26.652 | 19.830 |
| PTO-CURR | 19.830 | 644.19 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 35.000 | 35.00 | HPLNFFT | 693.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 547.43 | | | | |
| | | | FICA-MED | 128.03 | | | | |
| | | | 401K - M | 462.00 | | | | |
| | | | FIT | 543.79 | | | | |
| | | | SIT-OH | 211.46 | | | | |
| | | | CIT-MF | 75.74 | | | | |
| | | | LIFE/AD | 30.15 | | | | |
| | | | SLIFE | 19.88 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 45.50 | | | | |
| | | | CRITILL | 44.85 | | | | |
| | | | ACCIDEN | 42.31 | | | | |
| | | | VOL LTD | 23.99 | | | | |
| | | | STDF MOU | 57.38 | | | | |
| | | | PS LOAN | 620.58 | | | | |
| | | | CAFESALE | 1.21 | | | | |
| | | | FCA CU | 150.00 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PP
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 302

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7790 - OCCUPATIONAL THERAPY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 359.130 | 9717.62 | | | | 3896.59 | | | | | 26.652 | 19.830 | **NET PAY =** 5821.03 | | | |

DEFENDANTS_000392
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7800 - ANESTHESIA PROF**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD,JAMES L | | 08/10/19 | 1091.39 | 109785 | (STANDARD) | | 1 | 2680 | 31.7800 | | 14.01000 | | | | | | | | |
| | 3161452 | 08/16/19 | 669.77 | FT | REG | 26.700 | 1 | 2680 | 35.7800 | | 14.01000 | 374.07 | HPLNDFT | 154.00 | | PTO-CURR | 77.900 | 9.588 | 13.700 |
| | | | | | REG | 37.500 | 1 | 2680 | 35.7800 | | 14.01000 | 525.38 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | 1 | 2680 | 35.7800 | | 14.01000 | 168.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.700 | 1 | 2680 | 35.7800 | | 14.01000 | 23.82 | FICA-SS | 56.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.26 | | | | | |
| | | | | | | | | | | | | | 401K - M | 54.57 | | | | | |
| | | | | | | | | | | | | | FIT | 53.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 13.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.200 | 899.45 | HPLNDFT | 154.00 | | PTO-CURR | 9.588 | 13.700 |
| PTO-CURR | 13.700 | 191.94 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 56.68 | | | | |
| | | | FICA-MED | 13.26 | | | | |
| | | | 401K - M | 54.57 | | | | |
| | | | FIT | 53.14 | | | | |
| | | | SIT-OH | 13.72 | | | | |
| | | | CIT-MF | 9.14 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | UNLIFE | 25.89 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | 77.900 | 1091.39 | | 421.62 | | | 9.588 | 13.700 |

**NET PAY =** 669.77

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7870 - BLACK LUNG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COATES,ANN M | | 08/10/19 | 2404.50 | *MULT PAY* | (STANDARD) | | 1 | 1410 | 31.7870 | | 30.00000 | | | | | | | | |
| | | | | D545047.1 | 85.00 | | | | | | | | | | | | | | |
| | | | | D545047.2 | 1567.00 | | | | | | | | | | | | | | |
| | 3188067 | 08/16/19 | 1652.00 | FT | REG | 40.000 | | | | | 30.00000 | 1200.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 30.00000 | 1200.00 | FICA-SS | 145.98 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 45.00000 | 4.50 | FICA-MED | 34.14 | | | | | |
| | | | | | | | | | | | | | 401K - M | 120.23 | | | | | |
| | | | | | | | | | | | | | FIT | 300.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 63.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.55 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| MARUCA,BECKY LYNNE | | 08/10/19 | 2356.00 | D545075.1 | (STANDARD) | | 1 | 1555 | 31.7870 | | 30.00000 | | | | | | | | |
| | 3191772 | 08/16/19 | 1621.57 | FT | REG | 40.000 | | | | | 30.00000 | 1200.00 | HPLNDFT | 154.00 | | PTO-CURR | 78.400 | 8.745 | |
| | | | | | REG | 38.400 | | | | | 30.00000 | 1152.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 135.09 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.59 | | | | | |
| | | | | | | | | | | | | | FIT | 287.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.35 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.79 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 158.400 | 4752.00 | HPLNSFT | 50.00 | | PTO-CURR | 18.591 | |
| OT | 0.100 | 4.50 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| BWK1.00 | 4.000 | 4.00 | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 281.07 | | | | |
| | | | FICA-MED | 65.73 | | | | |
| | | | 401K - M | 120.23 | | | | |
| | | | FIT | 588.13 | | | | |
| | | | SIT-OH | 124.79 | | | | |
| | | | CIT-MF | 45.34 | | | | |
| | | | LIFE/AD | 17.60 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 162.500 | 4760.50 | | 1486.93 | | | 18.591 | |

**NET PAY =** 3273.57

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7871 - PERIPHERAL VASC LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS-MCNEILL,BETH ANN | | 08/10/19 | 1746.61 | *MULT PAY* | **(STANDARD)** | | 1 | 2745 | 31.7871 | | 27.47000 | | | | | | | | |
| | | | | D545020.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D545020.2 | 50.00 | | | | | | | | | | | | | | |
| | | | | D545020.3 | 50.00 | | | | | | | | | | | | | | |
| | | | | D545020.4 | 1052.43 | | | | | | | | | | | | | | |
| 3184215 | | 08/16/19 | 1252.43 | FT | REG | 15.000 | 1 | 2745 | 21.7871 | | 27.47000 | 412.05 | HPLNSFT | 50.00 | | PTO-CURR | 63.000 | 4.846 | 32.000 |
| | | | | | REG | 16.000 | | | | | 27.47000 | 439.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.000 | 1 | 2745 | 21.7871 | | 27.47000 | 879.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 4.000 | 1 | 2745 | 21.7871 | | 2.00000 | 8.00 | FICA-SS | 104.63 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | FICA-MED | 24.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 87.33 | | | | | |
| | | | | | | | | | | | | | FIT | 149.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 59.89 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.28 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 31.000 | 851.57 | HPLNSFT | 50.00 | | PTO-CURR | 4.846 | 32.000 |
| PTO-CURR | 32.000 | 879.04 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 8.000 | 16.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 104.63 | | | | |
| | | | FICA-MED | 24.47 | | | | |
| | | | 401K - M | 87.33 | | | | |
| | | | FIT | 149.53 | | | | |
| | | | SIT-WV | 59.89 | | | | |
| | | | CIT-MF | 9.28 | | | | |
| | 71.000 | 1746.61 | | 494.18 | | | 4.846 | 32.000 |

**NET PAY =** 1252.43

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7874 - SLEEP LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBERLE,BRUCE A | 08/10/19 | 1569.32 | D544965.1 | **(STANDARD)** | | 1 | 2730 | 31.7874 | | 24.82000 | | | | | | | | |
| 3177631 | 08/16/19 | 1120.70 | FT | REG | 37.000 | | | | | 24.82000 | 918.34 | HPLNSFT | 50.00 | | PTO-CURR | 61.000 | 7.508 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 24.82000 | 595.68 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 37.000 | | | | | 0.50000 | 18.50 | FICA-SS | 93.85 | | | | | |
| | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | FICA-MED | 21.95 | | | | | |
| | | | | | | | | | | | | 401K - M | 78.47 | | | | | |
| | | | | | | | | | | | | FIT | 147.24 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.10 | | | | | |
| | | | | | | | | | | | | CIT-MF | 15.14 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 37.000 | 918.34 | HPLNSFT | 50.00 | | PTO-CURR | 7.508 | 24.000 |
| PTO-CURR | 24.000 | 595.68 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| B50 | 37.000 | 18.50 | FICA-SS | 93.85 | | | | |
| SHDIFF1. | 36.800 | 36.80 | FICA-MED | 21.95 | | | | |
| | | | 401K - M | 78.47 | | | | |
| | | | FIT | 147.24 | | | | |
| | | | SIT-OH | 33.10 | | | | |
| | | | CIT-MF | 15.14 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 134.800 | 1569.32 | | 448.62 | | | 7.508 | 24.000 |

**NET PAY =** 1120.70

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEL,BRAD HART | 08/10/19 | 268.79 | D545113.1 | **(STANDARD)** | | 1 | 1745 | 31.8340 | | 10.55000 | | | | | | | | |
| 3194289 | 08/16/19 | 131.41 | PD | REG | 12.000 | | | | | 10.55000 | 126.60 | FICA-SS | 16.66 | | PTO-CURR | | 0.000 | |
| | | | | REG | 11.800 | | | | | 10.55000 | 124.49 | FICA-MED | 3.90 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 112.28 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-OH | 1.85 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | CIT-MF | 2.69 | | | | | |
| BENLINE,COURTNEY NICOLE | 08/10/19 | 1027.51 | 109787 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| 3185923 | 08/16/19 | 493.79 | FT | REG | 40.000 | | | | | 12.29000 | 491.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 12.29000 | 491.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | | | | | 18.78000 | 3.76 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 8.700 | | | | | 0.50000 | 4.35 | FICA-SS | 60.04 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.04 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | 401K - M | 51.38 | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | FIT | 85.07 | | | | | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | SIT-OH | 17.18 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |
| | | | | | | | | | | | | ATTACH | 197.88 | | | | | |
| | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | MICROMKT | 0.90 | | | | | |
| | | | | | | | | | | | | CAFESALE | 22.66 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 8.96 | | | | | |
| CARPENTER,KAREN SUE | 08/10/19 | 1100.01 | D544691.1 | **(STANDARD)** | | 1 | 1320 | 31.8340 | | 13.45000 | | | | | | | | |
| 2174314 | 08/16/19 | 732.79 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 77.800 | 5.985 | |
| | | | | REG | 37.800 | | | | | 13.45000 | 508.41 | VISION E | 3.38 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 64.54 | | | | | |
| | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | FICA-MED | 15.09 | | | | | |
| | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | 401K - M | 55.00 | | | | | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | FIT | 93.34 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.41 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 15.06 | | | | | |
| | | | | | | | | | | | | VOL LTD | 16.74 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.39 | | | | | |
| CRUMBLEY,CHAZ MICHAEL | 08/10/19 | 800.60 | D545088.1 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| 3192721 | 08/16/19 | 631.72 | FT | REG | 35.900 | | | | | 10.39000 | 373.00 | HPLNSPT | 50.00 | | PTO-CURR | 75.900 | 4.379 | 5.000 |
| | | | | REG | 35.000 | | | | | 10.39000 | 363.65 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 5.000 | | | | | 10.39000 | 51.95 | FICA-SS | 46.19 | | | | | |
| | | | | SHDIFF1. | 6.900 | | | | | 1.00000 | 6.90 | FICA-MED | 10.80 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | 401K - M | 8.01 | | | | | |
| | | | | | | | | | | | | FIT | 29.89 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.87 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.45 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM,ANTHONY LEE | 08/10/19 | 721.21 | 109789 | (STANDARD) | | 1 | 1745 | 31.8340 | | 9.52000 | | | | | | | | |
| 3193844 | 08/16/19 | 570.51 | FT | REG | 34.100 | | | | | 9.52000 | 324.63 | FICA-SS | 44.72 | | PTO-CURR | 70.600 | 4.073 | |
| | | | | REG | 36.500 | | | | | 9.52000 | 347.48 | FICA-MED | 10.46 | | | | | |
| | | | | BWK1.00 | 11.200 | | | | | 1.00000 | 11.20 | FIT | 44.05 | | | | | |
| | | | | BWK1.00 | 9.600 | | | | | 1.00000 | 9.60 | SIT-OH | 10.45 | | | | | |
| | | | | SHDIFF1. | 15.600 | | | | | 1.00000 | 15.60 | CIT-MF | 7.21 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 2.64 | | | | | |
| | | | | | | | | | | | | STDF MOU | 20.70 | | | | | |
| DOTY,DANIELLE M | 08/10/19 | 1039.90 | D545175.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 11.95000 | | | | | | | | |
| 3197266 | 08/16/19 | 809.33 | FTPIL | REG | 40.000 | | | | | 11.95000 | 478.00 | FICA-SS | 64.47 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 11.95000 | 478.00 | FICA-MED | 15.08 | | | | | |
| | | | | OT | 0.600 | | | | | 18.06000 | 10.84 | 401K | 52.00 | | | | | |
| | | | | OT | 2.600 | | | | | 18.10000 | 47.06 | FIT | 58.53 | | | | | |
| | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | 11.20 | SIT-OH | 17.85 | | | | | |
| | | | | SHDIFF1. | 14.800 | | | | | 1.00000 | 14.80 | CIT-MF | 10.40 | | | | | |
| | | | | | | | | | | | | MICROMKT | 1.87 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.41 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 8.96 | | | | | |
| FOGLE,STEPHANIE ANN | 08/10/19 | 2193.66 | D545158.1 | (STANDARD) | | 1 | 8185 | 31.8340 | | 31.68000 | | | | | | | | |
| 3196748 | 08/16/19 | 1433.81 | FT | REG | 35.000 | | | | | 31.68000 | 1108.80 | FICA-SS | 136.01 | | PTO-CURR | 69.200 | 3.992 | |
| | | | | REG | 34.200 | | | | | 31.68000 | 1083.46 | FICA-MED | 31.81 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 1.400 | | | | | 1.00000 | 1.40 | 401K - M | 109.68 | | | | | |
| | | | | | | | | | | | | FIT | 317.10 | | | | | |
| | | | | | | | | | | | | SIT-WV | 143.31 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.94 | | | | | |
| FRANK,BARBARA DENISE | 08/10/19 | 995.28 | 109790 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.12000 | | | | | | | | |
| 3193547 | 08/16/19 | 680.70 | FT | REG | 40.000 | | | | | 11.12000 | 444.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 11.12000 | 444.80 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.800 | | | | | 16.94000 | 13.56 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 2.700 | | | | | 16.97000 | 45.82 | FICA-SS | 58.05 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 13.58 | | | | | |
| | | | | BWK1.00 | 9.300 | | | | | 1.00000 | 9.30 | 401K - M | 49.76 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 81.40 | | | | | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | SIT-OH | 16.19 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.36 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | MICROMKT | 4.67 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.67 | | | | | |
| HACKER,DIANA LYNN | 08/10/19 | 1230.06 | D544897.1 | (STANDARD) | | 1 | 2550 | 31.8340 | | 14.91000 | | | | | | | | |
| 3160561 | 08/16/19 | 819.92 | FT | REG | 40.000 | | | | | 14.91000 | 596.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.400 | 9.846 | 2.000 |
| | | | | REG | 38.400 | | | | | 14.91000 | 572.54 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.400 | | | | | 22.36000 | 31.30 | FICA-SS | 65.66 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 14.91000 | 29.82 | FICA-MED | 15.36 | | | | | |
| | | | | | | | | | | | | FIT | 109.11 | | | | | |
| | | | | | | | | | | | | SIT-OH | 21.77 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.59 | | | | | |
| | | | | | | | | | | | | CAFESALE | 16.64 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HACKETT,CONSTANCE MARIE | 08/10/19 | 935.86 | D544491.1 | **(STANDARD)** | | 1 | 1320 | 31.8340 | | 11.34000 | | | | | | | | |
| 2164810 | 08/16/19 | 790.89 | FT | REG | 37.800 | | | | | 11.34000 | 428.65 | HPLNSFT | 50.00 | | PTO-CURR | 79.000 | 8.812 | 2.700 |
| | | | | REG | 38.500 | | | | | 11.34000 | 436.59 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.500 | | | | | 11.34000 | 17.01 | FICA-SS | 54.71 | | | | | |
| | | | | PTO-CURR | 1.200 | | | | | 11.34000 | 13.61 | FICA-MED | 12.80 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 15.26 | | | | | |
| | | | | BWK1.00 | 14.500 | | | | | 1.00000 | 14.50 | CIT-MF | 8.82 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | | | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| HORSTMAN,VANESSA L | 08/10/19 | 865.88 | D545174.1 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 12.18000 | | | | | | | | |
| 3197241 | 08/16/19 | 733.17 | FTPIL | REG | 40.000 | | | | | 12.18000 | 487.20 | FICA-SS | 53.68 | | PTO-CURR | | 0.000 | |
| | | | | REG | 28.300 | | | | | 12.18000 | 344.69 | FICA-MED | 12.56 | | | | | |
| | | | | OT | 0.400 | | | | | 18.48000 | 7.39 | FIT | 43.89 | | | | | |
| | | | | SHDIFF1. | 17.300 | | | | | 1.00000 | 17.30 | SIT-OH | 13.92 | | | | | |
| | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | CIT-MF | 8.66 | | | | | |
| KITTEL,JUSTIN MATTHEW | 08/10/19 | 571.32 | D545184.1 | **(STANDARD)** | | 1 | 1745 | 31.8340 | | 9.69000 | | | | | | | | |
| 3197415 | 08/16/19 | 472.02 | FT | REG | 35.400 | | | | | 9.69000 | 343.03 | FICA-SS | 35.42 | | PTO-CURR | 57.700 | 3.329 | |
| | | | | REG | 22.300 | | | | | 9.69000 | 216.09 | FICA-MED | 8.28 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | 401K - M | 5.71 | | | | | |
| | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | FIT | 42.89 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | SIT-OH | 7.00 | | | | | |
| LEVI,CINDY L | 08/10/19 | 990.40 | D544968.1 | **(STANDARD)** | | 1 | 1320 | 31.8340 | | 12.00000 | | | | | | | | |
| 3177987 | 08/16/19 | 595.42 | FT | REG | 38.900 | | | | | 12.00000 | 466.80 | HPLNFFT | 231.00 | | PTO-CURR | 78.100 | 9.612 | |
| | | | | REG | 39.200 | | | | | 12.00000 | 470.40 | FICA-SS | 47.08 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 4.000 | | | | | 0.50000 | 2.00 | FICA-MED | 11.01 | | | | | |
| | | | | B50 | 10.200 | | | | | 0.50000 | 5.10 | FIT | 66.15 | | | | | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 12.15 | | | | | |
| | | | | BWK1.00 | 15.600 | | | | | 1.00000 | 15.60 | CIT-MF | 7.59 | | | | | |
| | | | | SHDIFF1. | 11.400 | | | | | 1.00000 | 11.40 | FCA CU | 20.00 | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| MOTTO,CLAUDETTE R | 08/10/19 | 1015.94 | D545026.1 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| 3184744 | 08/16/19 | 732.34 | FT | REG | 35.700 | | | | | 12.29000 | 438.75 | HPLNSFT | 50.00 | | PTO-CURR | 75.700 | 9.317 | |
| | | | | REG | 40.000 | | | | | 12.29000 | 491.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.000 | | | | | 18.84000 | 18.84 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 16.100 | | | | | 0.50000 | 8.05 | FICA-SS | 59.33 | | | | | |
| | | | | B50 | 22.800 | | | | | 0.50000 | 11.40 | FICA-MED | 13.87 | | | | | |
| | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | 401K - M | 10.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 71.13 | | | | | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-OH | 17.34 | | | | | |
| | | | | SHDIFF1. | 14.200 | | | | | 1.00000 | 14.20 | CIT-MF | 9.57 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.13 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 8.25 | | | | | |
| | | | | | | | | | | | | MICROMKT | 10.96 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REED,CORREE ANN | | 08/10/19 | 768.31 | D545132.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.21000 | | | | | | | | |
| | 3195914 | 08/16/19 | 537.45 | FT | REG | 33.800 | | | | | 10.21000 | 345.10 | HPLNSPT | 50.00 | | PTO-CURR | 70.500 | 4.067 | |
| | | | | | REG | 36.700 | | | | | 10.21000 | 374.71 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 5.800 | | | | | 1.00000 | 5.80 | FICA-SS | 44.18 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FICA-MED | 10.33 | | | | | |
| | | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | 401K - M | 7.68 | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | FIT | 42.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.01 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.13 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.26 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 12.97 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 23.87 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 5.66 | | | | | |
| TAKACH,CHRISTINE MARIE | | 08/10/19 | 989.10 | 109791 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.06000 | | | | | | | | |
| | 3187747 | 08/16/19 | 619.19 | FT | REG | 40.000 | | | | | 12.06000 | 482.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | | | | | 12.06000 | 482.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 18.19000 | 9.10 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 50.34 | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | FICA-MED | 11.77 | | | | | |
| | | | | | | | | | | | | | 401K - M | 49.46 | | | | | |
| | | | | | | | | | | | | | FIT | 30.85 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.23 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.12 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1137.300 | 14704.67 | HPLNSFT | 250.00 | | PTO-CURR | 88.642 | 9.700 |
| OT | 10.200 | 187.67 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 9.700 | 112.39 | HPLNFFT | 231.00 | | | | |
| B50 | 85.800 | 42.90 | HPLNSPT | 100.00 | | | | |
| BWK1.00 | 178.600 | 178.60 | VISION E | 16.90 | | | | |
| SHDIFF1. | 287.600 | 287.60 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 901.08 | | | | |
| | | | FICA-MED | 210.74 | | | | |
| | | | 401K - M | 346.68 | | | | |
| | | | 401K | 52.00 | | | | |
| | | | FIT | 1227.78 | | | | |
| | | | SIT-WV | 143.31 | | | | |
| | | | SIT-OH | 202.67 | | | | |
| | | | CIT-MF | 139.62 | | | | |
| | | | ATTACH | 197.88 | | | | |
| | | | LIFE/AD | 22.75 | | | | |
| | | | UNLIFE | 40.83 | | | | |
| | | | CRITILL | 20.60 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | VOL LTD | 27.63 | | | | |
| | | | STDF MOU | 20.70 | | | | |
| | | | MICROMKT | 31.37 | | | | |
| | | | CAFESALE | 75.64 | | | | |
| | | | EOWWGIFT | 23.58 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 311

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | 1709.200 | 15513.83 | | | | | | | 4729.37 | | | | 88.642 | 9.700 | |

**NET PAY =** 10784.46

DEFENDANTS_000401
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES,JENNIFER LEIGH | 08/10/19 | 4741.60 | D544752.1 | **(STANDARD)** | | 1 | 2050 | 31.8390 | | 59.27000 | | | | | | | | |
| 2175778 | 08/16/19 | 3025.54 | FT | REG | 8.000 | | | | | 59.27000 | 474.16 | HCS | 20.83 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 16.000 | | | | | 59.27000 | 948.32 | HPLNFFT | 231.00 | | | | | |
| | | | | REG | 32.000 | 1 | 2050 | 32.8390 | | 59.27000 | 1896.64 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 24.000 | 1 | 2050 | 32.8390 | | 59.27000 | 1422.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 276.91 | | | | | |
| | | | | | | | | | | | | FICA-MED | 64.76 | | | | | |
| | | | | | | | | | | | | 401K - M | 237.08 | | | | | |
| | | | | | | | | | | | | FIT | 615.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 211.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 6.13 | | | | | |
| JOBSON,MATTHEW C | 08/10/19 | 4523.60 | D545062.1 | **(STANDARD)** | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| 3190188 | 08/16/19 | 3187.19 | FT | REG | 29.100 | 1 | 2210 | 21.8390 | | 55.86000 | 1625.53 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 1.400 |
| | | | | REG | 29.500 | 1 | 2210 | 21.8390 | | 55.86000 | 1647.87 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 10.000 | | | | | 55.86000 | 558.60 | VISION E | 3.38 | | | | | |
| | | | | REG | 10.000 | | | | | 55.86000 | 558.60 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 0.900 | 1 | 2210 | 21.8390 | | 55.86000 | 50.27 | FICA-SS | 275.25 | | | | | |
| | | | | PTO-CURR | 0.500 | 1 | 2210 | 21.8390 | | 55.86000 | 27.93 | FICA-MED | 64.37 | | | | | |
| | | | | BWK1.00 | 10.000 | 1 | 2210 | 21.8390 | | 1.00000 | 10.00 | FIT | 736.33 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | SIT-OH | 158.84 | | | | | |
| | | | | SHDIFF1. | 11.200 | 1 | 2210 | 21.8390 | | 1.00000 | 11.20 | CIT-MF | 13.32 | | | | | |
| | | | | SHDIFF1. | 11.500 | 1 | 2210 | 21.8390 | | 1.00000 | 11.50 | CRITILL | 3.25 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | UWAY | 1.00 | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| PARKER,CHRISTINA ROSELLA | 08/10/19 | 994.94 | D545085.1 | **(STANDARD)** | | 1 | 8650 | 31.8390 | | 11.31000 | | | | | | | | |
| 3192648 | 08/16/19 | 662.87 | FT | REG | 33.800 | | | | | 11.31000 | 382.28 | HCS | 10.83 | | PTO-CURR | 81.800 | 4.615 | 8.000 |
| | | | | REG | 40.000 | | | | | 11.31000 | 452.40 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.400 | | | | | 17.20000 | 24.08 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.31000 | 90.48 | FICA-SS | 57.56 | | | | | |
| | | | | BWK1.00 | 9.300 | | | | | 1.00000 | 9.30 | FICA-MED | 13.46 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FIT | 86.43 | | | | | |
| | | | | SHDIFF1. | 17.300 | | | | | 1.00000 | 17.30 | SIT-OH | 17.55 | | | | | |
| | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | CIT-MF | 9.28 | | | | | |
| | | | | | | | | | | | | CAFESALE | 46.29 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| RAY,BONNIE S | 08/10/19 | 4524.24 | D544919.1 | **(STANDARD)** | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| 3164126 | 08/16/19 | 2562.27 | FT | REG | 36.700 | | | | | 55.86000 | 2050.06 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | 4.000 |
| | | | | REG | 39.000 | | | | | 55.86000 | 2178.54 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 3.000 | | | | | 55.86000 | 167.58 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 55.86000 | 55.86 | FICA-SS | 275.97 | | | | | |
| | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | FICA-MED | 64.54 | | | | | |
| | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | FIT | 829.18 | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 160.81 | | | | | |
| | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | CIT-MF | 44.51 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | STDF MOU | 44.55 | | | | | |
| | | | | | | | | | | | | ROTH | 452.42 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8390 - PHARMACY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TETRICK,MELISSA ANN | | 08/10/19 | 1133.96 | D545092.1 | **(STANDARD)** | | 1 | 2690 | 31.8390 | | 13.86000 | | | | | | | | |
| | 3192986 | 08/16/19 | 839.20 | FT | REG | 40.000 | | | | | 13.86000 | 554.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.300 | 8.308 | 7.000 |
| | | | | | REG | 33.300 | | | | | 13.86000 | 461.54 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 13.86000 | 97.02 | FICA-SS | 66.85 | | | | | |
| | | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | FICA-MED | 15.64 | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | 401K - M | 56.70 | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | FIT | 62.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.47 | | | | | |
| WEST,EVA M | | 08/10/19 | 770.28 | *MULT PAY* | **(STANDARD)** | | 1 | 2690 | 31.8390 | | 15.85000 | | | | | | | | |
| | | | | D545063.1 | 325.00 | | | | | | | | | | | | | | |
| | | | | D545063.2 | 177.12 | | | | | | | | | | | | | | |
| | 3190311 | 08/16/19 | 502.12 | FT | REG | 8.000 | | | | | 15.85000 | 126.80 | HPLNSPT | 50.00 | | PTO-CURR | 47.500 | 5.846 | |
| | | | | | REG | 15.500 | | | | | 15.85000 | 245.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 2690 | 32.8390 | | 15.85000 | 380.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 44.10 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FICA-MED | 10.31 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | 401K - M | 38.51 | | | | | |
| | | | | | SHDIFF1. | 3.100 | 1 | 2690 | 32.8390 | | 1.00000 | 3.10 | FIT | 55.75 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.11 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.51 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 428.900 | 15964.30 | HCS | 56.66 | | PTO-CURR | 42.116 | 20.400 |
| OT | 1.400 | 24.08 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 20.400 | 489.14 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 95.800 | 95.80 | HPLNSPT | 100.00 | | | | |
| SHDIFF1. | 115.300 | 115.30 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 996.64 | | | | |
| | | | FICA-MED | 233.08 | | | | |
| | | | 401K - M | 332.29 | | | | |
| | | | FIT | 2386.04 | | | | |
| | | | SIT-WV | 242.49 | | | | |
| | | | SIT-OH | 347.02 | | | | |
| | | | CIT-MF | 80.69 | | | | |
| | | | LIFE/AD | 27.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 18.51 | | | | |
| | | | CRITILL | 20.10 | | | | |
| | | | STDF MOU | 44.55 | | | | |
| | | | ROTH | 452.42 | | | | |
| | | | CAFESALE | 52.42 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | | | UWAY | 1.00 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 314

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8390 - PHARMACY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 661.800 | 16688.62 | | | | 5909.43 | | | | 42.116 | | 20.400 | **NET PAY =** 10779.19 | | | |

DEFENDANTS_000404
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8400 - EORH MATERIALS MGT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAVORCIK,NETTIE R | | 08/10/19 | 1244.40 | D544126.1 | **(STANDARD)** | | 1 | 1210 | 31.8400 | | 15.43000 | | | | | | | | |
| | 1100437 | 08/16/19 | 828.15 | FT | REG | 40.000 | | | | | 15.43000 | 617.20 | FICA-SS | 77.15 | | PTO-CURR | 80.000 | 9.231 | 7.400 |
| | | | | | REG | 32.600 | | | | | 15.43000 | 503.02 | FICA-MED | 18.04 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.400 | | | | | 15.43000 | 114.18 | 401K - M | 62.22 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 116.88 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | SIT-OH | 25.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.44 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| GIBBONS,DAVID SCOTT | | 08/10/19 | 1076.00 | 109792 | **(STANDARD)** | | 1 | 1230 | 31.8400 | | 13.45000 | | | | | | | | |
| | 3161131 | 08/16/19 | 409.53 | FT | REG | 39.800 | | | | | 13.45000 | 535.31 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 0.200 |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.200 | | | | | 13.45000 | 2.69 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 50.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.91 | | | | | |
| | | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.22 | | | | | |
| | | | | | | | | | | | | | ATTACH | 203.96 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.18 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 12.68 | | | | | |
| KINNAN,DONALD | | 08/10/19 | 1015.20 | 109793 | **(STANDARD)** | | 1 | 2185 | 31.8400 | | 12.59000 | | | | | | | | |
| | 3161700 | 08/16/19 | 751.25 | FT | REG | 32.000 | | | | | 12.59000 | 402.88 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 12.59000 | 100.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 12.59000 | 503.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 59.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.86 | | | | | |
| | | | | | | | | | | | | | FIT | 99.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.56 | | | | | |
| MEEKER,SUSAN A | | 08/10/19 | 1512.80 | *MULT PAY* | **(STANDARD)** | | 1 | 8380 | 31.8400 | | 18.91000 | | | | | | | | |
| | | | | D544934.1 | 25.00 | | | | | | | | | | | | | | |
| | | | | D544934.2 | 615.90 | | | | | | | | | | | | | | |
| | 3170693 | 08/16/19 | 640.90 | FT | REG | 32.000 | | | | | 18.91000 | 605.12 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 18.91000 | 756.40 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.91000 | 151.28 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 82.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.23 | | | | | |
| | | | | | | | | | | | | | 401K -C | 25.00 | | | | | |
| | | | | | | | | | | | | | 401K - M | 25.00 | | | | | |
| | | | | | | | | | | | | | FIT | 138.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.77 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 24.68 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 0.90 | | | | | |
| | | | | | | | | | | | | | FCA CU | 289.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8400 - EORH MATERIALS MGT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| MELVIN,JOSEPH PAUL | 08/10/19 | 867.20 | D545089.1 | **(STANDARD)** | | 1 | 2740 | 31.8400 | | 10.64000 | | | | | | | | |
| 3192796 | 08/16/19 | 499.16 | FT | REG | 40.000 | | | | | 10.64000 | 425.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 0.200 |
| | | | | REG | 39.800 | | | | | 10.64000 | 423.47 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.200 | | | | | 10.64000 | 2.13 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 50.11 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.72 | | | | | |
| | | | | | | | | | | | | 401K - M | 43.36 | | | | | |
| | | | | | | | | | | | | FIT | 66.79 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.08 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | MICROMKT | 38.59 | | | | | |
| | | | | | | | | | | | | CAFESALE | 66.73 | | | | | |
| MUSCARI,ANTHONY F JR | 08/10/19 | 982.34 | D545119.1 | **(STANDARD)** | | 1 | 2740 | 31.8400 | | 12.13000 | | | | | | | | |
| 3194941 | 08/16/19 | 732.63 | FT | REG | 32.000 | | | | | 12.13000 | 388.16 | FICA-SS | 60.91 | | PTO-CURR | 80.300 | 6.154 | 8.000 |
| | | | | REG | 37.300 | | | | | 12.13000 | 452.45 | FICA-MED | 14.24 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.13000 | 97.04 | 401K - M | 49.12 | | | | | |
| | | | | JDUTY | 3.000 | | | | | 12.13000 | 36.39 | FIT | 77.92 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | SIT-OH | 37.70 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.82 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 405.500 | 5647.61 | HCS | 20.83 | | PTO-CURR | 53.231 | 71.800 |
| PTO-CURR | 71.800 | 971.64 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| JDUTY | 3.000 | 36.39 | HPLNDFT | 154.00 | | | | |
| B50 | 20.000 | 10.00 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 32.300 | 32.30 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 380.61 | | | | |
| | | | FICA-MED | 89.00 | | | | |
| | | | 401K -C | 25.00 | | | | |
| | | | 401K - M | 179.70 | | | | |
| | | | FIT | 573.12 | | | | |
| | | | SIT-OH | 146.04 | | | | |
| | | | CIT-MF | 58.73 | | | | |
| | | | ATTACH | 203.96 | | | | |
| | | | LIFE/AD | 26.80 | | | | |
| | | | SLIFE | 11.20 | | | | |
| | | | WHOLELIF | 14.18 | | | | |
| | | | CRITILL | 19.36 | | | | |
| | | | ACCIDEN | 39.87 | | | | |
| | | | PS LOAN | 24.68 | | | | |
| | | | MICROMKT | 39.49 | | | | |
| | | | CAFESALE | 66.73 | | | | |
| | | | EOWWGIFT | 12.68 | | | | |
| | | | FCA CU | 364.00 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 317

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8400 - EORH MATERIALS MGT**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| | | | | 532.600 | 6697.94 | | | | | | 2836.32 | | | 53.231 | 71.800 | | **NET PAY =** 3861.62 | | | |

DEFENDANTS_000407
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAVERS,PENNY JO | 08/10/19 | 786.76 | D545094.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 9.87000 | | | | | | | | |
| 3193158 | 08/16/19 | 604.91 | FT | REG | 31.000 | | | | | 9.87000 | 305.97 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 8.256 | 12.200 |
| | | | | REG | 36.300 | | | | | 9.87000 | 358.28 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.900 | | | | | 9.87000 | 87.84 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 3.300 | | | | | 9.87000 | 32.57 | FICA-SS | 44.24 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-MED | 10.35 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 25.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.92 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.14 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| BENDER,MARTIN J | 08/10/19 | 1053.60 | 109794 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3160199 | 08/16/19 | 754.14 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 62.01 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 14.50 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 52.68 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 88.72 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.17 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.00 | | | | | |
| CAPALINGO,TIMOTHY L | 08/10/19 | 434.21 | 109795 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 10.42000 | | | | | | | | |
| 3191004 | 08/16/19 | 299.96 | FT | REG | 32.000 | | | | | 10.42000 | 333.44 | HPLNSFT | 50.00 | | PTO-CURR | 38.600 | 4.305 | 6.600 |
| | | | | PTO-CURR | 6.600 | | | | | 10.42000 | 68.77 | FICA-SS | 23.82 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | FICA-MED | 5.57 | | | | | |
| | | | | | | | | | | | | FIT | 23.82 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.09 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.84 | | | | | |
| | | | | | | | | | | | | UNLIFE | 16.89 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| COLLETTE,MARY A | 08/10/19 | 1039.20 | D544898.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 12.59000 | | | | | | | | |
| 3160629 | 08/16/19 | 731.87 | FT | REG | 40.000 | | | | | 12.59000 | 503.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 12.59000 | 503.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 60.77 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.21 | | | | | |
| | | | | | | | | | | | | 401K - M | 51.96 | | | | | |
| | | | | | | | | | | | | FIT | 68.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.73 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.80 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 20.53 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| HELMBRIGHT,THERESA C | 08/10/19 | 971.80 | D544931.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3170313 | 08/16/19 | 599.77 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 56.59 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FICA-MED | 13.23 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FIT | 84.55 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.04 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.13 | | | | | |
| | | | | | | | | | | | | UNLIFE | 32.44 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD,BONNIE J | 08/10/19 | 967.84 | 109796 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 11.65000 | | | | | | | | |
| 3188422 | 08/16/19 | 754.85 | FT | REG | 37.600 | | | | | 11.65000 | 438.04 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 9.185 | 42.000 |
| | | | | PTO-CURR | 2.000 | | | | | 11.65000 | 23.30 | FICA-SS | 56.91 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 11.65000 | 466.00 | FICA-MED | 13.31 | | | | | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FIT | 66.38 | | | | | |
| | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | SIT-OH | 17.21 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.18 | | | | | |
| JACKSON,MARY L | 08/10/19 | 1035.10 | 109797 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3161502 | 08/16/19 | 759.15 | FT | REG | 37.100 | | | | | 11.87000 | 440.38 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.900 |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.900 | | | | | 11.87000 | 34.42 | FICA-SS | 60.87 | | | | | |
| | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 14.23 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 51.76 | | | | | |
| | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | FIT | 69.10 | | | | | |
| | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | 37.50 | SIT-OH | 16.79 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.82 | | | | | |
| KASARDA,LOIS JEAN | 08/10/19 | 886.50 | 109798 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| 3191251 | 08/16/19 | 657.00 | FT | REG | 37.500 | | | | | 10.62000 | 398.25 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 10.500 |
| | | | | REG | 32.000 | | | | | 10.62000 | 339.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.500 | | | | | 10.62000 | 26.55 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 10.62000 | 84.96 | FICA-SS | 51.30 | | | | | |
| | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | FICA-MED | 12.00 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | 401K - M | 5.00 | | | | | |
| | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | FIT | 73.71 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | SIT-OH | 13.32 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.27 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| MEEKER,GRACE LOUISE | 08/10/19 | 887.60 | D545060.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 10.82000 | | | | | | | | |
| 3190048 | 08/16/19 | 683.60 | FT | REG | 40.000 | | | | | 10.82000 | 432.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | REG | 40.000 | | | | | 10.82000 | 432.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 51.55 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 12.06 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 47.75 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-OH | 14.42 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.31 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| POTTS,JACK R | 08/10/19 | 1029.60 | 109799 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3162864 | 08/16/19 | 699.61 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-SS | 53.94 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-MED | 12.61 | | | | | |
| | | | | | | | | | | | | FIT | 79.41 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.66 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.70 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POWERS,JANET LEE | 08/10/19 | 1499.36 | D544959.1 | **(STANDARD)** | | 1 | 1920 | 31.8440 | | 18.53000 | | | | | | | | |
| 3176427 | 08/16/19 | 1184.56 | FT | REG | 37.200 | | | | | 18.53000 | 689.32 | HPLNSFT | 50.00 | | PTO-CURR | 80.200 | 9.846 | 3.000 |
| | | | | REG | 40.000 | | | | | 18.53000 | 741.20 | FICA-SS | 89.86 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.300 | | | | | 27.83000 | 8.35 | FICA-MED | 21.02 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 18.53000 | 55.59 | FIT | 54.14 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | SIT-OH | 33.56 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | CIT-MF | 14.49 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 10.80 | | | | | |
| | | | | | | | | | | | | UNLIFE | 30.13 | | | | | |
| ROMAN,WENDY SUE | 08/10/19 | 949.60 | D545053.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| 3189339 | 08/16/19 | 706.11 | FT | REG | 40.000 | | | | | 10.62000 | 424.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 10.62000 | 424.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 55.21 | | | | | |
| | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | FICA-MED | 12.91 | | | | | |
| | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | 401K - M | 94.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.91 | | | | | |
| RUCKMAN,DIXIE MAE | 08/10/19 | 869.70 | D545125.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 9.52000 | | | | | | | | |
| 3195310 | 08/16/19 | 642.34 | FT | REG | 40.000 | | | | | 9.52000 | 380.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 9.52000 | 380.80 | FICA-SS | 50.82 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 11.89 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FIT | 73.38 | | | | | |
| | | | | SHDIFF1. | 38.100 | | | | | 1.00000 | 38.10 | SIT-OH | 14.04 | | | | | |
| | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | CIT-MF | 8.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.98 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| RUNNION,PENNY JO | 08/10/19 | 620.23 | 109800 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 9.18000 | | | | | | | | |
| 3196722 | 08/16/19 | 459.29 | FT | REG | 24.000 | | | | | 9.18000 | 220.32 | HPLNSFT | 50.00 | | PTO-CURR | 60.700 | 3.502 | 4.700 |
| | | | | REG | 32.000 | | | | | 9.18000 | 293.76 | FICA-SS | 35.35 | | | | | |
| | | | | PTO-CURR | 4.700 | | | | | 9.18000 | 43.15 | FICA-MED | 8.27 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 31.01 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FIT | 24.72 | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | SIT-OH | 5.89 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.70 | | | | | |
| RUNYAN,SHELBY NICOLE | 08/10/19 | 654.66 | D545156.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 09.01000 | | | | | | | | |
| 3196714 | 08/16/19 | 485.62 | FT | REG | 38.600 | | | | | 09.01000 | 347.79 | HPLNSFT | 50.00 | | PTO-CURR | 70.250 | 4.053 | 20.650 |
| | | | | REG | 11.000 | | | | | 09.01000 | 99.11 | FICA-SS | 37.49 | | | | | |
| | | | | PTO-CURR | 20.650 | | | | | 09.01000 | 186.06 | FICA-MED | 8.77 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 13.09 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FIT | 46.01 | | | | | |
| | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | SIT-OH | 7.63 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.05 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCARFPIN,TAMMY L | | 08/10/19 | 844.60 | 109801 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.42000 | | | | | | | | |
| | 3190899 | 08/16/19 | 402.19 | FT | REG | 40.000 | | | | | 10.42000 | 416.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 10.42000 | 416.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 49.06 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 11.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 42.23 | | | | | |
| | | | | | | | | | | | | | FIT | 64.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.91 | | | | | |
| | | | | | | | | | | | | | ATTACH | 162.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.24 | | | | | |
| SCHOTT,DAVID MICHAEL | | 08/10/19 | 904.70 | D545004.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.82000 | | | | | | | | |
| | 3182102 | 08/16/19 | 582.93 | FT | REG | 40.000 | | | | | 10.82000 | 432.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 10.82000 | 432.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 46.16 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 10.80 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | FIT | 64.37 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | SIT-WV | 32.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.45 | | | | | |
| WILLIAMS,DENNIS M | | 08/10/19 | 1037.60 | 109802 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3178027 | 08/16/19 | 867.87 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | -50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | -3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 67.64 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-MED | 15.82 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 105.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.91 | | | | | |
| YATES,ARTHUR L | | 08/10/19 | 1182.82 | D545024.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.43000 | | | | | | | | |
| | 3184470 | 08/16/19 | 854.35 | FT | REG | 40.000 | | | | | 11.43000 | 457.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | OT | 14.000 | | | | | 17.38000 | 243.32 | FICA-SS | 63.79 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.43000 | 457.20 | FICA-MED | 14.92 | | | | | |
| | | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | FIT | 57.48 | | | | | |
| | | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | SIT-OH | 20.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.29 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1266.300 | 14502.50 | HPLNSFT | 700.00 | | PTO-CURR | 159.454 | 182.550 |
| OT | 14.300 | 251.67 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 182.550 | 1983.21 | VISION E | 20.28 | | | | |
| BWK1.00 | 268.500 | 268.50 | VISIONES | 18.39 | | | | |
| SHDIFF1. | 649.600 | 649.60 | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 1017.38 | | | | |
| | | | FICA-MED | 237.94 | | | | |
| | | | 401K - M | 342.69 | | | | |
| | | | FIT | 1119.22 | | | | |
| | | | SIT-WV | 32.86 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-OH | 272.38 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 164.10 | | | | | | | | | | |
| | | | | | | | | ATTACH | 162.35 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 36.70 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.40 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 119.68 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 20.53 | | | | | | | | | | |
| | | | | | | | | CRITILL | 4.60 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 22.28 | | | | | | | | | | |
| | | | | | | | | FCA CU | 105.00 | | | | | | | | | | |
| | | | | | 2381.250 | 17655.48 | | | 4925.36 | | | | 159.454 | 182.550 | | **NET PAY =** 12730.12 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8460 - PLANT MAINTENANCE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER, JOHN ROBERT | | 08/10/19 | 1333.40 | 109803 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 16.60000 | | | | | | | | |
| | 3193372 | 08/16/19 | 950.95 | FT | REG | 40.000 | | | | | 16.60000 | 664.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 16.60000 | 664.00 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FICA-SS | 79.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 66.67 | | | | | |
| | | | | | | | | | | | | | FIT | 119.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.74 | | | | | |
| BRITT, TIMOTHY H | | 08/10/19 | 1732.60 | D544938.1 | **(STANDARD)** | | 1 | 2565 | 31.8460 | | 21.63000 | | | | | | | | |
| | 3172368 | 08/16/19 | 1230.19 | FT | REG | 40.000 | | | | | 21.63000 | 865.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 21.63000 | 865.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | FICA-SS | 103.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.32 | | | | | |
| | | | | | | | | | | | | | 401K - M | 86.63 | | | | | |
| | | | | | | | | | | | | | FIT | 165.86 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 49.19 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.77 | | | | | |
| KLARR, JAMES M | | 08/10/19 | 1535.95 | D544927.1 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| | 3168408 | 08/16/19 | 896.56 | FT | REG | 1.300 | | | | | 15.09000 | 19.62 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 38.700 | 1 | 2335 | 31.8460 | | 17.09000 | 661.38 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2335 | 31.8460 | | 17.09000 | 683.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 2.000 | 1 | 2335 | 31.8460 | | 26.29000 | 52.58 | FICA-SS | 84.25 | | | | | |
| | | | | | OT | 0.200 | 1 | 2335 | 31.8460 | | 26.33000 | 5.27 | FICA-MED | 19.70 | | | | | |
| | | | | | BWK1.00 | 16.500 | 1 | 2335 | 31.8460 | | 1.00000 | 16.50 | 401K - M | 76.80 | | | | | |
| | | | | | BWK1.00 | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | FIT | 119.44 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | SIT-OH | 28.96 | | | | | |
| | | | | | SHDIFF1. | 40.700 | 1 | 2335 | 31.8460 | | 1.00000 | 40.70 | CIT-MF | 13.59 | | | | | |
| | | | | | SHDIFF1. | 40.200 | 1 | 2335 | 31.8460 | | 1.00000 | 40.20 | UNLIFE | 11.28 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 73.23 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| MILLER, LAWRENCE DERRALD JR | | 08/10/19 | 1245.66 | D545194.1 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| | 3197571 | 08/16/19 | 856.75 | FT | REG | 40.000 | | | | | 15.09000 | 603.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 15.09000 | 603.60 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.900 | | | | | 22.68000 | 20.41 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.500 | | | | | 22.68000 | 11.35 | FICA-SS | 73.57 | | | | | |
| | | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | FICA-MED | 17.21 | | | | | |
| | | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | FIT | 117.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 22.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 61.92 | | | | | |
| NELSON, DAVID J | | 08/10/19 | 1567.50 | D544985.1 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 15.68000 | | | | | | | | |
| | 3180221 | 08/16/19 | 1094.94 | FT | REG | 24.000 | | | | | 15.68000 | 376.32 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 8.000 | | | | | 15.68000 | 125.44 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2335 | 31.8460 | | 17.68000 | 141.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 32.000 | 1 | 2335 | 31.8460 | | 17.68000 | 565.76 | FICA-SS | 92.65 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.68000 | 125.44 | FICA-MED | 21.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | FIT | 154.34 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | SIT-WV | 58.59 | | | | | |
| | | | | | BC 2.00 | 49.000 | | | | | 2.00000 | 98.00 | CIT-MF | 14.94 | | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 401 of 1000 PageID #: 7369

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8460 - PLANT MAINTENANCE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BC 2.00 | 49.000 | | | | | 2.00000 | 98.00 | UNLIFE | 17.63 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | WHOLELIF | 19.87 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | CRITILL | 8.43 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2335 | 31.8460 | | 1.00000 | 0.60 | MICROMKT | 11.30 | | | | | |
| | | | | | SHDIFF1. | 17.000 | 1 | 2335 | 31.8460 | | 1.00000 | 17.00 | | | | | | | |
| YOUNG,FREDERICK D | | 08/10/19 | 1658.18 | D544980.1 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 17.92000 | | | | | | | | |
| | 3179405 | 08/16/19 | 1126.88 | FT | REG | 16.700 | | | | | 17.92000 | 299.26 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 23.300 | 1 | 2335 | 31.8460 | | 19.92000 | 464.14 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2335 | 31.8460 | | 19.92000 | 796.80 | FICA-SS | 92.88 | | | | | |
| | | | | | OT | 0.700 | 1 | 2335 | 31.8460 | | 29.79000 | 20.85 | FICA-MED | 21.72 | | | | | |
| | | | | | OT | 1.300 | 1 | 2335 | 31.8460 | | 30.02000 | 39.03 | FIT | 59.01 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | SIT-WV | 55.29 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | CIT-MF | 14.98 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | LIFE/AD | 5.60 | | | | | |
| | | | | | SHDIFF1. | 16.500 | 1 | 2335 | 31.8460 | | 1.00000 | 16.50 | SLIFE | 5.60 | | | | | |
| | | | | | SHDIFF1. | 3.900 | 1 | 2335 | 31.8460 | | 1.00000 | 3.90 | UNLIFE | 38.95 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 15.86 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.12 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 432.000 | 7534.16 | HPLNSFT | 200.00 | | PTO-CURR | 50.153 | 48.000 |
| OT | 5.600 | 149.49 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 48.000 | 990.64 | VISION E | 6.76 | | | | |
| BWK1.00 | 64.500 | 64.50 | VISIONES | 18.39 | | | | |
| BC 2.00 | 98.000 | 196.00 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 138.500 | 138.50 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 526.33 | | | | |
| | | | FICA-MED | 123.10 | | | | |
| | | | 401K - M | 230.10 | | | | |
| | | | FIT | 736.00 | | | | |
| | | | SIT-WV | 113.88 | | | | |
| | | | SIT-OH | 130.59 | | | | |
| | | | CIT-MF | 84.89 | | | | |
| | | | LIFE/AD | 27.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | UNLIFE | 67.86 | | | | |
| | | | WHOLELIF | 19.87 | | | | |
| | | | CRITILL | 30.86 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 7.43 | | | | |
| | | | MICROMKT | 100.39 | | | | |
| | | | CAFESALE | 81.04 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | 786.600 | 9073.29 | | 2917.02 | | | 50.153 | 48.000 |

**NET PAY =** 6156.27

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8470 - COMMUNICATIONS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JACQUELINE E | 08/10/19 | 927.38 | D545023.1 | **(STANDARD)** | | 1 | 2175 | 31.8470 | | 14.12000 | | | | | | | | |
| 3184389 | 08/16/19 | 742.33 | PTPIL | REG | 34.000 | | | | | 14.12000 | 480.08 | FICA-SS | 57.50 | | PTO-CURR | | 0.000 | |
| | | | | REG | 30.000 | | | | | 14.12000 | 423.60 | FICA-MED | 13.45 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | FIT | 86.31 | | | | | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | SIT-OH | 17.52 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.27 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| NESTOR,CAROL L | 08/10/19 | 949.47 | *MULT PAY* | **(STANDARD)** | | 1 | 2175 | 31.8470 | | 12.07000 | | | | | | | | |
| | | | D544976.1 | 30.00 | | | | | | | | | | | | | | |
| | | | D544976.2 | 720.30 | | | | | | | | | | | | | | |
| 3178878 | 08/16/19 | 750.30 | FT | REG | 34.500 | | | | | 12.07000 | 416.42 | VISION E | 3.38 | | PTO-CURR | 76.600 | 9.428 | 4.000 |
| | | | | REG | 38.100 | | | | | 12.07000 | 459.87 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 12.07000 | 48.28 | FICA-SS | 58.31 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FICA-MED | 13.64 | | | | | |
| | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | 401K - M | 47.47 | | | | | |
| | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | FIT | 43.90 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.40 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.40 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 136.600 | 1779.97 | VISION E | 3.38 | | PTO-CURR | 9.428 | 4.000 |
| PTO-CURR | 4.000 | 48.28 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| BWK1.00 | 10.000 | 10.00 | FICA-SS | 115.81 | | | | |
| SHDIFF1. | 38.600 | 38.60 | FICA-MED | 27.09 | | | | |
| | | | 401K - M | 47.47 | | | | |
| | | | FIT | 130.21 | | | | |
| | | | SIT-OH | 33.92 | | | | |
| | | | CIT-MF | 18.67 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 189.200 | 1876.85 | | 384.22 | | | 9.428 | 4.000 |

**NET PAY =** 1492.63

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
31.8560 - ADMITTING

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTLE,JANET ELAINE | 08/10/19 | 855.34 | D544772.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 11.85000 | | | | | | | | |
| 2176337 | 08/16/19 | 623.37 | FT | REG | 31.100 | | | | | 11.85000 | 368.54 | HPLNSFT | 50.00 | | PTO-CURR | 71.100 | 4.102 | 4.000 |
| | | | | REG | 36.000 | | | | | 11.85000 | 426.60 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 11.85000 | 47.40 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | FICA-SS | 48.50 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | FICA-MED | 11.34 | | | | | |
| | | | | | | | | | | | | FIT | 32.82 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.83 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.82 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| | | | | | | | | | | | | CAFESALE | 38.92 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPBELL,MELISSA DAWN | 08/10/19 | 1491.14 | D545163.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 12.76000 | | | | | | | | |
| 3196961 | 08/16/19 | 1043.30 | FT | REG | 40.000 | | | | | 12.76000 | 510.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | VISION E | 3.38 | | | | | |
| | | | | OT | 9.600 | | | | | 19.56000 | 187.78 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 10.100 | | | | | 19.57000 | 197.66 | FICA-SS | 88.79 | | | | | |
| | | | | BWK1.00 | 24.300 | | | | | 1.00000 | 24.30 | FICA-MED | 20.77 | | | | | |
| | | | | BWK1.00 | 24.900 | | | | | 1.00000 | 24.90 | 401K - M | 74.56 | | | | | |
| | | | | SHDIFF1. | 17.600 | | | | | 1.00000 | 17.60 | FIT | 137.92 | | | | | |
| | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | 18.10 | SIT-WV | 52.43 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.32 | | | | | |
| FETTY,JANE M | 08/10/19 | 1084.85 | D545021.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| 3184280 | 08/16/19 | 545.75 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.300 | | | | | 19.50000 | 44.85 | FICA-SS | 56.42 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.20 | | | | | |
| | | | | | | | | | | | | 401K - M | 54.24 | | | | | |
| | | | | | | | | | | | | FIT | 97.71 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.20 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.10 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | CAFESALE | 22.04 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| GRAY,SHIRLEY L | 08/10/19 | 653.60 | 109804 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| 3161213 | 08/16/19 | 446.47 | PTR | REG | 22.500 | | | | | 13.00000 | 292.50 | HPLNSPT | 50.00 | | PTO-CURR | 48.700 | 5.994 | 5.000 |
| | | | | REG | 21.200 | | | | | 13.00000 | 275.60 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 13.00000 | 26.00 | FICA-SS | 37.07 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 13.00000 | 39.00 | FICA-MED | 8.67 | | | | | |
| | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | 401K - M | 32.68 | | | | | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FIT | 52.85 | | | | | |
| | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | SIT-OH | 6.99 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | CIT-MF | 5.98 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRAH,MATTHEW J | | 08/10/19 | 1760.17 | D545120.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| | 3194990 | 08/16/19 | 1320.42 | FTPIL | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-SS | 109.13 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-MED | 25.52 | | | | | |
| | | | | | OT | 8.500 | | | | | 23.11000 | 196.44 | 401K | 88.01 | | | | | |
| | | | | | OT | 10.300 | | | | | 23.10000 | 237.93 | FIT | 158.16 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 41.33 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | CIT-MF | 17.60 | | | | | |
| | | | | | SHDIFF1. | 39.600 | | | | | 1.00000 | 39.60 | | | | | | | |
| | | | | | SHDIFF1. | 48.600 | | | | | 1.00000 | 48.60 | | | | | | | |
| MACFARLAND,SARAH DRAY | | 08/10/19 | 1315.20 | D544573.1 | **(STANDARD)** | | 1 | 2545 | 31.8560 | | 16.00000 | | | | | | | | |
| | 2169498 | 08/16/19 | 1023.11 | FT | REG | 39.200 | | | | | 16.00000 | 627.20 | HPLNSFT | -50.00 | | PTO-CURR | 79.200 | 6.092 | |
| | | | | | REG | 40.000 | | | | | 16.00000 | 640.00 | VISION E | 3.38 | | | | | |
| | | | | | OT | 2.000 | | | | | 24.00000 | 48.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 84.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.66 | | | | | |
| | | | | | | | | | | | | | 401K - M | 65.76 | | | | | |
| | | | | | | | | | | | | | FIT | 129.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.23 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 4.44 | | | | | |
| MELOTT,TINA L | | 08/10/19 | 906.49 | D545165.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 11.41000 | | | | | | | | |
| | 3197027 | 08/16/19 | 640.48 | FT | REG | 39.000 | | | | | 11.41000 | 444.99 | HCS | 12.50 | | PTO-CURR | 79.000 | 4.558 | |
| | | | | | REG | 40.000 | | | | | 11.41000 | 456.40 | HPLNSFT | 50.00 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 51.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 45.32 | | | | | |
| | | | | | | | | | | | | | FIT | 52.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.35 | | | | | |
| PALMER,ROBERTA A | | 08/10/19 | 1072.60 | D545183.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 10.59000 | | | | | | | | |
| | 3197407 | 08/16/19 | 808.42 | FT | REG | 40.000 | | | | | 10.59000 | 423.60 | FICA-SS | 66.50 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 10.59000 | 423.60 | FICA-MED | 15.55 | | | | | |
| | | | | | OT | 6.500 | | | | | 15.94000 | 103.62 | 401K - M | 53.63 | | | | | |
| | | | | | OT | 7.000 | | | | | 15.94000 | 111.58 | FIT | 97.30 | | | | | |
| | | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | SIT-OH | 20.47 | | | | | |
| | | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | CIT-MF | 10.73 | | | | | |
| SAKSA,DEBORA JO | | 08/10/19 | 1072.57 | D545074.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| | 3191616 | 08/16/19 | 836.19 | FTPIL | REG | 39.000 | | | | | 14.97000 | 583.83 | FICA-SS | 66.50 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 14.97000 | 479.04 | FICA-MED | 15.55 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | FIT | 86.21 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-OH | 21.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.73 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALTKIELD,VELVET | | 08/10/19 | 1208.71 | D544935.1 | **(STANDARD)** | | 1 | 2545 | 31.8560 | | 14.64000 | | | | | | | | |
| | 3170743 | 08/16/19 | 632.23 | FT | REG | 29.800 | 1 | 2175 | 31.8470 | | 14.64000 | 436.27 | VISIONES | 6.13 | | PTO-CURR | 79.800 | 9.822 | 10.000 |
| | | | | | REG | 40.000 | 1 | 2175 | 31.8470 | | 14.64000 | 585.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.900 | 1 | 2175 | 31.8470 | | 22.15000 | 19.94 | FICA-SS | 73.51 | | | | | |
| | | | | | PTO-CURR | 10.000 | 1 | 2175 | 31.8470 | | 14.64000 | 146.40 | FICA-MED | 17.19 | | | | | |
| | | | | | BWK1.00 | 9.500 | 1 | 2175 | 31.8470 | | 1.00000 | 9.50 | 401K - M | 60.44 | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2175 | 31.8470 | | 1.00000 | 4.70 | FIT | 110.04 | | | | | |
| | | | | | SHDIFF1. | 6.300 | 1 | 2175 | 31.8470 | | 1.00000 | 6.30 | SIT-OH | 23.90 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.86 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 35.18 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 729.800 | 9722.17 | HCS | 33.33 | | PTO-CURR | 49.644 | 19.000 |
| OT | 57.200 | 1147.80 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 19.000 | 258.80 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 79.500 | 79.50 | HPLNSPT | 50.00 | | | | |
| BC 2.00 | 20.000 | 40.00 | VISION E | 10.14 | | | | |
| SHDIFF1. | 172.400 | 172.40 | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 682.27 | | | | |
| | | | FICA-MED | 159.56 | | | | |
| | | | 401K - M | 386.63 | | | | |
| | | | 401K | 88.01 | | | | |
| | | | FIT | 955.13 | | | | |
| | | | SIT-WV | 77.09 | | | | |
| | | | SIT-OH | 181.34 | | | | |
| | | | CIT-MF | 96.49 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 41.76 | | | | |
| | | | CRITILL | 12.08 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | VOL LTD | 4.44 | | | | |
| | | | STDF MOU | 5.40 | | | | |
| | | | PS LOAN | 95.22 | | | | |
| | | | CAFESALE | 60.96 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | FCA CU | 175.00 | | | | |
| | | | UWAY | 3.00 | | | | |
| | 1077.900 | 11420.67 | | 3500.93 | | | 49.644 | 19.000 |

**NET PAY =** 7919.74

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8610 - ADMINISTRATION**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COELLO,JENNIFER AURORA | | 08/10/19 | 6154.40 | D545168.1 | **(STANDARD)** | | 1 | 8025 | 31.8610 | | 76.93000 | | | | | | | | |
| | 3197150 | 08/16/19 | 3718.89 | FT | REG | 40.000 | | | | | 76.93000 | 3077.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 76.93000 | 3077.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 378.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 88.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 615.44 | | | | | |
| | | | | | | | | | | | | | FIT | 1021.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 214.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 60.99 | | | | | |
| FORDYCE,LISA ANN | | 08/10/19 | 4231.20 | D544722.1 | **(STANDARD)** | | 1 | 8190 | 31.8610 | | 52.89000 | | | | | | | | |
| | 2175082 | 08/16/19 | 3050.13 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-SS | 262.33 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-MED | 61.35 | | | | | |
| | | | | | | | | | | | | | 401K - M | 211.56 | | | | | |
| | | | | | | | | | | | | | FIT | 465.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 137.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 42.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 160.000 | 10385.60 | HPLNSFT | 50.00 | | PTO-CURR | 13.846 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 640.45 | | | | |
| | | | FICA-MED | 149.78 | | | | |
| | | | 401K - M | 827.00 | | | | |
| | | | FIT | 1487.79 | | | | |
| | | | SIT-OH | 352.59 | | | | |
| | | | CIT-MF | 103.30 | | | | |
| | 160.000 | 10385.60 | | 3616.58 | | | 13.846 | |

**NET PAY =** 6769.02

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8650 - HUMAN RESOURCES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'ACCIONE,BARBARA REGINA | 08/10/19 | 1267.20 | D545006.1 | **(STANDARD)** | | 1 | 1160 | 31.8650 | | 15.84000 | | | | | | | | |
| 3182458 | 08/16/19 | 921.75 | FT | REG | 36.000 | | | | | 15.84000 | 570.24 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 5.000 |
| | | | | REG | 39.000 | | | | | 15.84000 | 617.76 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 15.84000 | 63.36 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 15.84000 | 15.84 | FICA-SS | 74.03 | | | | | |
| | | | | | | | | | | | | FICA-MED | 17.31 | | | | | |
| | | | | | | | | | | | | FIT | 118.31 | | | | | |
| | | | | | | | | | | | | SIT-OH | 46.12 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.94 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 75.000 | 1188.00 | HPLNSFT | 50.00 | | PTO-CURR | 8.308 | 5.000 |
| PTO-CURR | 5.000 | 79.20 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 74.03 | | | | |
| | | | FICA-MED | 17.31 | | | | |
| | | | FIT | 118.31 | | | | |
| | | | SIT-OH | 46.12 | | | | |
| | | | CIT-MF | 11.94 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.80 | | | | |
| | 80.000 | 1267.20 | | 345.45 | | | 8.308 | 5.000 |

**NET PAY =** 921.75

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8670 - VOLUNTEERS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAXTON,DENISE R | | 08/10/19 | 1570.40 | D544920.1 | **(STANDARD)** | | 1 | 1382 | 31.8670 | | 19.63000 | | | | | | | | |
| | 3164548 | 08/16/19 | 1177.15 | FT | REG | 29.000 | | | | | 19.63000 | 569.27 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 18.000 |
| | | | | | REG | 33.000 | | | | | 19.63000 | 647.79 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 19.63000 | 215.93 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 19.63000 | 137.41 | FICA-SS | 92.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.71 | | | | | |
| | | | | | | | | | | | | | FIT | 154.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.91 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 62.000 | 1217.06 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 18.000 |
| PTO-CURR | 18.000 | 353.34 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 92.83 | | | | |
| | | | FICA-MED | 21.71 | | | | |
| | | | FIT | 154.69 | | | | |
| | | | SIT-OH | 35.91 | | | | |
| | | | CIT-MF | 14.97 | | | | |
| | 80.000 | 1570.40 | | 393.25 | | | 9.846 | 18.000 |

**NET PAY =** 1177.15

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8700 - MEDICAL RECORDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE | 08/10/19 | 960.00 | D544191.1 | **(STANDARD)** | | 1 | 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| 2121325 | 08/16/19 | 766.14 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-SS | 59.52 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-MED | 13.92 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | | FIT | 45.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.02 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.60 | | | | | |
| COULTER,DAWN A | 08/10/19 | 950.40 | D544416.1 | **(STANDARD)** | | 1 | 1255 | 31.8700 | | 11.88000 | | | | | | | | |
| 2158913 | 08/16/19 | 676.88 | FT | REG | 16.000 | 1 | 1255 | 21.8700 | | 11.88000 | 190.08 | HCS | 29.17 | | PTO-CURR | 80.000 | 9.538 | 10.000 |
| | | | | REG | 16.000 | 1 | 1255 | 21.8700 | | 11.88000 | 190.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | | | | | 11.88000 | 190.08 | VISION E | 3.38 | | | | | |
| | | | | REG | 22.000 | | | | | 11.88000 | 261.36 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.88000 | 95.04 | FICA-SS | 53.46 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 11.88000 | 23.76 | FICA-MED | 12.50 | | | | | |
| | | | | | | | | | | | | FIT | 60.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.56 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.62 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.25 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | VOL LTD | 6.74 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.21 | | | | | |
| GOFF,NANCY G | 08/10/19 | 2445.00 | 109805 | **(STANDARD)** | | 1 | 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| 3161197 | 08/16/19 | 1697.17 | FT | REG | 16.000 | 1 | 2495 | 21.8700 | | 18.04000 | 288.64 | HPLNSFT | 50.00 | | PTO-CURR | 80.100 | 9.846 | 20.000 |
| | | | | REG | 12.100 | 1 | 2495 | 21.8700 | | 18.04000 | 218.28 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 18.04000 | 432.96 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 8.000 | | | | | 18.04000 | 144.32 | FICA-SS | 147.06 | | | | | |
| | | | | PTO-CURR | 20.000 | | | | | 18.04000 | 360.80 | FICA-MED | 34.39 | | | | | |
| | | | | RECRUITM | 0.000 | | | | | | 1000.00 | 401K - M | 72.25 | | | | | |
| | | | | | | | | | | | | FIT | 327.53 | | | | | |
| | | | | | | | | | | | | SIT-OH | 65.90 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.72 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.84 | | | | | |
| HEASLEY,BRITTANY DENAE | 08/10/19 | 1165.60 | D545164.1 | **(STANDARD)** | | 1 | 1275 | 31.8700 | | 14.57000 | | | | | | | | |
| 3197001 | 08/16/19 | 824.30 | FT | REG | 40.000 | | | | | 14.57000 | 582.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 14.57000 | 582.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 68.61 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.28 | | | | | |
| | | | | | | | | | | | | FIT | 100.81 | | | | | |
| | | | | | | | | | | | | SIT-WV | 38.51 | | | | | |
| KERNS,LESLIE KAY | 08/10/19 | 1676.80 | D545103.1 | **(STANDARD)** | | 1 | 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| 3193497 | 08/16/19 | 1150.99 | FT | REG | 16.600 | 1 | 1285 | 21.8700 | | 20.96000 | 347.94 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 6.400 |
| | | | | REG | 21.400 | 1 | 1285 | 21.8700 | | 20.96000 | 448.54 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 17.000 | | | | | 20.96000 | 356.32 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 18.600 | | | | | 20.96000 | 389.86 | FICA-SS | 88.19 | | | | | |
| | | | | PTO-CURR | 6.400 | | | | | 20.96000 | 134.14 | FICA-MED | 20.62 | | | | | |
| | | | | | | | | | | | | 401K - M | 16.77 | | | | | |
| | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.72 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8700 - MEDICAL RECORDS**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| MCCROSKEY,LINDSEY RENEE | 08/10/19 | 1525.61 | D545081.1 | **(STANDARD)** | | 1 | 1275 | 31.8700 | | 19.07000 | | | | | | | | |
| 3192127 | 08/16/19 | 966.65 | FT | REG | 1.500 | 1 | 1275 | 21.8700 | | 19.07000 | 28.61 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | REG | 9.700 | 1 | 1275 | 21.8700 | | 19.07000 | 184.98 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 30.500 | | | | | 19.07000 | 581.64 | FICA-SS | 79.21 | | | | | |
| | | | | REG | 30.300 | | | | | 19.07000 | 577.82 | FICA-MED | 18.53 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | 401K - M | 45.77 | | | | | |
| | | | | | | | | | | | | FIT | 32.38 | | | | | |
| | | | | | | | | | | | | SIT-WV | 46.77 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.19 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MELLOTT,MARGARET A | 08/10/19 | 2185.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2515 | 31.8700 | | 28.75000 | | | | | | | | |
| | | | D544930.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D544930.2 | 1071.50 | | | | | | | | | | | | | | |
| 3170164 | 08/16/19 | 1571.50 | FT | REG | 31.600 | | | | | 28.75000 | 908.50 | VISION E | 3.38 | | PTO-CURR | 76.000 | 9.354 | 11.800 |
| | | | | REG | 32.600 | | | | | 28.75000 | 937.25 | FICA-SS | 135.26 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.400 | | | | | 28.75000 | 241.50 | FICA-MED | 31.63 | | | | | |
| | | | | PTO-CURR | 3.400 | | | | | 28.75000 | 97.75 | FIT | 288.58 | | | | | |
| | | | | | | | | | | | | SIT-OH | 61.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.82 | | | | | |
| | | | | | | | | | | | | CAFESALE | 21.38 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| SCHMITT,PENNY E | 08/10/19 | 1148.80 | D544929.1 | **(STANDARD)** | | 1 | 1330 | 31.8700 | | 14.36000 | | | | | | | | |
| 3169356 | 08/16/19 | 701.53 | FT | REG | 16.000 | 1 | 1330 | 21.8700 | | 14.36000 | 229.76 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 16.000 | 1 | 1330 | 21.8700 | | 14.36000 | 229.76 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 14.36000 | 344.64 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 24.000 | | | | | 14.36000 | 344.64 | FICA-SS | 60.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.03 | | | | | |
| | | | | | | | | | | | | 401K - M | 57.44 | | | | | |
| | | | | | | | | | | | | FIT | 84.27 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.97 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.93 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 579.900 | 9951.66 | HCS | 29.17 | | PTO-CURR | 65.045 | 56.200 |
| PTO-CURR | 56.200 | 1105.55 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| RECRUITM | 0.000 | 1000.00 | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 691.32 | | | | |
| | | | FICA-MED | 161.66 | | | | |
| | | | 401K - M | 298.51 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8700 - MEDICAL RECORDS**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FIT | 1013.94 | | | | | | | | | | |
| | | | | | | | SIT-WV | 112.84 | | | | | | | | | | |
| | | | | | | | SIT-OH | 191.06 | | | | | | | | | | |
| | | | | | | | CIT-MF | 87.66 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 17.75 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 15.19 | | | | | | | | | | |
| | | | | | | | CRITILL | 9.75 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 35.09 | | | | | | | | | | |
| | | | | | | | VOL LTD | 6.74 | | | | | | | | | | |
| | | | | | | | CAFESALE | 52.36 | | | | | | | | | | |
| | | | | | | | FCA CU | 100.00 | | | | | | | | | | |
| | | | | | 636.100 | 12057.21 | | 3702.05 | | | | 65.045 | | 56.200 | **NET PAY =** 8355.16 | | | |

DEFANDANTS_000424

EXHIBIT 2 - Part 1 0f 3

Payroll: **OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8720 - NURSING ADMIN**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHEY,LISA MARIE | 08/10/19 | 2037.70 | D544941.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 40.35000 | | | | | | | | |
| 3172855 | 08/16/19 | 1397.78 | PD | REG | 25.000 | | | | | 40.35000 | 1008.75 | FICA-SS | 126.34 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.000 | | | | | 40.35000 | 1008.75 | FICA-MED | 29.55 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | 401K - M | 101.89 | | | | | |
| | | | | SHDIFF1. | 9.900 | | | | | 1.00000 | 9.90 | FIT | 234.50 | | | | | |
| | | | | | | | | | | | | SIT-WV | 109.42 | | | | | |
| | | | | | | | | | | | | CIT-MF | 20.38 | | | | | |
| | | | | | | | | | | | | CAFESALE | 17.84 | | | | | |
| CARROLL,MEGAN GREY | 08/10/19 | 2385.72 | D545108.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 30.87000 | | | | | | | | |
| 3193661 | 08/16/19 | 1315.32 | FT | REG | 34.700 | | | | | 30.87000 | 1071.19 | HPLNDFT | 154.00 | | PTO-CURR | 74.500 | 5.731 | |
| | | | | REG | 39.800 | | | | | 30.87000 | 1228.63 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 4.600 | | | | | 5.00000 | 23.00 | FICA-SS | 137.31 | | | | | |
| | | | | BWK1.00 | 11.600 | | | | | 1.00000 | 11.60 | FICA-MED | 32.11 | | | | | |
| | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | 401K - M | 119.29 | | | | | |
| | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | FIT | 269.61 | | | | | |
| | | | | SHDIFF1. | 25.900 | | | | | 1.00000 | 25.90 | SIT-OH | 58.21 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.15 | | | | | |
| | | | | | | | | | | | | ATTACH | 223.04 | | | | | |
| | | | | | | | | | | | | MICROMKT | 4.80 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.39 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 25.48 | | | | | |
| FREEMAN,KATELYN ROSE | 08/10/19 | 1170.05 | D544667.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 28.29000 | | | | | | | | |
| 2173594 | 08/16/19 | 750.62 | FT | PTO-PAID | 5.359 | 1 | | | | 28.29000 | 151.61 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 5.359 |
| | | | | SICK PAY | 0.000 | | | 31.8880 | | | 1018.44 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 62.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.60 | | | | | |
| | | | | | | | | | | | | 401K - M | 50.92 | | | | | |
| | | | | | | | | | | | | FIT | 89.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.01 | | | | | |
| | | | | | | | | | | | | STDF MOU | 18.23 | | | | | |
| LYLE,CARA ASHLEY | 08/10/19 | 2331.66 | D545191.1 | **(STANDARD)** | | 1 | 8530 | 31.8720 | | 31.77000 | | | | | | | | |
| 3197522 | 08/16/19 | 1704.77 | FT | REG | 34.900 | | | | | 31.77000 | 1108.77 | HPLNSFT | 50.00 | | PTO-CURR | 70.600 | 4.073 | |
| | | | | REG | 35.700 | | | | | 31.77000 | 1134.19 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 19.000 | | | | | 1.00000 | 19.00 | FICA-SS | 141.11 | | | | | |
| | | | | BWK1.00 | 4.500 | | | | | 1.00000 | 4.50 | FICA-MED | 33.00 | | | | | |
| | | | | SHDIFF1. | 32.300 | | | | | 1.00000 | 32.30 | FIT | 309.34 | | | | | |
| | | | | SHDIFF1. | 32.900 | | | | | 1.00000 | 32.90 | SIT-OH | 65.01 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.76 | | | | | |
| RICO,CAROL A | 08/10/19 | 2244.54 | D544926.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 30.87000 | | | | | | | | |
| 3168051 | 08/16/19 | 1525.86 | PTR | REG | 35.700 | | | | | 30.87000 | 1102.06 | HPLNDFT | 154.00 | | PTO-CURR | 69.700 | 8.579 | |
| | | | | REG | 34.000 | | | | | 30.87000 | 1049.58 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 5.900 | | | | | 5.00000 | 29.50 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 128.18 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 29.98 | | | | | |
| | | | | SHDIFF1. | 26.900 | | | | | 1.00000 | 26.90 | 401K - M | 112.23 | | | | | |
| | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | FIT | 175.22 | | | | | |
| | | | | | | | | | | | | SIT-OH | 52.93 | | | | | |
| | | | | | | | | | | | | CIT-MF | 20.67 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8720 - NURSING ADMIN**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL,NORMIE W | | 08/10/19 | 2564.58 | D545058.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 35.09000 | | | | | | | | |
| | 3189685 | 08/16/19 | 1737.39 | FT | REG | 12.000 | | | | | 35.09000 | 421.08 | HCS | 16.67 | | PTO-CURR | 72.000 | 8.585 | 48.000 |
| | | | | | REG | 12.000 | | | | | 35.09000 | 421.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 35.09000 | 842.16 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 35.09000 | 842.16 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | FICA-SS | 154.31 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 36.09 | | | | | |
| | | | | | SHDIFF1. | 10.800 | | | | | 1.00000 | 10.80 | 401K - M | 128.23 | | | | | |
| | | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | FIT | 327.96 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.19 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.89 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 288.800 | 9554.08 | HCS | 16.67 | | PTO-CURR | 26.968 | 53.359 |
| PTO-CURR | 48.000 | 1684.32 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 5.359 | 151.61 | HPLNDFT | 462.00 | | | | |
| B 5.00 | 10.500 | 52.50 | VISION E | 6.76 | | | | |
| BWK1.00 | 86.900 | 86.90 | VISIONES | 6.13 | | | | |
| SICK PAY | 0.000 | 1018.44 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 186.400 | 186.40 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 749.68 | | | | |
| | | | FICA-MED | 175.33 | | | | |
| | | | 401K - M | 512.56 | | | | |
| | | | FIT | 1406.38 | | | | |
| | | | SIT-WV | 109.42 | | | | |
| | | | SIT-OH | 262.78 | | | | |
| | | | CIT-MF | 112.86 | | | | |
| | | | ATTACH | 223.04 | | | | |
| | | | LIFE/AD | 17.25 | | | | |
| | | | UNLIFE | 15.88 | | | | |
| | | | STDF MOU | 18.23 | | | | |
| | | | MICROMKT | 4.80 | | | | |
| | | | CAFESALE | 25.23 | | | | |
| | | | EOWWGIFT | 25.48 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 625.959 | 12734.25 | | 4302.51 | | | 26.968 | 53.359 |

**NET PAY =** 8431.74

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8740 - INSERVICE ED-NURSING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHWING-HILL,KIMBERLY SUE | 08/10/19 | 2055.72 | D544396.1 | **(STANDARD)** | | 1 | 1690 | 31.8740 | | 27.78000 | | | | | | | | |
| 2156420 | 08/16/19 | 1466.08 | FT | REG | 32.700 | 1 | 1690 | 21.8740 | | 27.78000 | 908.41 | HPLNDFT | 154.00 | | PTO-CURR | 74.000 | 9.108 | 8.000 |
| | | | | REG | 33.300 | 1 | 1690 | 21.8740 | | 27.78000 | 925.07 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.78000 | 222.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 117.18 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.40 | | | | | |
| | | | | | | | | | | | | 401K - M | 102.79 | | | | | |
| | | | | | | | | | | | | FIT | 42.51 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.27 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.78 | | | | | |
| | | | | | | | | | | | | CAFESALE | 63.91 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 66.000 | 1833.48 | HPLNDFT | 154.00 | | PTO-CURR | 9.108 | 8.000 |
| PTO-CURR | 8.000 | 222.24 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 117.18 | | | | |
| | | | FICA-MED | 27.40 | | | | |
| | | | 401K - M | 102.79 | | | | |
| | | | FIT | 42.51 | | | | |
| | | | SIT-WV | 66.27 | | | | |
| | | | CIT-MF | 3.78 | | | | |
| | | | CAFESALE | 63.91 | | | | |
| | 74.000 | 2055.72 | | 589.64 | | | 9.108 | 8.000 |

**NET PAY =** 1466.08

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8750 - CASE MANAGEMENT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOKA,TAMMY JO | | 08/10/19 | 2551.45 | D545196.1 | **(STANDARD)** | | 1 | 2090 | 31.8750 | | 32.42000 | | | | | | | | |
| | 3197597 | 08/16/19 | 1916.08 | FTPIL | REG | 40.000 | | | | | 32.42000 | 1296.80 | FICA-SS | 158.19 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 38.700 | | | | | 32.42000 | 1254.65 | FICA-MED | 37.00 | | | | | |
| | | | | | | | | | | | | | FIT | 337.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 74.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 25.51 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.41 | | | | | |
| HIGGINBOTHAM,CYNTHIA MAE | | 08/10/19 | 2554.40 | D544973.1 | **(STANDARD)** | | 1 | 1990 | 31.8750 | | 31.93000 | | | | | | | | |
| | 3178605 | 08/16/19 | 1626.23 | FT | REG | 40.000 | | | | | 31.93000 | 1277.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 31.93000 | 1277.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 154.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.23 | | | | | |
| | | | | | | | | | | | | | 401K - M | 255.44 | | | | | |
| | | | | | | | | | | | | | FIT | 302.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 98.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.99 | | | | | |
| HIGHWART,JANICE K | | 08/10/19 | 2433.70 | D544362.1 | **(STANDARD)** | | 1 | 2090 | 31.8750 | | 28.75000 | | | | | | | | |
| | 2153450 | 08/16/19 | 1583.89 | FT | REG | 40.000 | | | | | 28.75000 | 1150.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 28.75000 | 1150.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.300 | | | | | 43.13000 | 56.07 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 1.800 | | | | | 43.13000 | 77.63 | FICA-SS | 139.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.72 | | | | | |
| | | | | | | | | | | | | | 401K -C | 25.00 | | | | | |
| | | | | | | | | | | | | | 401K - M | 121.69 | | | | | |
| | | | | | | | | | | | | | FIT | 139.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 57.81 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.57 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 62.90 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 36.04 | | | | | |
| WILLIAMS,KRISTY LOUISA | | 08/10/19 | 1264.77 | D544623.1 | **(STANDARD)** | | 1 | 2465 | 31.8750 | | 18.33000 | | | | | | | | |
| | 2172018 | 08/16/19 | 1022.52 | FT | REG | 40.000 | | | | | 18.33000 | 733.20 | FICA-SS | 78.42 | | PTO-CURR | 69.000 | 3.981 | |
| | | | | | REG | 29.000 | | | | | 18.33000 | 531.57 | FICA-MED | 18.34 | | | | | |
| | | | | | | | | | | | | | FIT | 82.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 48.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 14.87 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 307.700 | 8670.62 | HPLNSFT | 50.00 | | PTO-CURR | 22.750 | |
| OT | 3.100 | 133.70 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 531.44 | | | | |
| | | | FICA-MED | 124.29 | | | | |
| | | | 401K -C | 25.00 | | | | |
| | | | 401K - M | 377.13 | | | | |
| | | | FIT | 861.63 | | | | |
| | | | SIT-WV | 48.25 | | | | |

DATE: 01/28/20 @ 1556 Ohio Valley *Live* PR PAGE 339
USER: BSAFREED PAYROLL REGISTER - EMPLOYEE DETAIL

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8750 - CASE MANAGEMENT**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SIT-OH | 231.03 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 73.07 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 62.90 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 22.43 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 36.04 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 17.28 | | | | | | | | | | |
| | | | | | 310.800 | 8804.32 | | | | 2655.60 | | | | 22.750 | | | **NET PAY =** 6148.72 | | | |

DEFENDANTS_000429
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8752 - QUALITY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANCOCK,ANGELA MARIE | 08/10/19 | 2344.00 | D544982.1 | **(STANDARD)** | | 1 | 1477 | 31.8752 | | 29.30000 | | | | | | | | |
| 3179991 | 08/16/19 | 1485.96 | FT | REG | 40.000 | | | | | 29.30000 | 1172.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.308 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 29.30000 | 1172.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 134.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.36 | | | | | |
| | | | | | | | | | | | | 401K - M | 117.20 | | | | | |
| | | | | | | | | | | | | FIT | 293.71 | | | | | |
| | | | | | | | | | | | | SIT-OH | 56.34 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.63 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 40.000 | 1172.00 | HPLNDFT | 154.00 | | PTO-CURR | 8.308 | 40.000 |
| PTO-CURR | 40.000 | 1172.00 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 134.11 | | | | |
| | | | FICA-MED | 31.36 | | | | |
| | | | 401K - M | 117.20 | | | | |
| | | | FIT | 293.71 | | | | |
| | | | SIT-OH | 56.34 | | | | |
| | | | CIT-MF | 21.63 | | | | |
| | | | CRITILL | 21.75 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 80.000 | 2344.00 | | 858.04 | | | 8.308 | 40.000 |

**NET PAY =** 1485.96

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORKOSKI,HEATHER LYNN | | 08/10/19 | 3764.00 | *MULT PAY* | **(STANDARD)** | | 1 | 8025 | 32.6580 | | 47.05000 | | | | | | | | |
| | | | | D545220.1 | 175.00 | | | | | | | | | | | | | | |
| | | | | D545220.2 | 2180.11 | | | | | | | | | | | | | | |
| | 3205341 | 08/16/19 | 2355.11 | FT | REG | 40.000 | | | | | 47.05000 | 1882.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 47.05000 | 1882.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 217.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 188.20 | | | | | |
| | | | | | | | | | | | | | FIT | 540.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 105.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 35.16 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 21.86 | | | | | |
| BROWN,LYNDEE J | | 08/10/19 | 3681.61 | D545204.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | 3202330 | 08/16/19 | 1999.57 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-CURR | 108.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 10.800 | | | | | 44.34000 | 478.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 12.500 | | | | | 44.29000 | 553.63 | FICA-SS | 224.60 | | | | | |
| | | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FICA-MED | 52.53 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | 401K - M | 174.08 | | | | | |
| | | | | | RN ACCEL | 8.000 | | | | | 8.00000 | 64.00 | FIT | 568.56 | | | | | |
| | | | | | B50 | 50.800 | | | | | 0.50000 | 25.40 | SIT-OH | 111.15 | | | | | |
| | | | | | B50 | 44.000 | | | | | 0.50000 | 22.00 | CIT-MF | 36.23 | | | | | |
| | | | | | BWK1.00 | 12.800 | | | | | 1.00000 | 12.80 | UNLIFE | 29.76 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CRITILL | 12.08 | | | | | |
| | | | | | SHDIFF1. | 20.800 | | | | | 1.00000 | 20.80 | FCA CU | 413.00 | | | | | |
| | | | | | SHDIFF1. | 22.500 | | | | | 1.00000 | 22.50 | UWAY | 1.00 | | | | | |
| CICCARELLI,LYNNE A | | 08/10/19 | 2897.13 | D545238.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 23.70000 | | | | | | | | |
| | 3206026 | 08/16/19 | 2028.03 | FT | REG | 40.000 | | | | | 23.70000 | 948.00 | FICA-SS | 179.62 | | PTO-CURR | 104.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 23.70000 | 948.00 | FICA-MED | 42.01 | | | | | |
| | | | | | OT | 8.000 | | | | | 36.40000 | 291.20 | 401K - M | 135.26 | | | | | |
| | | | | | OT | 9.700 | | | | | 36.39000 | 352.98 | FIT | 351.99 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | SIT-WV | 131.25 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | CIT-MF | 28.97 | | | | | |
| | | | | | B50 | 48.000 | | | | | 0.50000 | 24.00 | | | | | | | |
| | | | | | B50 | 37.700 | | | | | 0.50000 | 18.85 | | | | | | | |
| | | | | | BWK1.00 | 11.300 | | | | | 1.00000 | 11.30 | | | | | | | |
| | | | | | BWK1.00 | 17.300 | | | | | 1.00000 | 17.30 | | | | | | | |
| | | | | | SHDIFF1. | 46.300 | | | | | 1.00000 | 46.30 | | | | | | | |
| | | | | | SHDIFF1. | 47.200 | | | | | 1.00000 | 47.20 | | | | | | | |
| CLIFFORD,JENNIFER LEIGH | | 08/10/19 | 2377.60 | D545228.1 | **(STANDARD)** | | 1 | 2357 | 32.6580 | | 29.72000 | | | | | | | | |
| | 3205721 | 08/16/19 | 1736.11 | FT | REG | 32.000 | | | | | 29.72000 | 951.04 | FICA-SS | 147.41 | | PTO-CURR | 80.000 | 4.615 | 48.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 29.72000 | 1188.80 | FICA-MED | 34.48 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.72000 | 237.76 | 401K - M | 47.55 | | | | | |
| | | | | | | | | | | | | | FIT | 321.23 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 67.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.78 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**32.6580 - SKILLED NURSING CARE**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNER,HANNAH R | 08/10/19 | 193.84 | 109806 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 12.04000 | | | | | | | | |
| 3206109 | 08/16/19 | 171.24 | FTPIL | PMEETING | 16.000 | | | | | 12.04000 | 192.64 | FICA-SS | 12.02 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FICA-MED | 2.81 | | | | | |
| | | | | | | | | | | | | FIT | 4.78 | | | | | |
| | | | | | | | | | | | | SIT-OH | 1.05 | | | | | |
| | | | | | | | | | | | | CIT-MF | 1.94 | | | | | |
| COOPER,PAMELA SUE | 08/10/19 | 3428.22 | 109807 | **(STANDARD)** | | 1 | 1220 | 32.6580 | | 32.45000 | | | | | | | | |
| 3204617 | 08/16/19 | 2333.84 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | HPLNDFT | 154.00 | | PTO-CURR | 96.700 | 8.923 | 32.000 |
| | | | | REG | 12.700 | | | | | 32.45000 | 412.12 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 11.600 | | | | | 49.00000 | 568.40 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 32.45000 | 1038.40 | FICA-SS | 201.33 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 47.09 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | 401K - M | 168.41 | | | | | |
| | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FIT | 300.06 | | | | | |
| | | | | SHDIFF1. | 21.300 | | | | | 1.00000 | 21.30 | SIT-WV | 156.86 | | | | | |
| | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | CIT-MF | 32.47 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DAGAN,ROBERT L | 08/10/19 | 1131.38 | 109808 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| 3200128 | 08/16/19 | 801.57 | FT | REG | 38.000 | | | | | 12.83000 | 487.54 | HPLNDFT | 154.00 | | PTO-CURR | 92.000 | 9.846 | 8.000 |
| | | | | REG | 40.000 | | | | | 12.83000 | 513.20 | FICA-SS | 60.60 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 12.83000 | 102.64 | FICA-MED | 14.17 | | | | | |
| | | | | SUP ST 2 | 6.000 | | | | | 2.00000 | 12.00 | FIT | 62.34 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 19.13 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 9.77 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| DEVAULT,DEBORAH A | 08/10/19 | 974.00 | 109809 | **(STANDARD)** | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| 3200136 | 08/16/19 | 451.04 | FT | REG | 36.000 | | | | | 13.00000 | 468.00 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | |
| | | | | REG | 36.000 | | | | | 13.00000 | 468.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | FICA-SS | 49.41 | | | | | |
| | | | | SHDIFF1. | 13.100 | | | | | 1.00000 | 13.10 | FICA-MED | 11.55 | | | | | |
| | | | | | | | | | | | | 401K - M | 48.70 | | | | | |
| | | | | | | | | | | | | FIT | 64.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.85 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.97 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.54 | | | | | |
| | | | | | | | | | | | | FCA CU | 145.00 | | | | | |
| DODRILL,RAMONA E | 08/10/19 | 1636.80 | *MULT PAY* | **(STANDARD)** | | 1 | 1245 | 32.6580 | | 20.46000 | | | | | | | | |
| | | | D545209.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D545209.2 | 983.34 | | | | | | | | | | | | | | |
| 3204591 | 08/16/19 | 1083.34 | FT | REG | 8.000 | 1 | 1245 | 21.8530 | | 20.46000 | 163.68 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | REG | 24.000 | | | | | 20.46000 | 491.04 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 32.000 | | | | | 20.46000 | 654.72 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 1245 | 21.8530 | | 20.46000 | 163.68 | FICA-SS | 90.48 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 1245 | 21.8530 | | 20.46000 | 163.68 | FICA-MED | 21.16 | | | | | |
| | | | | | | | | | | | | 401K - M | 81.84 | | | | | |
| | | | | | | | | | | | | FIT | 125.90 | | | | | |
| | | | | | | | | | | | | SIT-OH | 42.05 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.59 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| DOMYAN,PAULA D | 08/10/19 | 392.30 | D545224.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| 3205606 | 08/16/19 | 334.07 | PTPIL | REG | 12.000 | | | | | 15.35000 | 184.20 | FICA-SS | 24.32 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 15.35000 | 184.20 | FICA-MED | 5.69 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | 401K | 19.62 | | | | | |
| | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | SIT-OH | 2.43 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.92 | | | | | |
| | | | | | | | | | | | | MICROMKT | 2.25 | | | | | |
| DUFF,RIKKI L | 08/10/19 | 1649.14 | *MULT PAY* | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | | | D545231.1 | 143.00 | | | | | | | | | | | | | | |
| | | | D545231.2 | 1083.00 | | | | | | | | | | | | | | |
| 3205820 | 08/16/19 | 1226.00 | FTPIL | REG | 40.000 | | | | | 14.76000 | 590.40 | FICA-SS | 102.25 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 14.76000 | 590.40 | FICA-MED | 23.91 | | | | | |
| | | | | OT | 4.400 | | | | | 22.31000 | 98.16 | 401K | 79.66 | | | | | |
| | | | | OT | 12.700 | | | | | 22.29000 | 283.08 | FIT | 163.36 | | | | | |
| | | | | SUP ST 2 | 16.000 | | | | | 2.00000 | 32.00 | SIT-OH | 37.47 | | | | | |
| | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | CIT-MF | 16.49 | | | | | |
| | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | | | | | | | |
| | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | | | | | | | |
| FACELLO,MEGAN JEAN | 08/10/19 | 1531.46 | 109810 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| 3205903 | 08/16/19 | 1133.68 | FT | REG | 35.500 | | | | | 26.85000 | 953.18 | HPLNFFT | 231.00 | | PTO-CURR | 55.000 | 3.173 | 7.000 |
| | | | | REG | 12.500 | | | | | 26.85000 | 335.63 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 26.85000 | 187.95 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 79.36 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 18.56 | | | | | |
| | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | SIT-OH | 25.67 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | CIT-MF | 12.80 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.00 | | | | | |
| FISH,ELIZABETH M | 08/10/19 | 567.26 | D545214.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| 3204963 | 08/16/19 | 444.26 | FTPIL | REG | 36.000 | | | | | 14.76000 | 531.36 | FICA-SS | 35.17 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | FICA-MED | 8.23 | | | | | |
| | | | | | | | | | | | | 401K | 28.36 | | | | | |
| | | | | | | | | | | | | FIT | 39.69 | | | | | |
| | | | | | | | | | | | | SIT-OH | 5.88 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.67 | | | | | |
| FORTZ,BRITTANY NICOLE | 08/10/19 | 210.04 | D545208.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 13.71000 | | | | | | | | |
| 3204575 | 08/16/19 | 161.13 | PD | REG | 2.600 | | | | | 13.71000 | 35.65 | FICA-SS | 13.02 | | PTO-CURR | | 0.000 | |
| | | | | REG | 11.400 | | | | | 13.71000 | 156.29 | FICA-MED | 3.05 | | | | | |
| | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | SIT-OH | 1.22 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | CIT-MF | 2.10 | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | CAFESALE | 29.52 | | | | | |
| HARRIS,LISA JANE | 08/10/19 | 2403.53 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | | | D545229.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D545229.2 | 1144.72 | | | | | | | | | | | | | | |
| 3205739 | 08/16/19 | 1644.72 | FT | REG | 37.000 | | | | | 29.17000 | 1079.29 | HPLNSFT | 50.00 | | PTO-CURR | 81.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | | | | |
| | | | | OT | 1.300 | | | | | 44.30000 | 57.59 | DENTAL/S | 5.67 | | | | | |
| | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | FICA-SS | 145.36 | | | | | |
| | | | | B50 | 29.300 | | | | | 0.50000 | 14.65 | FICA-MED | 33.99 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | 401K - M | 119.18 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 298.19 | | | | | |
| | | | | SHDIFF1. | 21.900 | | | | | 1.00000 | 21.90 | SIT-OH | 63.10 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**

**32.6580 - SKILLED NURSING CARE**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 18.300 | | | | | 1.00000 | 18.30 | CIT-MF | 23.44 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| HOLDEN,ELIZABETH ANN | 08/10/19 | 675.96 | D545237.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| 3205994 | 08/16/19 | 602.71 | PD | REG | 10.600 | | | | | 26.85000 | 284.61 | FICA-SS | 41.91 | | PTO-CURR | | 0.000 | |
| | | | | REG | 11.000 | | | | | 26.85000 | 295.35 | FICA-MED | 9.80 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | SIT-OH | 8.56 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.76 | | | | | |
| | | | | | | | | | | | | CAFESALE | 6.22 | | | | | |
| IKEY,SANDRA K | 08/10/19 | 1283.01 | D545206.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 33.54000 | | | | | | | | |
| 3202843 | 08/16/19 | 1014.06 | PD | REG | 13.000 | | | | | 33.54000 | 436.02 | FICA-SS | 79.55 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.800 | | | | | 33.54000 | 831.79 | FICA-MED | 18.60 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | FIT | 128.98 | | | | | |
| | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | SIT-OH | 28.99 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.83 | | | | | |
| JACKSON,LISA ANN | 08/10/19 | 3399.88 | D545212.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| 3204815 | 08/16/19 | 1202.71 | FT | REG | 40.000 | | | | | 26.85000 | 1074.00 | HPLNDFT | 154.00 | | PTO-CURR | 104.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 26.85000 | 1074.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.900 | | | | | 41.13000 | 366.06 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 12.300 | | | | | 41.57000 | 511.32 | FICA-SS | 199.98 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 46.77 | | | | | |
| | | | | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | 401K - M | 162.19 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 482.55 | | | | | |
| | | | | B50 | 48.900 | | | | | 0.50000 | 24.45 | SIT-OH | 94.65 | | | | | |
| | | | | B50 | 52.300 | | | | | 0.50000 | 26.15 | CIT-MF | 32.25 | | | | | |
| | | | | BWK1.00 | 13.700 | | | | | 1.00000 | 13.70 | ATTACH | 909.23 | | | | | |
| | | | | BWK1.00 | 21.000 | | | | | 1.00000 | 21.00 | UNLIFE | 76.96 | | | | | |
| | | | | SHDIFF1. | 45.000 | | | | | 1.00000 | 45.00 | CRITILL | 10.98 | | | | | |
| | | | | SHDIFF1. | 48.200 | | | | | 1.00000 | 48.20 | ACCIDEN | 7.22 | | | | | |
| KANYUCH,CHERAKEE LEA | 08/10/19 | 1821.24 | D545216.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| 3205127 | 08/16/19 | 1331.65 | FTPIL | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-SS | 112.92 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-MED | 26.41 | | | | | |
| | | | | OT | 4.000 | | | | | 23.19000 | 92.76 | 401K | 86.46 | | | | | |
| | | | | OT | 16.200 | | | | | 23.19000 | 375.68 | FIT | 190.27 | | | | | |
| | | | | SUP ST 2 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 44.63 | | | | | |
| | | | | SUP ST 2 | 20.000 | | | | | 2.00000 | 40.00 | CIT-MF | 18.21 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CAFESALE | 10.69 | | | | | |
| | | | | SHDIFF1. | 14.600 | | | | | 1.00000 | 14.60 | | | | | | | |
| | | | | SHDIFF1. | 18.200 | | | | | 1.00000 | 18.20 | | | | | | | |
| KEEVIL,JEAN ELIZABETH | 08/10/19 | 2291.31 | D545213.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| 3204864 | 08/16/19 | 1506.39 | FT | REG | 37.400 | | | | | 29.17000 | 1090.96 | HPLNDFT | 154.00 | | PTO-CURR | 77.400 | 8.038 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 12.500 | | | | | 0.50000 | 6.25 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FICA-SS | 131.08 | | | | | |
| | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | FICA-MED | 30.66 | | | | | |
| | | | | | | | | | | | | 401K - M | 114.57 | | | | | |
| | | | | | | | | | | | | FIT | 248.53 | | | | | |
| | | | | | | | | | | | | SIT-OH | 54.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.14 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
32.6580 - SKILLED NURSING CARE

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KORONEOS,CHARLES S | 08/10/19 | 1636.70 | 109811 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| 3182771 | 08/16/19 | 1061.99 | FT | REG | 35.400 | | | | | 21.63000 | 765.70 | HPLNFFT | 231.00 | | PTO-CURR | 75.400 | 9.280 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 21.63000 | 865.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 85.48 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.99 | | | | | |
| | | | | | | | | | | | | 401K - M | 81.84 | | | | | |
| | | | | | | | | | | | | FIT | 86.23 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.79 | | | | | |
| KUNEFF,KENDRA NICOLE | 08/10/19 | 1227.52 | 109812 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 22.59000 | | | | | | | | |
| 3205960 | 08/16/19 | 919.77 | FTPIL | REG | 29.400 | | | | | 22.59000 | 664.15 | FICA-SS | 76.11 | | PTO-CURR | | 0.000 | |
| | | | | REG | 23.000 | | | | | 22.59000 | 519.57 | FICA-MED | 17.80 | | | | | |
| | | | | SHDIFF1. | 28.700 | | | | | 1.00000 | 28.70 | 401K | 61.38 | | | | | |
| | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | FIT | 114.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.22 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.28 | | | | | |
| LARUE,JESSICA R | 08/10/19 | 865.16 | D545222.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| 3205499 | 08/16/19 | 639.98 | PD | REG | 24.700 | | | | | 15.35000 | 379.15 | FICA-SS | 53.64 | | PTO-CURR | | 0.000 | |
| | | | | REG | 26.600 | | | | | 15.35000 | 408.31 | FICA-MED | 12.54 | | | | | |
| | | | | SUPP ACC | 20.000 | | | | | 3.00000 | 60.00 | FIT | 78.84 | | | | | |
| | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | SIT-WV | 30.76 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 8.65 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.75 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| LISH,CYNTHIA MARIE | 08/10/19 | 2485.25 | D545225.1 | **(STANDARD)** | | 1 | 1440 | 32.6580 | | 31.93000 | | | | | | | | |
| 3205614 | 08/16/19 | 1452.34 | FT | REG | 39.200 | 1 | 8170 | 32.6580 | | 31.93000 | 1251.66 | HPLNFFT | 231.00 | | PTO-CURR | 79.500 | 8.256 | |
| | | | | REG | 37.300 | 1 | 8170 | 32.6580 | | 31.93000 | 1190.99 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | RN ACCEL | 3.000 | 1 | 8170 | 32.6580 | | 8.00000 | 24.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 10.200 | 1 | 8170 | 32.6580 | | 1.00000 | 10.20 | FICA-SS | 138.31 | | | | | |
| | | | | SHDIFF1. | 8.400 | 1 | 8170 | 32.6580 | | 1.00000 | 8.40 | FICA-MED | 32.35 | | | | | |
| | | | | | | | | | | | | 401K - M | 123.06 | | | | | |
| | | | | | | | | | | | | FIT | 297.33 | | | | | |
| | | | | | | | | | | | | SIT-OH | 57.73 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.31 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 10.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 66.03 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| MANNERS,GINA M | 08/10/19 | 1069.73 | 109813 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 33.54000 | | | | | | | | |
| 3206034 | 08/16/19 | 876.15 | PD | REG | 16.800 | | | | | 33.54000 | 563.47 | FICA-SS | 66.32 | | PTO-CURR | | 0.000 | |
| | | | | REG | 14.000 | | | | | 33.54000 | 469.56 | FICA-MED | 15.51 | | | | | |
| | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | FIT | 61.57 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | SIT-WV | 39.48 | | | | | |
| | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | CIT-MF | 10.70 | | | | | |
| | | | | SHDIFF1. | 6.300 | | | | | 1.00000 | 6.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**32.6580 - SKILLED NURSING CARE**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARPLE,CATHERINE ELIZABETH | 08/10/19 | 1724.58 | D545199.1 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| 3200011 | 08/16/19 | 1198.38 | FT | REG | 37.900 | | | | | 21.63000 | 819.78 | HPLNSFT | 50.00 | | PTO-CURR | 77.100 | 9.489 | |
| | | | | REG | 39.200 | | | | | 21.63000 | 847.90 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-SS | 103.26 | | | | | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | FICA-MED | 24.15 | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | 401K - M | 86.23 | | | | | |
| | | | | | | | | | | | | FIT | 174.54 | | | | | |
| | | | | | | | | | | | | SIT-OH | 43.78 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.66 | | | | | |
| | | | | | | | | | | | | UNLIFE | 18.53 | | | | | |
| MARTIN,ALISHIA M | 08/10/19 | 997.50 | D545207.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| 3204161 | 08/16/19 | 831.21 | PTPIL | REG | 12.000 | | | | | 15.35000 | 184.20 | FICA-SS | 61.85 | | PTO-CURR | | 0.000 | |
| | | | | REG | 34.400 | | | | | 15.35000 | 528.04 | FICA-MED | 14.46 | | PTO-RSV | | 0.000 | |
| | | | | REG | 5.600 | 1 | 2116 | 32.7802 | | 15.35000 | 85.96 | FIT | 54.35 | | | | | |
| | | | | OT | 6.100 | 1 | 2116 | 32.7802 | | 23.36000 | 142.50 | SIT-OH | 18.97 | | | | | |
| | | | | SUP ST 2 | 9.000 | | | | | 2.00000 | 18.00 | CIT-MF | 9.98 | | | | | |
| | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | MICROMKT | 6.68 | | | | | |
| | | | | SHDIFF1. | 25.600 | | | | | 1.00000 | 25.60 | | | | | | | |
| | | | | SHDIFF1. | 5.300 | 1 | 2116 | 32.7802 | | 1.00000 | 5.30 | | | | | | | |
| MCCRACKEN,VICKIE DARLENE | 08/10/19 | 1008.69 | D545219.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| 3205283 | 08/16/19 | 717.52 | FT | REG | 36.000 | | | | | 12.83000 | 461.88 | HPLNSFT | 50.00 | | PTO-CURR | 71.800 | 5.523 | |
| | | | | REG | 35.800 | | | | | 12.83000 | 459.31 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 58.88 | | | | | |
| | | | | SHDIFF1. | 35.100 | | | | | 1.00000 | 35.10 | FICA-MED | 13.77 | | | | | |
| | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | 401K - M | 50.43 | | | | | |
| | | | | | | | | | | | | FIT | 82.93 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.61 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.50 | | | | | |
| MCENDREE,AMY S | 08/10/19 | 810.00 | D545205.1 | **(STANDARD)** | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| 3202470 | 08/16/19 | 549.14 | FT | REG | 24.000 | | | | | 13.00000 | 312.00 | HPLNSFT | 50.00 | | PTO-CURR | 60.000 | 7.385 | 12.000 |
| | | | | REG | 24.000 | | | | | 13.00000 | 312.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 13.00000 | 156.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 46.56 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | FICA-MED | 10.89 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | 401K - M | 40.50 | | | | | |
| | | | | | | | | | | | | FIT | 60.27 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.83 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.51 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.83 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MCGINNIS,DAVID M | 08/10/19 | 3097.59 | D545227.1 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 20.41000 | | | | | | | | |
| 3205689 | 08/16/19 | 2080.93 | FT | REG | 40.000 | | | | | 20.41000 | 816.40 | HPLNSFT | 50.00 | | PTO-CURR | 116.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 20.41000 | 816.40 | VISION E | 3.38 | | | | | |
| | | | | OT | 12.000 | | | | | 31.28000 | 375.36 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 24.600 | | | | | 31.18000 | 767.03 | FICA-SS | 188.39 | | | | | |
| | | | | LPN ACCE | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 44.06 | | | | | |
| | | | | LPN ACCE | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 145.88 | | | | | |
| | | | | BWK1.00 | 20.200 | | | | | 1.00000 | 20.20 | FIT | 445.01 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | SIT-OH | 88.23 | | | | | |
| | | | | | SHDIFF1. | 48.800 | | | | | 1.00000 | 48.80 | CIT-MF | 30.39 | | | | | |
| | | | | | SHDIFF1. | 59.400 | | | | | 1.00000 | 59.40 | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MILLS,LENDA C | | 08/10/19 | 2820.92 | *MULT PAY* | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 23.94000 | | | | | | | | |
| | | | | D545211.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D545211.2 | 50.00 | | | | | | | | | | | | | | |
| | | | | D545211.3 | 2010.13 | | | | | | | | | | | | | | |
| | 3204641 | 08/16/19 | 2110.13 | FTPIL | REG | 39.600 | | | | | 23.94000 | 948.02 | FICA-SS | 174.90 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 23.94000 | 957.60 | FICA-MED | 40.90 | | | | | |
| | | | | | OT | 22.000 | | | | | 36.10000 | 794.20 | FIT | 364.98 | | | | | |
| | | | | | LPN B $3 | 20.000 | | | | | 3.00000 | 60.00 | SIT-OH | 83.64 | | | | | |
| | | | | | LPN ACCE | 4.000 | | | | | 5.00000 | 20.00 | CIT-MF | 28.21 | | | | | |
| | | | | | SHDIFF1. | 17.500 | | | | | 1.00000 | 17.50 | UNLIFE | 13.01 | | | | | |
| | | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | CAFESALE | 5.15 | | | | | |
| MINER,COURTNEY R | | 08/10/19 | 951.99 | D545035.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | 3185931 | 08/16/19 | 722.07 | FTPIL | REG | 34.500 | | | | | 14.76000 | 509.22 | FICA-SS | 59.02 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.700 | | | | | 14.76000 | 364.57 | FICA-MED | 13.80 | | | | | |
| | | | | | SUP ST 2 | 4.000 | | | | | 2.00000 | 8.00 | 401K | 47.20 | | | | | |
| | | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | FIT | 83.59 | | | | | |
| | | | | | SHDIFF1. | 34.400 | | | | | 1.00000 | 34.40 | SIT-OH | 16.79 | | | | | |
| | | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | CIT-MF | 9.52 | | | | | |
| MOSKEY,WHITNEY ELIZABETH | | 08/10/19 | 2970.40 | D545221.1 | **(STANDARD)** | | 1 | 1626 | 32.6580 | | 37.13000 | | | | | | | | |
| | 3205408 | 08/16/19 | 1833.02 | FT | REG | 40.000 | | | | | 37.13000 | 1485.20 | HCS | 20.83 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 37.13000 | 1485.20 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 166.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 148.52 | | | | | |
| | | | | | | | | | | | | | FIT | 368.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 90.07 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 4.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.99 | | | | | |
| RATCLIFFE,KAREN | | 08/10/19 | 1148.94 | 109814 | **(STANDARD)** | | 1 | 1410 | 32.6580 | | 19.64000 | | | | | | | | |
| | 3205622 | 08/16/19 | 830.98 | PTR | REG | 29.100 | | | | | 19.64000 | 571.52 | FICA-SS | 71.23 | | PTO-CURR | 58.500 | 7.200 | |
| | | | | | REG | 29.400 | | | | | 19.64000 | 577.42 | FICA-MED | 16.66 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 34.47 | | | | | |
| | | | | | | | | | | | | | FIT | 96.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 61.49 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.49 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 18.78 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 7.79 | | | | | |

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REED,TERESA RAE | | 08/10/19 | 1039.70 | D545066.1 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 19.64000 | | | | | | | | |
| | 3190915 | 08/16/19 | 656.88 | PTR | REG | 25.600 | | | | | 19.64000 | 502.78 | HPLNDPT | 231.00 | | PTO-CURR | 54.000 | 6.023 | 8.000 |
| | | | | | REG | 16.400 | | | | | 19.64000 | 322.10 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 19.64000 | 157.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | LPN B $3 | 4.000 | | | | | 3.00000 | 12.00 | FICA-SS | 48.70 | | | | | |
| | | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | FICA-MED | 11.39 | | | | | |
| | | | | | SHDIFF1. | 21.200 | | | | | 1.00000 | 21.20 | FIT | 33.16 | | | | | |
| | | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | SIT-WV | 27.57 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.86 | | | | | |
| RICKETTS,SASHANA IONA | | 08/10/19 | 568.26 | D545242.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 11.41000 | | | | | | | | |
| | 3206117 | 08/16/19 | 488.80 | FTPIL | REG | 36.000 | | | | | 11.41000 | 410.76 | FICA-SS | 35.23 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 1.300 | | | | | 11.41000 | 14.83 | FICA-MED | 8.24 | | | | | |
| | | | | | PMEETING | 9.200 | | | | | 11.41000 | 104.97 | FIT | 11.43 | | | | | |
| | | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | SIT-WV | 18.88 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | CIT-MF | 5.68 | | | | | |
| SCHNEIDER,AMY SUE | | 08/10/19 | 1468.74 | D545218.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 14.90000 | | | | | | | | |
| | 3205218 | 08/16/19 | 1142.87 | FTPIL | REG | 40.000 | | | | | 14.90000 | 596.00 | FICA-SS | 91.06 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.90000 | 596.00 | FICA-MED | 21.30 | | | | | |
| | | | | | OT | 7.800 | | | | | 22.54000 | 175.81 | FIT | 151.27 | | | | | |
| | | | | | OT | 1.000 | | | | | 22.53000 | 22.53 | SIT-OH | 34.99 | | | | | |
| | | | | | SUP ST 2 | 5.000 | | | | | 2.00000 | 10.00 | CIT-MF | 14.69 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CAFESALE | 12.56 | | | | | |
| | | | | | SHDIFF1. | 17.800 | | | | | 1.00000 | 17.80 | | | | | | | |
| | | | | | SHDIFF1. | 14.600 | | | | | 1.00000 | 14.60 | | | | | | | |
| SOBOTA,ANGELA DAWN | | 08/10/19 | 984.43 | 109815 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 13.96000 | | | | | | | | |
| | 3205945 | 08/16/19 | 768.17 | FTPIL | REG | 40.000 | | | | | 13.96000 | 558.40 | FICA-SS | 61.03 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 13.96000 | 167.52 | FICA-MED | 14.27 | | | | | |
| | | | | | OT | 9.400 | | | | | 21.14000 | 198.71 | 401K | 47.42 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FIT | 58.30 | | | | | |
| | | | | | SHDIFF1. | 19.300 | | | | | 1.00000 | 19.30 | SIT-OH | 25.40 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | CIT-MF | 9.84 | | | | | |
| WADE,BETTY LEE | | 08/10/19 | 1639.26 | D545203.1 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| | 3201910 | 08/16/19 | 1103.27 | FT | REG | 37.900 | | | | | 21.63000 | 819.78 | HPLNSFT | 50.00 | | PTO-CURR | 73.900 | 9.095 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 21.63000 | 778.68 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FICA-SS | 98.18 | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | FICA-MED | 22.96 | | | | | |
| | | | | | | | | | | | | | 401K - M | 81.96 | | | | | |
| | | | | | | | | | | | | | FIT | 155.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.84 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARNER,SHAWNA M | | 08/10/19 | 286.67 | 109816 | (STANDARD) | | 1 | 2116 | 32.6580 | | 11.19000 | | | | | | | | |
| | 3205978 | 08/16/19 | 260.09 | PD | REG | 23.000 | | | | | 11.19000 | 257.37 | FICA-SS | 17.77 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | FICA-MED | 4.16 | | | | | |
| | | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | SIT-OH | 1.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.87 | | | | | |
| WILLIAMS,CRYSTAL LINN | | 08/10/19 | 1089.34 | D545240.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 11.49000 | | | | | | | | |
| | 3206091 | 08/16/19 | 760.35 | FT | REG | 38.800 | | | | | 11.49000 | 445.81 | HCS | 9.38 | | PTO-CURR | 90.800 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 11.49000 | 459.60 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 5.400 | | | | | 17.56000 | 94.83 | VISION E | 3.38 | | | | | |
| | | | | | SUP ST 2 | 8.000 | | | | | 2.00000 | 16.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SUPP ACC | 4.000 | | | | | 3.00000 | 12.00 | FICA-SS | 63.30 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 14.80 | | | | | |
| | | | | | BWK1.00 | 13.700 | | | | | 1.00000 | 13.70 | 401K - M | 53.07 | | | | | |
| | | | | | SHDIFF1. | 19.800 | | | | | 1.00000 | 19.80 | FIT | 91.16 | | | | | |
| | | | | | SHDIFF1. | 15.600 | | | | | 1.00000 | 15.60 | SIT-OH | 18.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.21 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.20 | | | | | |
| ZAMSKI,DEBRA J | | 08/10/19 | 3728.13 | D545217.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | 3205150 | 08/16/19 | 2347.87 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-CURR | 100.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 16.400 | | | | | 44.12000 | 723.57 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 11.100 | | | | | 44.14000 | 489.96 | FICA-SS | 227.48 | | | | | |
| | | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FICA-MED | 53.20 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | 401K - M | 362.81 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FIT | 536.00 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 105.03 | | | | | |
| | | | | | SHDIFF1. | 29.400 | | | | | 1.00000 | 29.40 | CIT-MF | 36.69 | | | | | |
| | | | | | SHDIFF1. | 27.300 | | | | | 1.00000 | 27.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2358.100 | 52262.80 | HCS | 30.21 | | PTO-CURR | 173.399 | 247.000 |
| OT | 228.200 | 7814.24 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 247.000 | 6206.71 | HPLNDFT | 924.00 | | | | |
| PMEETING | 25.200 | 297.61 | HPLNFFT | 1155.00 | | | | |
| RN B $5 | 60.000 | 300.00 | HPLNDPT | 231.00 | | | | |
| LPN B $3 | 24.000 | 72.00 | VISION E | 33.80 | | | | |
| B 5.00 | 8.000 | 40.00 | VISIONES | 18.39 | | | | |
| SUP ST 2 | 76.000 | 152.00 | VISIONEC | 12.86 | | | | |
| RN ACCEL | 71.000 | 568.00 | VISIONEF | 29.79 | | | | |
| LPN ACCE | 40.000 | 200.00 | DENTAL/S | 51.03 | | | | |
| SUPP ACC | 68.000 | 204.00 | DENTAL/F | 187.11 | | | | |
| B50 | 323.500 | 161.75 | FICA-SS | 4141.96 | | | | |
| BWK1.00 | 405.100 | 405.10 | FICA-MED | 968.68 | | | | |
| SHDIFF1. | 1245.000 | 1245.00 | 401K - M | 2448.75 | | | | |
| | | | 401K | 370.10 | | | | |
| | | | FIT | 7297.25 | | | | |
| | | | SIT-WV | 466.29 | | | | |
| | | | SIT-OH | 1433.81 | | | | |
| | | | CIT-MF | 668.08 | | | | |
| | | | ATTACH | 909.23 | | | | |
| | | | LIFE/AD | 67.55 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SLIFE | 1.40 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 12.50 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 234.48 | | | | | | | | | | |
| | | | | | | | | CRITILL | 59.99 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 49.23 | | | | | | | | | | |
| | | | | | | | | MICROMKT | 13.73 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 118.06 | | | | | | | | | | |
| | | | | | | | | EOWWGIFT | 42.79 | | | | | | | | | | |
| | | | | | | | | FCA CU | 588.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | | 5179.100 | | 69929.21 | | 23016.07 | | | 173.399 | | 247.000 | | **NET PAY =** 46913.14 | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.3668 - EOMG DHANANI REVENUE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE,MARY LORI | | 08/10/19 | 1192.80 | *MULT PAY* | **(STANDARD)** | | 1 | 8370 | 35.3668 | | 14.91000 | | | | | | | | |
| | | | | D544991.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544991.2 | 695.14 | | | | | | | | | | | | | | |
| | 3181096 | 08/16/19 | 770.14 | FT | REG | 37.400 | 1 | 8370 | 35.9668 | | 14.91000 | 557.63 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 10.900 |
| | | | | | REG | 31.700 | 1 | 8370 | 35.9668 | | 14.91000 | 472.65 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.600 | 1 | 8370 | 35.9668 | | 14.91000 | 38.77 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.300 | 1 | 8370 | 35.9668 | | 14.91000 | 123.75 | FICA-SS | 62.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | FIT | 89.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.44 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 69.100 | 1030.28 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 10.900 |
| PTO-CURR | 10.900 | 162.52 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 62.97 | | | | |
| | | | FICA-MED | 14.73 | | | | |
| | | | 401K - M | 59.64 | | | | |
| | | | FIT | 89.74 | | | | |
| | | | SIT-OH | 18.44 | | | | |
| | 80.000 | 1192.80 | | 422.66 | | | 9.846 | 10.900 |

**NET PAY =** 770.14

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.7800 - EOMG ANESTHESIA DEPT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMOWICZ,VIVIAN C | | 08/10/19 | 4859.20 | D545073.1 | **(STANDARD)** | | 1 | 1515 | 35.7800 | | 82.40000 | | | | | | | | |
| | 3191509 | 08/16/19 | 2421.04 | FT | REG | 24.400 | | | | | 82.40000 | 2010.56 | HPLNSFT | 50.00 | | PTO-CURR | 56.500 | 3.260 | |
| | | | | | REG | 32.100 | | | | | 82.40000 | 2645.04 | VISION E | 3.38 | | | | | |
| | | | | | BC 50.00 | 4.000 | | | | | 50.00000 | 200.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-SS | 297.61 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FICA-MED | 69.60 | | | | | |
| | | | | | | | | | | | | | 401K | 242.96 | | | | | |
| | | | | | | | | | | | | | FIT | 1334.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 252.95 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 104.40 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.94 | | | | | |
| MCGARY,JULIE RUSSELL | | 08/10/19 | 1153.77 | *MULT PAY* | **(STANDARD)** | | 1 | 1515 | 35.7800 | | 79.57000 | | | | | | | | |
| | | | | D544925.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544925.2 | 843.91 | | | | | | | | | | | | | | |
| | 3167764 | 08/16/19 | 918.91 | PD | REG | 7.500 | | | | | 79.57000 | 596.78 | FICA-SS | 71.53 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 7.000 | | | | | 79.57000 | 556.99 | FICA-MED | 16.73 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 113.47 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.59 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.54 | | | | | |
| VARGO,LOUIS JAMES | | 08/10/19 | 5120.60 | D545040.1 | **(STANDARD)** | | 1 | 1515 | 35.7800 | | 98.00000 | | | | | | | | |
| | 3186988 | 08/16/19 | 3397.47 | PTPIL | REG | 24.000 | 1 | 1515 | 24.7800 | | 98.00000 | 2352.00 | FICA-SS | 317.48 | | PTO-CURR | 48.000 | 5.723 | 24.000 |
| | | | | | PTO-CURR | 24.000 | 1 | 1515 | 24.7800 | | 98.00000 | 2352.00 | FICA-MED | 74.25 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 16.600 | 1 | 1515 | 24.7800 | | 1.00000 | 16.60 | 401K | 358.44 | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | FIT | 629.28 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 321.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.41 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 95.000 | 8161.37 | HPLNSFT | 50.00 | | PTO-CURR | 8.983 | 24.000 |
| PTO-CURR | 24.000 | 2352.00 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BWK1.00 | 16.600 | 16.60 | DENTAL/S | 5.67 | | | | |
| BC 50.00 | 12.000 | 600.00 | FICA-SS | 686.62 | | | | |
| SHDIFF1. | 3.600 | 3.60 | FICA-MED | 160.58 | | | | |
| | | | 401K | 601.40 | | | | |
| | | | FIT | 2077.40 | | | | |
| | | | SIT-WV | 574.22 | | | | |
| | | | SIT-OH | 21.59 | | | | |
| | | | CIT-MF | 28.95 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | STDF MOU | 104.40 | | | | |
| | | | CAFESALE | 11.94 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 151.200 | 11133.57 | | 4396.15 | | | 8.983 | 24.000 |

**NET PAY =** 6737.42

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.8930 - EOMG MEDICAL OFFICE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNIGHT,MELISSA ANN | | 08/10/19 | 1160.57 | D544999.1 | **(STANDARD)** | | 1 | 2060 | 35.8930 | | 14.48000 | | | | | | | | |
| | 3181542 | 08/16/19 | 805.56 | FT | REG | 14.000 | 1 | 2060 | 35.9602 | | 14.48000 | 202.72 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 0.300 |
| | | | | | REG | 25.700 | 1 | 2060 | 35.9669 | | 14.48000 | 372.14 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2060 | 35.9669 | | 14.48000 | 579.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.100 | 1 | 2060 | 35.9669 | | 21.72000 | 2.17 | FICA-SS | 61.68 | | | | | |
| | | | | | PTO-CURR | 0.300 | | | | | 14.48000 | 4.34 | FICA-MED | 14.42 | | | | | |
| | | | | | | | | | | | | | FIT | 76.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.95 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.700 | 1154.06 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 0.300 |
| OT | 0.100 | 2.17 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-CURR | 0.300 | 4.34 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 61.68 | | | | |
| | | | FICA-MED | 14.42 | | | | |
| | | | FIT | 76.87 | | | | |
| | | | SIT-OH | 19.69 | | | | |
| | | | CIT-MF | 9.95 | | | | |
| | | | LIFE/AD | 3.30 | | | | |
| | | | SLIFE | 3.30 | | | | |
| | 80.100 | 1160.57 | | 355.01 | | | 9.846 | 0.300 |

**NET PAY =** 805.56

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.9329 - ORTHO GLASS**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS,KELLI MARIE | 08/10/19 | 1269.62 | D545002.1 | **(STANDARD)** | | 1 | 1905 | 35.9329 | | 14.91000 | | | | | | | | |
| 3181708 | 08/16/19 | 859.70 | FT | REG | 4.700 | | | | | 14.91000 | 70.08 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 24.000 | 1 | 1905 | 35.9602 | | 14.91000 | 357.84 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 35.300 | 1 | 1905 | 35.9602 | | 14.91000 | 526.32 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 8.000 | 1 | 1905 | 35.9621 | | 14.91000 | 119.28 | FICA-SS | 67.73 | | | | | |
| | | | | OT | 0.400 | 1 | 1905 | 35.9602 | | 22.81000 | 9.12 | FICA-MED | 15.84 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 14.91000 | 119.28 | 401K - M | 63.48 | | | | | |
| | | | | B 1.00 | 24.000 | 1 | 1905 | 35.9602 | | 1.00000 | 24.00 | FIT | 57.50 | | | | | |
| | | | | B 1.00 | 35.700 | 1 | 1905 | 35.9602 | | 1.00000 | 35.70 | SIT-OH | 20.80 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 1905 | 35.9621 | | 1.00000 | 8.00 | BCIT-OH | 7.43 | | | | | |
| GLASS,RICHARD | 08/10/19 | 4616.00 | D545009.1 | **(STANDARD)** | | 1 | 8460 | 35.9329 | | 57.70000 | | | | | | | | |
| 3182987 | 08/16/19 | 3264.94 | FT | REG | 40.000 | | | | | 57.70000 | 2308.00 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 57.70000 | 2308.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 275.21 | | | | | |
| | | | | | | | | | | | | FICA-MED | 64.36 | | | | | |
| | | | | | | | | | | | | 401K | 230.80 | | | | | |
| | | | | | | | | | | | | FIT | 326.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 220.25 | | | | | |
| | | | | | | | | | | | | CIT-MF | 44.39 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| WEST,STACEY LYNNE | 08/10/19 | 645.61 | D544997.1 | **(STANDARD)** | | 1 | 2060 | 35.9329 | | 13.45000 | | | | | | | | |
| 3181500 | 08/16/19 | 490.22 | PTR | REG | 23.600 | | | | | 13.45000 | 317.42 | VISIONEC | 6.43 | | PTO-CURR | 48.000 | 5.908 | 0.700 |
| | | | | REG | 23.700 | | | | | 13.45000 | 318.77 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.400 | | | | | 13.45000 | 5.38 | FICA-SS | 38.57 | | | | | |
| | | | | PTO-CURR | 0.300 | | | | | 13.45000 | 4.04 | FICA-MED | 9.02 | | | | | |
| | | | | | | | | | | | | FIT | 59.68 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.46 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 199.300 | 6325.71 | HPLNDFT | 308.00 | | PTO-CURR | 15.754 | 8.700 |
| OT | 0.400 | 9.12 | VISIONES | 12.26 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.700 | 128.70 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | |
| B 1.00 | 67.700 | 67.70 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 381.51 | | | | |
| | | | FICA-MED | 89.22 | | | | |
| | | | 401K - M | 63.48 | | | | |
| | | | 401K | 230.80 | | | | |
| | | | FIT | 443.79 | | | | |
| | | | SIT-WV | 220.25 | | | | |
| | | | SIT-OH | 39.26 | | | | |
| | | | CIT-MF | 50.61 | | | | |
| | | | BCIT-OH | 7.43 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 276.100 | 6531.23 | | 1916.37 | | | 15.754 | 8.700 |

**NET PAY =** 4614.86

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9602 - IM SETLAK**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SETLAK,MARIA NATASHA | 08/10/19 | 6923.20 | *MULT PAY* | **(STANDARD)** | | 1 | 8460 | 35.9602 | | 86.54000 | | | | | | | | |
| | | | D545077.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D545077.2 | 3800.80 | | | | | | | | | | | | | | |
| 3191954 | 08/16/19 | 4300.80 | FT | REG | 8.000 | 1 | 8460 | 21.8240 | | 86.54000 | 692.32 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 8.000 | 1 | 8460 | 21.8240 | | 86.54000 | 692.32 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 32.000 | | | | | 86.54000 | 2769.28 | FICA-SS | 425.79 | | | | | |
| | | | | REG | 32.000 | | | | | 86.54000 | 2769.28 | FICA-MED | 99.58 | | | | | |
| | | | | | | | | | | | | 401K | 346.16 | | | | | |
| | | | | | | | | | | | | FIT | 1371.52 | | | | | |
| | | | | | | | | | | | | SIT-OH | 272.17 | | | | | |
| | | | | | | | | | | | | CIT-STC | 51.51 | | | | | |
| TEMPLETON,HEATHER R | 08/10/19 | 1063.90 | D545011.1 | **(STANDARD)** | | 1 | 2060 | 35.9602 | | 13.45000 | | | | | | | | |
| 3183076 | 08/16/19 | 646.65 | FT | REG | 37.600 | | | | | 13.45000 | 505.72 | HPLNDFT | 154.00 | | PTO-CURR | 79.100 | 9.735 | 2.400 |
| | | | | REG | 39.100 | | | | | 13.45000 | 525.90 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.400 | | | | | 13.45000 | 32.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 54.98 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.86 | | | | | |
| | | | | | | | | | | | | 401K - M | 31.92 | | | | | |
| | | | | | | | | | | | | FIT | 77.60 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.17 | | | | | |
| | | | | | | | | | | | | CIT-STC | 6.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.55 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| TORBETT,PATRICIA ANN | 08/10/19 | 3486.40 | D545141.1 | **(STANDARD)** | | 1 | 2100 | 35.9602 | | 43.58000 | | | | | | | | |
| 3196169 | 08/16/19 | 2083.11 | FT | REG | 40.000 | | | | | 43.58000 | 1743.20 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 43.58000 | 1743.20 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 200.16 | | | | | |
| | | | | | | | | | | | | FICA-MED | 46.81 | | | | | |
| | | | | | | | | | | | | 401K | 174.32 | | | | | |
| | | | | | | | | | | | | FIT | 480.53 | | | | | |
| | | | | | | | | | | | | SIT-WV | 155.25 | | | | | |
| | | | | | | | | | | | | CIT-STC | 24.21 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 43.07 | | | | | |
| WILSON,ALYSHA LYNN | 08/10/19 | 64.62 | D545248.1 | **(STANDARD)** | | 1 | 2060 | 35.9602 | | 10.71000 | | | | | | | | |
| 3195062 | 08/16/19 | 41.63 | FT | PTO-PAID | 6.034 | 1 | | | | 10.71000 | 64.62 | FICA-SS | 4.01 | | PTO-CURR | | 0.000 | 6.034 |
| | | | | | | | | | | | | FICA-MED | 0.94 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.08 | | | | | |
| | | | | | | | | | | | | CIT-STC | 0.48 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 5.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 236.700 | 11441.22 | HPLNSFT | 50.00 | | PTO-CURR | 9.735 | 8.434 |
| PTO-CURR | 2.400 | 32.28 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**35.9602 - IM SETLAK**

| | | TC | DATE | GROSS | CK/DD # | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | PAY | DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| | | | | PTO-PAID | | 6.034 | 64.62 | | HPLNFFT | 231.00 | | | PDO-MGMT | 0.000 | | | | | | |
| | | | | | | | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | | FICA-SS | 684.94 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 160.19 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 31.92 | | | | | | | | | | |
| | | | | | | | | | 401K | 520.48 | | | | | | | | | | |
| | | | | | | | | | FIT | 1929.65 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 155.25 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 287.42 | | | | | | | | | | |
| | | | | | | | | | CIT-STC | 82.85 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 16.75 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 10.75 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 68.03 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 14.65 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | 245.134 | 11538.12 | | | 4465.93 | | | | 9.735 | | 8.434 | **NET PAY =** 7072.19 | | | |

DEFENDANTS_000446

EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.9605 - OBGYN LAWSON**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERISFORD-HANCOCK,LORI BET | 08/10/19 | 936.05 | D545001.1 | **(STANDARD)** | | 1 | 2060 | 35.9605 | | 13.45000 | | | | | | | | |
| 3181583 | 08/16/19 | 644.91 | FT | REG | 25.000 | | | | | 13.45000 | 336.25 | HPLNSFT | 50.00 | | PTO-CURR | 69.000 | 8.492 | 4.000 |
| | | | | REG | 32.000 | | | | | 13.45000 | 430.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2060 | 35.9669 | | 13.45000 | 107.60 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 13.45000 | 26.90 | FICA-SS | 54.37 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 13.45000 | 26.90 | FICA-MED | 12.72 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2060 | 35.9669 | | 1.00000 | 8.00 | 401K - M | 46.80 | | | | | |
| | | | | | | | | | | | | FIT | 57.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 26.28 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.77 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| HODGE,MARGIE MANSELL | 08/10/19 | 3534.95 | D545084.1 | **(STANDARD)** | | 1 | 2255 | 35.9605 | | 50.07000 | | | | | | | | |
| 3192499 | 08/16/19 | 2476.00 | PTR | REG | 27.100 | | | | | 50.07000 | 1356.90 | HCS | 62.50 | | PTO-CURR | 70.600 | 7.332 | 8.000 |
| | | | | REG | 35.500 | | | | | 50.07000 | 1777.49 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 50.07000 | 400.56 | FICA-SS | 214.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 50.21 | | | | | |
| | | | | | | | | | | | | 401K | 176.75 | | | | | |
| | | | | | | | | | | | | FIT | 324.89 | | | | | |
| | | | | | | | | | | | | SIT-WV | 170.31 | | | | | |
| | | | | | | | | | | | | CIT-MF | 34.63 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.05 | | | | | |
| STARKEY,LORI L | 08/10/19 | 999.12 | D545102.1 | **(STANDARD)** | | 1 | 2070 | 35.9605 | | 13.80000 | | | | | | | | |
| 3193414 | 08/16/19 | 710.66 | FT | REG | 36.200 | | | | | 13.80000 | 499.56 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 5.569 | |
| | | | | REG | 36.200 | | | | | 13.80000 | 499.56 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 58.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.63 | | | | | |
| | | | | | | | | | | | | 401K - M | 49.96 | | | | | |
| | | | | | | | | | | | | FIT | 81.83 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.31 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 200.000 | 5007.76 | HCS | 62.50 | | PTO-CURR | 21.393 | 12.000 |
| PTO-CURR | 12.000 | 454.36 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| B 1.00 | 8.000 | 8.00 | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 327.33 | | | | |
| | | | FICA-MED | 76.56 | | | | |
| | | | 401K - M | 96.76 | | | | |
| | | | 401K | 176.75 | | | | |
| | | | FIT | 463.84 | | | | |
| | | | SIT-WV | 196.59 | | | | |
| | | | SIT-OH | 16.31 | | | | |
| | | | CIT-MF | 52.80 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 17.63 | | | | |
| | | | CAFESALE | 15.05 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 358

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9605 - OBGYN LAWSON**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 220.000 | 5470.12 | | | | 1638.55 | | | | 21.393 | 12.000 | | **NET PAY =** 3831.57 | | | |

DEFENDANTS_000448
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9609 - PHYSICIAN ADMIN**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HODOR,CHARLES EDWARD JR | 08/10/19 | 1533.60 | D545123.1 | **(STANDARD)** | | 1 | 2335 | 35.9609 | | 19.17000 | | | | | | | | |
| 3195047 | 08/16/19 | 1106.29 | FT | REG | 40.000 | | | | | 19.17000 | 766.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 19.17000 | 766.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 91.42 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.38 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.68 | | | | | |
| | | | | | | | | | | | | FIT | 142.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 32.70 | | | | | |
| | | | | | | | | | | | | CIT-STC | 3.32 | | | | | |
| TARR,RENEE D | 08/10/19 | 2224.80 | D544952.1 | **(STANDARD)** | | 1 | 1955 | 35.9609 | | 27.81000 | | | | | | | | |
| 3175445 | 08/16/19 | 1558.41 | FT | REG | 40.000 | | | | | 27.81000 | 1112.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 27.81000 | 889.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.81000 | 222.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 134.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.40 | | | | | |
| | | | | | | | | | | | | 401K - M | 111.24 | | | | | |
| | | | | | | | | | | | | FIT | 248.49 | | | | | |
| | | | | | | | | | | | | SIT-OH | 56.67 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.66 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 152.000 | 3535.92 | HPLNSFT | 100.00 | | PTO-CURR | 16.000 | 8.000 |
| PTO-CURR | 8.000 | 222.48 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 225.70 | | | | |
| | | | FICA-MED | 52.78 | | | | |
| | | | 401K - M | 187.92 | | | | |
| | | | FIT | 391.25 | | | | |
| | | | SIT-OH | 89.37 | | | | |
| | | | CIT-MF | 21.66 | | | | |
| | | | CIT-STC | 3.32 | | | | |
| | | | LIFE/AD | 3.60 | | | | |
| | 160.000 | 3758.40 | | 1093.70 | | | 16.000 | 8.000 |

**NET PAY =** 2664.70

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**35.9621 - CLINIC HARRIS BELLAI**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CIHON,TONYA DARLENE | | 08/10/19 | 849.03 | 109817 | **(STANDARD)** | | 1 | 8390 | 35.9621 | | 12.71000 | | | | | | | | |
| | 3187853 | 08/16/19 | 719.59 | FT | REG | 36.000 | | | | | 12.71000 | 457.56 | FICA-SS | 52.64 | | PTO-CURR | 66.800 | 3.854 | |
| | | | | | REG | 30.800 | | | | | 12.71000 | 391.47 | FICA-MED | 12.31 | | | | | |
| | | | | | | | | | | | | | FIT | 49.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.99 | | | | | |
| DOYNO,CARLA DEE | | 08/10/19 | 1192.80 | D545007.1 | **(STANDARD)** | | 1 | 1905 | 35.9621 | | 14.91000 | | | | | | | | |
| | 3182714 | 08/16/19 | 807.17 | FT | REG | 31.900 | | | | | 14.91000 | 475.63 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.800 |
| | | | | | REG | 31.300 | | | | | 14.91000 | 466.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.100 | | | | | 14.91000 | 120.77 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.700 | | | | | 14.91000 | 129.72 | FICA-SS | 69.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | FIT | 102.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.89 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 11.22 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.63 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| HARRIS,KATHI LU | | 08/10/19 | 3486.40 | D545121.1 | **(STANDARD)** | | 1 | 2105 | 35.9621 | | 43.58000 | | | | | | | | |
| | 3195013 | 08/16/19 | 1727.00 | FT | REG | 40.000 | | | | | 43.58000 | 1743.20 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 43.58000 | 1743.20 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 205.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.98 | | | | | |
| | | | | | | | | | | | | | 401K | 697.28 | | | | | |
| | | | | | | | | | | | | | FIT | 383.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 77.66 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 21.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 42.80 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 35.78 | | | | | |
| TAYLOR,CYNTHIA SUE | | 08/10/19 | 1078.02 | 109818 | **(STANDARD)** | | 1 | 8390 | 35.9621 | | 13.45000 | | | | | | | | |
| | 2155349 | 08/16/19 | 775.58 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 4.000 |
| | | | | | REG | 36.000 | | | | | 13.45000 | 484.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 20.18000 | 2.02 | FICA-SS | 63.39 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.45000 | 53.80 | FICA-MED | 14.82 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.90 | | | | | |
| | | | | | | | | | | | | | FIT | 91.23 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.03 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 286.000 | 6299.94 | HPLNSFT | 100.00 | | PTO-CURR | 23.546 | 20.800 |
| OT | 0.100 | 2.02 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 20.800 | 304.29 | VISION E | 3.38 | | PDO-MGMT | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9621 - CLINIC HARRIS BELLAI**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 390.79 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 91.38 | | | | | | | | | | |
| | | | | | | | | 401K - M | 113.54 | | | | | | | | | | |
| | | | | | | | | 401K | 697.28 | | | | | | | | | | |
| | | | | | | | | FIT | 626.54 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 132.57 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 32.40 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 28.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 52.43 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.85 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 24.60 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 53.33 | | | | | | | | | | |
| | | | | | | 306.900 | 6606.25 | | 2576.91 | | | | 23.546 | 20.800 | | **NET PAY =** 4029.34 | | | |

DEFENDANTS_000451
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.9623 - FAM PRAC SELLA**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUTZ,JANICE LOUISE | 08/10/19 | 1106.49 | D545101.1 | **(STANDARD)** | | 1 | 2137 | 35.9623 | | 14.37000 | | | | | | | | |
| 3193406 | 08/16/19 | 621.16 | FT | REG | 30.800 | | | | | 14.37000 | 442.60 | HPLNFFT | 231.00 | | PTO-CURR | 77.000 | 5.923 | 8.000 |
| | | | | REG | 38.200 | | | | | 14.37000 | 548.93 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 14.37000 | 114.96 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 52.61 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.30 | | | | | |
| | | | | | | | | | | | | 401K - M | 55.32 | | | | | |
| | | | | | | | | | | | | FIT | 33.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 13.18 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.49 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | CAFESALE | 39.42 | | | | | |
| MOSSOR,PAMELA SUE | 08/10/19 | 1080.71 | D544994.1 | **(STANDARD)** | | 1 | 2060 | 35.9623 | | 13.45000 | | | | | | | | |
| 3181310 | 08/16/19 | 725.45 | FT | REG | 24.000 | | | | | 13.45000 | 322.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 9.300 |
| | | | | REG | 38.700 | | | | | 13.45000 | 520.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2060 | 35.9669 | | 13.45000 | 107.60 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | FICA-SS | 56.02 | | | | | |
| | | | | PTO-CURR | 1.300 | | | | | 13.45000 | 17.49 | FICA-MED | 13.10 | | | | | |
| | | | | B 1.00 | 4.700 | 1 | 2060 | 35.9669 | | 1.00000 | 4.70 | 401K - M | 54.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.20 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.04 | | | | | |
| | | | | | | | | | | | | UNLIFE | 31.72 | | | | | |
| SELLA,GABRIEL EUGEN | 08/10/19 | 6346.40 | D545100.1 | **(STANDARD)** | | 1 | 8460 | 35.9623 | | 79.33000 | | | | | | | | |
| 3193380 | 08/16/19 | 2752.42 | FT | REG | 24.000 | | | | | 79.33000 | 1903.92 | DENTAL/S | 5.67 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | REG | 40.000 | | | | | 79.33000 | 3173.20 | FICA-SS | 393.13 | | | | | |
| | | | | PDO-MGMT | 16.000 | | | | | 79.33000 | 1269.28 | FICA-MED | 91.94 | | | | | |
| | | | | | | | | | | | | 401K | 698.10 | | | | | |
| | | | | | | | | | | | | FIT | 1095.15 | | | | | |
| | | | | | | | | | | | | SIT-WV | 323.50 | | | | | |
| | | | | | | | | | | | | CIT-MF | 63.41 | | | | | |
| | | | | | | | | | | | | ATTACH | 923.08 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 203.700 | 7019.57 | HPLNDFT | 154.00 | | PTO-CURR | 15.769 | 17.300 |
| PTO-CURR | 17.300 | 240.05 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 16.000 | 1269.28 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 16.000 |
| B 1.00 | 4.700 | 4.70 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 501.76 | | | | |
| | | | FICA-MED | 117.34 | | | | |
| | | | 401K - M | 109.36 | | | | |
| | | | 401K | 698.10 | | | | |
| | | | FIT | 1129.07 | | | | |
| | | | SIT-WV | 323.50 | | | | |
| | | | SIT-OH | 27.38 | | | | |
| | | | CIT-MF | 80.94 | | | | |
| | | | ATTACH | 923.08 | | | | |
| | | | UNLIFE | 31.72 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | CAFESALE | 39.42 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 363

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9623 - FAM PRAC SELLA**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 241.700 | 8533.60 | | | | 4434.57 | | | | 15.769 | 33.300 | | **NET PAY =** 4099.03 | | | |

DEFENDANTS_000453
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9639 - FAM PRAC SUKYS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALTON,HEATHER MARIE | | 08/10/19 | 1140.74 | D545079.1 | **(STANDARD)** | | 1 | 1905 | 35.9639 | | 14.08000 | | | | | | | | |
| | 3192028 | 08/16/19 | 1009.16 | FT | REG | 31.700 | | | | | 14.08000 | 446.34 | FICA-SS | 70.73 | | PTO-CURR | 79.700 | 8.277 | |
| | | | | | REG | 40.000 | | | | | 14.08000 | 563.20 | FICA-MED | 16.54 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1905 | 35.9670 | | 14.08000 | 112.64 | SIT-WV | 35.75 | | | | | |
| | | | | | OT | 0.500 | | | | | 21.12000 | 10.56 | CIT-STC | 8.56 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 1905 | 35.9670 | | 1.00000 | 8.00 | | | | | | | |
| EDWARDS,PAULA L | | 08/10/19 | 1090.01 | D545080.1 | **(STANDARD)** | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| | 3192069 | 08/16/19 | 780.84 | FT | REG | 6.000 | 1 | 2060 | 35.9621 | | 13.45000 | 80.70 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 8.308 | 18.700 |
| | | | | | REG | 8.000 | 1 | 2060 | 35.9621 | | 13.45000 | 107.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 15.300 | | | | | 13.45000 | 205.79 | FICA-SS | 65.91 | | | | | |
| | | | | | REG | 32.000 | | | | | 13.45000 | 430.40 | FICA-MED | 15.41 | | | | | |
| | | | | | PTO-CURR | 18.700 | | | | | 13.45000 | 251.52 | 401K - M | 54.50 | | | | | |
| | | | | | B 1.00 | 6.000 | 1 | 2060 | 35.9621 | | 1.00000 | 6.00 | FIT | 106.05 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 2060 | 35.9621 | | 1.00000 | 8.00 | SIT-OH | 20.14 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.97 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| SUKYS,NANCY A | | 08/10/19 | 8269.60 | D544969.1 | **(STANDARD)** | | 1 | 8460 | 35.9639 | | 103.37000 | | | | | | | | |
| | 3177995 | 08/16/19 | 5517.66 | FT | REG | 40.000 | | | | | 103.37000 | 4134.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 103.37000 | 4134.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 91.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 119.05 | | | | | |
| | | | | | | | | | | | | | FIT | 1868.49 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 540.42 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 61.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| ZANI,RENEE LOUISE | | 08/10/19 | 1076.00 | D545000.1 | **(STANDARD)** | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| | 3181559 | 08/16/19 | 768.74 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 10.000 |
| | | | | | REG | 30.000 | | | | | 13.45000 | 403.50 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 13.45000 | 134.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 62.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.54 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 54.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.78 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.52 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 291.000 | 11157.77 | HPLNSFT | 100.00 | | PTO-CURR | 26.431 | 28.700 |
| OT | 0.500 | 10.56 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 28.700 | 386.02 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | |
| B 1.00 | 22.000 | 22.00 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 290.07 | | | | |
| | | | FICA-MED | 165.54 | | | | |
| | | | 401K - M | 108.30 | | | | |
| | | | FIT | 2029.02 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9639 - FAM PRAC SUKYS**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SIT-WV | 576.17 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 35.92 | | | | | | | | | | |
| | | | | | | | | | CIT-STC | 85.63 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 12.25 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 12.08 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 14.74 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 10.80 | | | | | | | | | | |
| | | | | | 342.200 | 11576.35 | | | | 3499.95 | | | 26.431 | | 28.700 | | **NET PAY =** 8076.40 | | | |

DEFENDANTS_000455
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9668 - EOMG DR DHANANI EXPENSE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CICHOLSKI,SHERRY MAE | | 08/10/19 | 1165.20 | D545031.1 | **(STANDARD)** | | 1 | 2070 | 35.9668 | | 13.80000 | | | | | | | | |
| | 3185451 | 08/16/19 | 812.94 | FT | REG | 12.400 | | | | | 13.80000 | 171.12 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 6.400 |
| | | | | | REG | 21.100 | 1 | 2070 | 35.9669 | | 13.80000 | 291.18 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.500 | 1 | 2070 | 35.9670 | | 13.80000 | 227.70 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 23.600 | 1 | 2070 | 35.9670 | | 13.80000 | 325.68 | FICA-SS | 68.58 | | | | | |
| | | | | | PTO-CURR | 2.400 | | | | | 13.80000 | 33.12 | FICA-MED | 16.04 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.80000 | 55.20 | 401K - M | 58.26 | | | | | |
| | | | | | B 1.00 | 29.600 | 1 | 2070 | 35.9669 | | 1.00000 | 29.60 | FIT | 100.77 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 2070 | 35.9670 | | 1.00000 | 8.00 | SIT-WV | 38.50 | | | | | |
| | | | | | B 1.00 | 23.600 | 1 | 2070 | 35.9670 | | 1.00000 | 23.60 | CIT-MF | 11.06 | | | | | |
| DHANANI,DILI | | 08/10/19 | 11539.20 | D545186.1 | **(STANDARD)** | | 1 | 8460 | 35.9668 | | 144.24000 | | | | | | | | |
| | 3197456 | 08/16/19 | 7172.06 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HCS | 29.41 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 144.24000 | 5769.60 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 709.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 166.04 | | | | | |
| | | | | | | | | | | | | | 401K | 576.96 | | | | | |
| | | | | | | | | | | | | | FIT | 2052.69 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 658.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 114.51 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 153.600 | 12554.88 | HCS | 29.41 | | PTO-CURR | 9.538 | 6.400 |
| PTO-CURR | 6.400 | 88.32 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| B 1.00 | 61.200 | 61.20 | VISION E | 6.76 | | PDO-MGMT | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 778.53 | | | | |
| | | | FICA-MED | 182.08 | | | | |
| | | | 401K - M | 58.26 | | | | |
| | | | 401K | 576.96 | | | | |
| | | | FIT | 2153.46 | | | | |
| | | | SIT-WV | 697.03 | | | | |
| | | | CIT-MF | 125.57 | | | | |
| | 221.200 | 12704.40 | | 4719.40 | | | 9.538 | 6.400 |

**NET PAY =** 7985.00

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.9669 - EOMG DR GRAY EXPENSE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER,TARA K | | 08/10/19 | 969.75 | 109819 | **(STANDARD)** | | 1 | 2060 | 35.9669 | | 13.45000 | | | | | | | | |
| | 3197613 | 08/16/19 | 775.60 | FT | REG | 34.900 | | | | | 13.45000 | 469.41 | FICA-SS | 60.12 | | PTO-CURR | 72.100 | 4.160 | |
| | | | | | REG | 37.200 | | | | | 13.45000 | 500.34 | FICA-MED | 14.06 | | | | | |
| | | | | | | | | | | | | | FIT | 91.39 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.70 | | | | | |
| HOLENKA,LANA | | 08/10/19 | 1153.91 | 109820 | **(STANDARD)** | | 1 | 2137 | 35.9669 | | 14.37000 | | | | | | | | |
| | 3181179 | 08/16/19 | 906.93 | FT | REG | 16.000 | | | | | 14.37000 | 229.92 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 40.000 | | | | | 14.37000 | 574.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 21.55000 | 4.31 | FICA-SS | 67.39 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 14.37000 | 344.88 | FICA-MED | 15.76 | | | | | |
| | | | | | | | | | | | | | FIT | 63.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.87 | | | | | |
| OTTO,DARLENE LOUISE | | 08/10/19 | 1195.04 | D544995.1 | **(STANDARD)** | | 1 | 1905 | 35.9669 | | 14.91000 | | | | | | | | |
| | 3181351 | 08/16/19 | 847.60 | FT | REG | 36.600 | | | | | 14.91000 | 545.71 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 3.400 |
| | | | | | REG | 40.000 | | | | | 14.91000 | 596.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 22.36000 | 2.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 3.400 | | | | | 14.91000 | 50.69 | FICA-SS | 70.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.47 | | | | | |
| | | | | | | | | | | | | | FIT | 111.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 9.92 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| SOWERS,KARI ANN | | 08/10/19 | 3170.40 | D544540.1 | **(STANDARD)** | | 1 | 2100 | 35.9669 | | 39.63000 | | | | | | | | |
| | 2167546 | 08/16/19 | 2189.76 | FT | REG | 40.000 | | | | | 39.63000 | 1585.20 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 39.63000 | 1585.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 192.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 44.91 | | | | | |
| | | | | | | | | | | | | | 401K | 158.52 | | | | | |
| | | | | | | | | | | | | | FIT | 390.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 89.95 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 30.97 | | | | | |
| TOTH,GINA M | | 08/10/19 | 3460.80 | D545010.1 | **(STANDARD)** | | 1 | 2100 | 35.9669 | | 43.26000 | | | | | | | | |
| | 3183035 | 08/16/19 | 2349.23 | FT | REG | 40.000 | | | | | 43.26000 | 1730.40 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 43.26000 | 1730.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 211.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 49.37 | | | | | |
| | | | | | | | | | | | | | 401K | 173.04 | | | | | |
| | | | | | | | | | | | | | FIT | 487.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 100.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 34.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9669 - EOMG DR GRAY EXPENSE**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | REG | 364.700 | 9547.78 | | | | | | HPLNSFT | 200.00 | | PTO-CURR | 23.852 | 27.400 | |
| | | | | | OT | 0.300 | 6.55 | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | PTO-CURR | 27.400 | 395.57 | | | | | | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 601.07 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 140.57 | | | | | |
| | | | | | | | | | | | | | 401K | 331.56 | | | | | |
| | | | | | | | | | | | | | FIT | 1144.42 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 256.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 96.95 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 9.92 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | 392.400 | 9949.90 | | | | | | | 2880.78 | | | 23.852 | 27.400 | **NET PAY =** 7069.12 |

EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9670 - DR C GRECO**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONELLI-GRECO,CAROL A | 08/10/19 | 4615.68 | D545161.1 | **(STANDARD)** | | 1 | 8460 | 35.9670 | | 96.16000 | | | | | | | | |
| 3196847 | 08/16/19 | 2840.11 | PTR | REG | 16.000 | | | | | 96.16000 | 1538.56 | FICA-SS | 286.17 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | REG | 16.000 | | | | | 96.16000 | 1538.56 | FICA-MED | 66.93 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 96.16000 | 769.28 | 401K -C | 500.00 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 96.16000 | 769.28 | 401K | 230.78 | | | | | |
| | | | | | | | | | | | | FIT | 436.28 | | | | | |
| | | | | | | | | | | | | SIT-WV | 209.25 | | | | | |
| | | | | | | | | | | | | CIT-MF | 46.16 | | | | | |
| CUMMINS,AMANDA J | 08/10/19 | 3539.20 | D545190.1 | **(STANDARD)** | | 1 | 2255 | 35.9670 | | 44.24000 | | | | | | | | |
| 3197506 | 08/16/19 | 2686.06 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | FICA-SS | 219.43 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 32.000 | | | | | 44.24000 | 1415.68 | FICA-MED | 51.32 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 44.24000 | 353.92 | FIT | 360.22 | | | | | |
| | | | | | | | | | | | | SIT-WV | 186.78 | | | | | |
| | | | | | | | | | | | | CIT-MF | 35.39 | | | | | |
| HUFFNER,JEANNE | 08/10/19 | 2390.00 | D545243.1 | **(STANDARD)** | | 1 | 2100 | 35.9670 | | 50.00000 | | | | | | | | |
| 3196870 | 08/16/19 | 1929.07 | PTR | REG | 23.800 | 1 | | | | 50.00000 | 1190.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 2.700 |
| | | | | REG | 21.300 | 1 | | | | 50.00000 | 1065.00 | VISION E | 3.38 | | | | | |
| | | | | PDO-MGMT | 2.700 | 1 | | | | 50.00000 | 135.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 144.52 | | | | | |
| | | | | | | | | | | | | FICA-MED | 33.80 | | | | | |
| | | | | | | | | | | | | FIT | 101.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 98.90 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.31 | | | | | |
| JAMISON,MAKAYLA R | 08/10/19 | 652.97 | D545167.1 | **(STANDARD)** | | 1 | 2060 | 35.9670 | | 10.52000 | | | | | | | | |
| 3197126 | 08/16/19 | 505.97 | FT | REG | 32.700 | | | | | 10.52000 | 344.00 | FICA-SS | 40.48 | | PTO-CURR | 62.070 | 3.581 | 21.370 |
| | | | | REG | 8.000 | | | | | 10.52000 | 84.16 | FICA-MED | 9.47 | | | | | |
| | | | | PTO-CURR | 21.370 | | | | | 10.52000 | 224.81 | 401K - M | 32.65 | | | | | |
| | | | | | | | | | | | | FIT | 49.46 | | | | | |
| | | | | | | | | | | | | SIT-OH | 8.41 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.53 | | | | | |
| KOCIBAN,DAWN L | 08/10/19 | 834.90 | D545162.1 | **(STANDARD)** | | 1 | 2137 | 35.9670 | | 14.37000 | | | | | | | | |
| 3196904 | 08/16/19 | 684.33 | FT | REG | 34.100 | | | | | 14.37000 | 490.02 | VISIONEF | 9.93 | | PTO-CURR | 58.100 | 3.352 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 14.37000 | 344.88 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 50.09 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.72 | | | | | |
| | | | | | | | | | | | | 401K - M | 41.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.99 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.08 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 223.900 | 9435.58 | HPLNSFT | 50.00 | | PTO-CURR | 6.933 | 45.370 |
| PTO-CURR | 45.370 | 569.69 | VISION E | 3.38 | | PDO-MGMT | 0.000 | 26.700 |
| PDO-MGMT | 26.700 | 2027.48 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 740.69 | | | | |
| | | | FICA-MED | 173.24 | | | | |
| | | | 401K -C | 500.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9670 - DR C GRECO**

| NAME | NUMBER | TC PAY | DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 401K - M | 74.40 | | | | | |
| | | | | | | | | | | | | | | 401K | 230.78 | | | | | |
| | | | | | | | | | | | | | | FIT | 947.31 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 494.93 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 19.40 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 119.47 | | | | | |
| | | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| | | | | | | | 295.970 | | | | | | 12032.75 | | 3387.21 | | | 6.933 | 72.070 | |

**NET PAY =** 8645.54

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**GRAND TOTAL**

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 67263.800 | 1693612.83 | HCS | 3450.12 | | PTO-CURR | 6062.401 | 7682.309 |
| OT | 1830.600 | 59919.09 | HPLNSFT | 20750.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 7165.500 | 162546.41 | HPLNDFT | 22588.00 | | PDO-MGMT | 0.000 | 362.700 |
| PTO-PAID | 516.809 | 11232.10 | HPLNFFT | 18942.00 | | | | |
| PDO-MGMT | 362.700 | 30713.64 | HPLNSPT | 1450.00 | | | | |
| BEREAV | 72.000 | 1078.32 | HPLNDPT | 1617.00 | | | | |
| JDUTY | 3.000 | 36.39 | HPLNFPT | 346.00 | | | | |
| COURTW | 8.000 | 233.84 | VISION E | 1068.08 | | | | |
| PMEETING | 822.000 | 19651.24 | VISIONES | 809.16 | | | | |
| B 2.00 | 225.400 | 450.80 | VISIONEC | 321.50 | | | | |
| B 3.00 | 78.000 | 234.00 | VISIONEF | 883.77 | | | | |
| CRITSTAF | 77.100 | 1046.73 | DENTAL/S | 2103.57 | | | | |
| PCA CRIT | 8.000 | 48.56 | DENTAL/F | 5222.07 | | | | |
| RN B $5 | 536.700 | 2683.50 | PARK-RCB | 110.00 | | | | |
| LPN B $3 | 24.000 | 72.00 | FICA-SS | 112169.17 | | | | |
| B 5.00 | 1830.250 | 9151.25 | FICA-MED | 28713.13 | | | | |
| SUP ST 2 | 169.500 | 339.00 | FICA-ADD | 1111.69 | | | | |
| RN ACCEL | 847.650 | 6781.20 | 401K -C | 2410.00 | | | | |
| LPN ACCE | 40.000 | 200.00 | 401K - M | 56887.79 | | | | |
| SUPP ACC | 291.700 | 875.10 | 401K | 27317.18 | | | | |
| B 1.00 | 1275.600 | 1275.60 | FIT | 212987.11 | | | | |
| B50 | 2781.000 | 1390.50 | SIT-WV | 40088.67 | | | | |
| B75 | 376.300 | 282.24 | SIT-OH | 24697.66 | | | | |
| BWK1.00 | 7376.900 | 7376.90 | SIT-PA | 3454.47 | | | | |
| BC 10.00 | 4.000 | 40.00 | CIT-MF | 5359.08 | | | | |
| BC 2.00 | 3940.990 | 7881.98 | CIT-STC | 300.38 | | | | |
| BC 50.00 | 214.000 | 10700.00 | BCIT-OH | 149.80 | | | | |
| CALLMIN | 69.600 | 2198.14 | ATTACH | 6850.58 | | | | |
| MISC BON | 0.000 | 2200.00 | LIFE/AD | 3255.25 | | | | |
| ADV 4.25 | 104.800 | 445.41 | SLIFE | 676.88 | | | | |
| RECRUITM | 0.000 | 2000.00 | DEPLIFE | 106.50 | | | | |
| SICK PAY | 0.000 | 4951.86 | UNLIFE | 3779.11 | | | | |
| SHDIFF1. | 20321.100 | 20321.10 | WHOLELIF | 1110.59 | | | | |
| | | | CRITILL | 2109.64 | | | | |
| | | | ACCIDEN | 2211.67 | | | | |
| | | | VOL LTD | 1318.62 | | | | |
| | | | STDF MOU | 2379.16 | | | | |
| | | | STDP MOU | 434.70 | | | | |
| | | | ROTH | 3749.83 | | | | |
| | | | PS LOAN | 2217.69 | | | | |
| | | | ACCTREC | 355.00 | | | | |
| | | | OVGIFT | 677.72 | | | | |
| | | | MICROMKT | 389.09 | | | | |
| | | | CAFESALE | 4978.77 | | | | |
| | | | EOWWGIFT | 530.83 | | | | |
| | | | FCA CU | 11193.74 | | | | |
| | | | UWAY | 131.00 | | | | |
| | 118636.999 | 2061969.73 | | 643763.77 | | | 6062.401 | 8045.009 |

**NET PAY =** 1418205.96

DEFENDANTS_000461

EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**11.8610 - ADMINISTRATION**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRAMER,JOAN E | | 08/10/19 | 1730.40 | D544911.1 | **(STANDARD)** | | 1 | 1715 | 11.8610 | | 21.63000 | | | | | | | | |
| | 3161809 | 08/16/19 | 1198.99 | FT | REG | 39.100 | 1 | 1715 | 31.8610 | | 21.63000 | 845.73 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.100 |
| | | | | | REG | 39.800 | 1 | 1715 | 31.8610 | | 21.63000 | 860.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.900 | 1 | 1715 | 31.8610 | | 21.63000 | 19.47 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 0.200 | 1 | 1715 | 31.8610 | | 21.63000 | 4.33 | FICA-SS | 102.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.07 | | | | | |
| | | | | | | | | | | | | | 401K - M | 86.52 | | | | | |
| | | | | | | | | | | | | | FIT | 163.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.31 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 78.900 | 1706.60 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 1.100 |
| PTO-CURR | 1.100 | 23.80 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 102.92 | | | | |
| | | | FICA-MED | 24.07 | | | | |
| | | | 401K - M | 86.52 | | | | |
| | | | FIT | 163.84 | | | | |
| | | | SIT-OH | 50.56 | | | | |
| | | | CIT-MF | 16.60 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.40 | | | | |
| | | | UNLIFE | 10.31 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.000 | 1730.40 | | 531.41 | | | 9.846 | 1.100 |

**NET PAY =** 1198.99

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZALLION,APRIL L | 08/10/19 | 2365.05 | D544507.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 31.75000 | | | | | | | | |
| 2165914 | 08/16/19 | 1801.75 | FTPIL | REG | 36.000 | | | | | 31.75000 | 1143.00 | FICA-SS | 146.63 | | PTO-CURR | | 0.000 | |
| | | | | REG | 31.800 | | | | | 31.75000 | 1009.65 | FICA-MED | 34.29 | | PTO-RSV | | 0.000 | |
| | | | | REG | 5.600 | 1 | 2360 | 21.6345 | | 31.75000 | 177.80 | 401K | 118.25 | | | | | |
| | | | | SHDIFF1. | 20.700 | | | | | 1.00000 | 20.70 | FIT | 200.22 | | | | | |
| | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | SIT-OH | 63.91 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6345 | | 1.00000 | 0.30 | | | | | | | |
| BARBAROSSA,CAITLYN JANIECE | 08/10/19 | 1764.81 | D544853.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.70000 | | | | | | | | |
| 2177988 | 08/16/19 | 1358.76 | FT | PMEETING | 24.000 | | | | | 23.70000 | 568.80 | FICA-SS | 109.42 | | PTO-CURR | 72.300 | 4.171 | |
| | | | | PMEETING | 36.300 | | | | | 23.70000 | 860.31 | FICA-MED | 25.59 | | | | | |
| | | | | PMEETING | 7.800 | 1 | 2360 | 21.6355 | | 23.70000 | 184.86 | FIT | 196.88 | | | | | |
| | | | | PMEETING | 4.200 | 1 | 2360 | 21.7010 | | 23.70000 | 99.54 | SIT-WV | 74.16 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2360 | 21.6355 | | 1.00000 | 8.00 | | | | | | | |
| | | | | B 1.00 | 4.000 | 1 | 2360 | 21.7010 | | 1.00000 | 4.00 | | | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6355 | | 1.00000 | 0.30 | | | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.7010 | | 1.00000 | 4.20 | | | | | | | |
| BUGAY,NIKALA MARIE | 08/10/19 | 1443.96 | D544781.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 26.85000 | | | | | | | | |
| 2176589 | 08/16/19 | 1183.86 | FTPIL | REG | 25.100 | | | | | 26.85000 | 673.94 | FICA-SS | 89.53 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.900 | | | | | 26.85000 | 695.42 | FICA-MED | 20.94 | | | | | |
| | | | | B 1.00 | 25.100 | | | | | 1.00000 | 25.10 | 401K | 72.20 | | | | | |
| | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | FIT | 46.38 | | | | | |
| | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | 24.70 | SIT-OH | 31.05 | | | | | |
| CUNNINGHAM,JESSICA ANN | 08/10/19 | 676.05 | D544733.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 26.85000 | | | | | | | | |
| 2175418 | 08/16/19 | 555.79 | PD | REG | 12.000 | | | | | 26.85000 | 322.20 | FICA-SS | 41.92 | | PTO-CURR | | 0.000 | |
| | | | | REG | 7.800 | 1 | 2360 | 21.6345 | | 26.85000 | 209.43 | FICA-MED | 9.80 | | | | | |
| | | | | REG | 3.900 | 1 | 2360 | 21.7010 | | 26.85000 | 104.72 | FIT | 58.63 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 9.91 | | | | | |
| | | | | BWK1.00 | 7.800 | 1 | 2360 | 21.6345 | | 1.00000 | 7.80 | | | | | | | |
| | | | | BWK1.00 | 3.900 | 1 | 2360 | 21.7010 | | 1.00000 | 3.90 | | | | | | | |
| | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6345 | | 1.00000 | 0.30 | | | | | | | |
| | | | | SHDIFF1. | 3.900 | 1 | 2360 | 21.7010 | | 1.00000 | 3.90 | | | | | | | |
| CUNNINGHAM,ROCHELLE J | 08/10/19 | 2913.07 | D544374.1 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 31.57000 | | | | | | | | |
| 2154326 | 08/16/19 | 1866.12 | FT | REG | 40.000 | | | | | 31.57000 | 1262.80 | HPLNDFT | 154.00 | | PTO-CURR | 88.200 | 9.846 | 36.000 |
| | | | | OT | 8.200 | | | | | 47.97000 | 393.35 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 31.57000 | 1136.52 | DENTAL/F | 17.01 | | | | | |
| | | | | RN B $5 | 12.200 | | | | | 5.00000 | 61.00 | FICA-SS | 169.61 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 39.67 | | | | | |
| | | | | SHDIFF1. | 47.400 | | | | | 1.00000 | 47.40 | 401K - M | 142.60 | | | | | |
| | | | | | | | | | | | | FIT | 346.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 125.28 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 5.38 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| DOWLER,MORGAN JOANN | 08/10/19 | 2582.15 | D544702.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 28.67000 | | | | | | | | |
| 2174586 | 08/16/19 | 1705.88 | FTPIL | REG | 12.500 | | | | | 28.67000 | 358.38 | FICA-SS | 160.09 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.300 | | | | | 28.67000 | 926.04 | FICA-MED | 37.44 | | | | | |
| | | | | REG | 7.700 | 1 | 2360 | 21.6170 | | 28.67000 | 220.76 | 401K | 248.22 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6178 | | 28.67000 | 344.04 | FIT | 322.08 | | | | | |
| | | | | REG | 7.900 | 1 | 2360 | 21.6355 | | 28.67000 | 226.49 | SIT-WV | 108.44 | | | | | |
| | | | | REG | 4.100 | 1 | 2360 | 21.7010 | | 28.67000 | 117.55 | | | | | | | |
| | | | | OT | 4.300 | | | | | 43.58000 | 187.39 | | | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | | | | | | | |
| | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | | | | | | | |
| | | | | B 1.00 | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | B 1.00 | 36.600 | | | | | 1.00000 | 36.60 | | | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6178 | | 1.00000 | 12.00 | | | | | | | |
| | | | | B 1.00 | 7.900 | 1 | 2360 | 21.6355 | | 1.00000 | 7.90 | | | | | | | |
| | | | | B 1.00 | 4.100 | 1 | 2360 | 21.7010 | | 1.00000 | 4.10 | | | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6170 | | 1.00000 | 0.30 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 0.400 | 1 | 2360 | 21.6355 | | 1.00000 | 0.40 | | | | | | | |
| | | | | SHDIFF1. | 4.100 | 1 | 2360 | 21.7010 | | 1.00000 | 4.10 | | | | | | | |
| GARAN,MARK THOMAS | 08/10/19 | 1926.40 | D544700.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 24.73000 | | | | | | | | |
| 2174530 | 08/16/19 | 1357.57 | FT | REG | 24.000 | | | | | 24.73000 | 593.52 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 4.188 | |
| | | | | REG | 36.600 | | | | | 24.73000 | 905.12 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6170 | | 24.73000 | 296.76 | FICA-SS | 115.99 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6170 | | 1.00000 | 12.00 | FICA-MED | 27.13 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 96.32 | | | | | |
| | | | | BWK1.00 | 24.200 | | | | | 1.00000 | 24.20 | FIT | 198.99 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6170 | | 1.00000 | 12.00 | SIT-WV | 74.73 | | | | | |
| | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | | | | | | | |
| | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | | | | | | | |
| | | | | SHDIFF1. | 11.800 | 1 | 2360 | 21.6170 | | 1.00000 | 11.80 | | | | | | | |
| GIVENS,BRIAN A | 08/10/19 | 2191.96 | D544590.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 29.23000 | | | | | | | | |
| 2170602 | 08/16/19 | 1825.93 | FTPIL | REG | 36.000 | | | | | 29.23000 | 1052.28 | FICA-SS | 135.90 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.300 | | | | | 29.23000 | 1090.28 | FICA-MED | 31.78 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K | 109.60 | | | | | |
| | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | FIT | 26.64 | | | | | |
| | | | | | | | | | | | | SIT-OH | 54.89 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| GRANT,NETASHA AMBER | 08/10/19 | 360.54 | D544616.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 28.67000 | | | | | | | | |
| 2171754 | 08/16/19 | 330.12 | PD | REG | 12.000 | | | | | 28.67000 | 344.04 | FICA-SS | 22.35 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 5.23 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 2.84 | | | | | |
| HOUCK,MARISA ANN | 08/10/19 | 1625.30 | D544510.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 29.23000 | | | | | | | | |
| 2166050 | 08/16/19 | 1420.54 | PD | REG | 31.500 | | | | | 29.23000 | 920.75 | FICA-SS | 100.77 | | PTO-CURR | | 0.000 | |
| | | | | OT | 6.500 | | | | | 44.29000 | 287.89 | FICA-MED | 23.57 | | PTO-RSV | | 0.000 | |
| | | | | PMEETING | 8.500 | 1 | 2360 | 21.7427 | | 29.23000 | 248.46 | FIT | 26.33 | | | | | |
| | | | | RN B $5 | 25.400 | | | | | 5.00000 | 127.00 | SIT-WV | 54.09 | | | | | |
| | | | | BWK1.00 | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2360 | 21.7427 | | 1.00000 | 0.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFORDS,ALEXANDRA NICHOLE | | 08/10/19 | 740.35 | D544743.1 | (STANDARD) | | 1 | 2115 | 21.6010 | | 9.45000 | | | | | | | | |
| | 2175602 | 08/16/19 | 569.59 | FT | REG | 7.600 | | | | | 9.45000 | 71.82 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 4.442 | |
| | | | | | REG | 8.200 | | | | | 9.45000 | 77.49 | VISION E | 3.38 | | | | | |
| | | | | | REG | 25.200 | 1 | 2115 | 21.6170 | | 9.45000 | 238.14 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 12.000 | 1 | 2115 | 21.6178 | | 9.45000 | 113.40 | FICA-SS | 42.24 | | | | | |
| | | | | | REG | 12.000 | 1 | 2115 | 21.6350 | | 9.45000 | 113.40 | FICA-MED | 9.88 | | | | | |
| | | | | | SUP ST 2 | 12.000 | 1 | 2115 | 21.6178 | | 2.00000 | 24.00 | FIT | 39.26 | | | | | |
| | | | | | B 1.00 | 25.200 | 1 | 2115 | 21.6170 | | 1.00000 | 25.20 | SIT-WV | 20.33 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6178 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6350 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 9.600 | 1 | 2115 | 21.6170 | | 1.00000 | 9.60 | | | | | | | |
| | | | | | BC 2.00 | 12.000 | 1 | 2115 | 21.6178 | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | | | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | | | | | | | |
| | | | | | SHDIFF1. | 9.700 | 1 | 2115 | 21.6170 | | 1.00000 | 9.70 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2115 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.000 | 1 | 2115 | 21.6350 | | 1.00000 | 4.00 | | | | | | | |
| MARLIN,LEXANNE | | 08/10/19 | 624.49 | D544239.1 | (STANDARD) | | 1 | 2116 | 21.6010 | | 12.83000 | | | | | | | | |
| | 2131589 | 08/16/19 | 317.36 | PTR | REG | 8.600 | 1 | 2116 | 21.6170 | | 12.83000 | 110.34 | HCS | 12.50 | | PTO-CURR | 41.800 | 5.145 | 12.000 |
| | | | | | REG | 4.800 | 1 | 2116 | 21.6170 | | 12.83000 | 61.58 | HPLNDPT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.800 | 1 | 2116 | 21.6345 | | 12.83000 | 100.07 | FICA-SS | 23.62 | | | | | |
| | | | | | REG | 8.600 | 1 | 2116 | 21.6360 | | 12.83000 | 110.34 | FICA-MED | 5.52 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 12.83000 | 153.96 | 401K - M | 12.49 | | | | | |
| | | | | | B 1.00 | 8.600 | 1 | 2116 | 21.6170 | | 1.00000 | 8.60 | FIT | 7.65 | | | | | |
| | | | | | B 1.00 | 4.800 | 1 | 2116 | 21.6170 | | 1.00000 | 4.80 | SIT-WV | 8.75 | | | | | |
| | | | | | B 1.00 | 7.800 | 1 | 2116 | 21.6345 | | 1.00000 | 7.80 | LIFE/AD | 2.80 | | | | | |
| | | | | | B 1.00 | 8.600 | 1 | 2116 | 21.6360 | | 1.00000 | 8.60 | SLIFE | 2.80 | | | | | |
| | | | | | BWK1.00 | 4.800 | 1 | 2116 | 21.6170 | | 1.00000 | 4.80 | | | | | | | |
| | | | | | BWK1.00 | 7.800 | 1 | 2116 | 21.6345 | | 1.00000 | 7.80 | | | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 8.600 | 1 | 2116 | 21.6170 | | 1.00000 | 8.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.800 | 1 | 2116 | 21.6170 | | 1.00000 | 4.80 | | | | | | | |
| | | | | | SHDIFF1. | 7.800 | 1 | 2116 | 21.6345 | | 1.00000 | 7.80 | | | | | | | |
| | | | | | SHDIFF1. | 8.600 | 1 | 2116 | 21.6360 | | 1.00000 | 8.60 | | | | | | | |
| MCDONALD,JULIA ANN | | 08/10/19 | 1032.31 | D544311.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 33.54000 | | | | | | | | |
| | 2145548 | 08/16/19 | 921.65 | PD | REG | 24.100 | | | | | 33.54000 | 808.31 | FICA-SS | 64.00 | | PTO-CURR | | 0.000 | |
| | | | | | RN ACCEL | 24.100 | | | | | 8.00000 | 192.80 | FICA-MED | 14.97 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | SIT-PA | 31.69 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | | | | | | | |
| MCLAUGHLIN,CAYLA MICHELLE | | 08/10/19 | 1667.00 | D544664.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 23.00000 | | | | | | | | |
| | 2173514 | 08/16/19 | 1244.17 | FT | REG | 35.800 | | | | | 23.00000 | 823.40 | HCS | 10.83 | | PTO-CURR | 71.100 | 5.469 | |
| | | | | | REG | 29.700 | | | | | 23.00000 | 683.10 | HPLNSFT | 50.00 | | | | | |
| | | | | | REG | 5.600 | 1 | 2360 | 21.6345 | | 23.00000 | 128.80 | VISION E | 3.38 | | | | | |
| | | | | | B 1.00 | 5.600 | 1 | 2360 | 21.6345 | | 1.00000 | 5.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 13.300 | | | | | 1.00000 | 13.30 | FICA-SS | 99.02 | | | | | |
| | | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 23.16 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2360 | 21.6345 | | 1.00000 | 0.20 | FIT | 166.67 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 64.10 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOSCATO,CAROL | 08/10/19 | 2399.18 | D544215.1 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | | |
| 2126829 | 08/16/19 | 1546.02 | FT | REG | 36.400 | | | | | 32.45000 | 1181.18 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 8.911 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | DENTAL/F | 17.01 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 144.21 | | | | | |
| | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FICA-MED | 33.73 | | | | | |
| | | | | | | | | | | | | 401K - M | 359.88 | | | | | |
| | | | | | | | | | | | | FIT | 166.54 | | | | | |
| | | | | | | | | | | | | SIT-OH | 52.40 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 23.26 | | | | | |
| QUINLIN,SHANNON KAY | 08/10/19 | 348.54 | D544562.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 27.67000 | | | | | | | | |
| 2168898 | 08/16/19 | 311.42 | PD | REG | 12.000 | | | | | 27.67000 | 332.04 | FICA-SS | 21.61 | | PTO-CURR | | 0.000 | |
| | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 5.05 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-WV | 10.46 | | | | | |
| REINBEAU,SHELLY A | 08/10/19 | 3532.49 | D544223.1 | **(STANDARD)** | | 1 | 2375 | 21.6010 | | 32.41000 | | | | | | | | |
| 2128528 | 08/16/19 | 2428.26 | FT | REG | 26.600 | | | | | 32.41000 | 862.11 | HPLNFFT | 231.00 | | PTO-CURR | 96.000 | 9.846 | |
| | | | | REG | 29.000 | | | | | 32.41000 | 939.89 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 9.400 | 1 | 2375 | 21.6345 | | 32.41000 | 304.65 | FICA-SS | 203.64 | | | | | |
| | | | | REG | 3.000 | 1 | 2375 | 21.6345 | | 32.41000 | 97.23 | FICA-MED | 47.62 | | | | | |
| | | | | REG | 4.000 | 1 | 2375 | 21.6355 | | 32.41000 | 129.64 | FIT | 324.74 | | | | | |
| | | | | REG | 8.000 | 1 | 2375 | 21.7010 | | 32.41000 | 259.28 | SIT-WV | 170.22 | | | | | |
| | | | | OT | 0.500 | | | | | 48.89000 | 24.45 | FCA CU | 110.00 | | | | | |
| | | | | OT | 12.000 | 1 | 2375 | 21.6170 | | 48.89000 | 586.68 | | | | | | | |
| | | | | OT | 0.300 | 1 | 2375 | 21.6355 | | 48.89000 | 14.66 | | | | | | | |
| | | | | OT | 3.700 | 1 | 2375 | 21.7010 | | 48.89000 | 180.90 | | | | | | | |
| | | | | RN B $5 | 2.600 | | | | | 5.00000 | 13.00 | | | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2375 | 21.6170 | | 5.00000 | 60.00 | | | | | | | |
| | | | | RN B $5 | 1.400 | 1 | 2375 | 21.6345 | | 5.00000 | 7.00 | | | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2375 | 21.6170 | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2375 | 21.6170 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 1.900 | 1 | 2375 | 21.6345 | | 1.00000 | 1.90 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2375 | 21.6345 | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2375 | 21.6355 | | 1.00000 | 0.30 | | | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2375 | 21.7010 | | 1.00000 | 0.20 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2375 | 21.7010 | | 1.00000 | 0.50 | | | | | | | |
| SCHENKEL,ELIZABETH | 08/10/19 | 3167.61 | 109699 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | | |
| 2128650 | 08/16/19 | 1834.01 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | HCS | 75.00 | | PTO-CURR | 91.600 | 9.846 | |
| | | | | REG | 39.600 | | | | | 32.45000 | 1285.02 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.900 | | | | | 49.38000 | 439.49 | VISIONES | 6.13 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B 5.00 | 7.400 | | | | | 5.00000 | 37.00 | FICA-SS | 187.21 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 43.78 | | | | | |
| | | | | SHDIFF1. | 18.900 | | | | | 1.00000 | 18.90 | 401K - M | 621.52 | | | | | |
| | | | | SHDIFF1. | 16.600 | | | | | 1.00000 | 16.60 | FIT | 218.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 112.60 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUBIANO,ANNA RACHEL | 08/10/19 | 698.70 | D544522.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 27.25000 | | | | | | | | |
| 2166498 | 08/16/19 | 638.08 | PD | REG | 12.000 | | | | | 27.25000 | 327.00 | FICA-SS | 43.32 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.400 | | | | | 27.25000 | 337.90 | FICA-MED | 10.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 7.17 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | | | | | | | |
| WEBSTER,ELIZABETH J | 08/10/19 | 2717.81 | D544214.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 29.17000 | | | | | | | | |
| 2126811 | 08/16/19 | 1642.81 | FT | REG | 28.000 | | | | | 29.17000 | 816.76 | HPLNSFT | 50.00 | | PTO-CURR | 88.300 | 9.846 | |
| | | | | REG | 36.300 | | | | | 29.17000 | 1058.87 | FICA-SS | 165.40 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.200 | 1 | 2360 | 21.6178 | | 29.17000 | 239.19 | FICA-MED | 38.68 | | | | | |
| | | | | REG | 3.800 | 1 | 2360 | 21.7010 | | 29.17000 | 110.85 | 401K - M | 398.67 | | | | | |
| | | | | OT | 8.000 | | | | | 44.28000 | 354.24 | FIT | 307.83 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | SIT-WV | 114.42 | | | | | |
| | | | | B 1.00 | 8.200 | | | | | 1.00000 | 8.20 | | | | | | | |
| | | | | B 1.00 | 3.800 | 1 | 2360 | 21.6178 | | 1.00000 | 3.80 | | | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | | | | | | | |
| | | | | BWK1.00 | 6.700 | | | | | 1.00000 | 6.70 | | | | | | | |
| | | | | SHDIFF1. | 20.900 | | | | | 1.00000 | 20.90 | | | | | | | |
| | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | 1 | 2360 | 21.6178 | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 3.800 | 1 | 2360 | 21.7010 | | 1.00000 | 3.80 | | | | | | | |
| WHITE,BIANCA J | 08/10/19 | 1717.50 | D544776.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.00000 | | | | | | | | |
| 2176469 | 08/16/19 | 1334.03 | FT | REG | 36.000 | | | | | 23.00000 | 828.00 | FICA-SS | 106.49 | | PTO-CURR | 72.000 | 4.154 | |
| | | | | REG | 36.000 | | | | | 23.00000 | 828.00 | FICA-MED | 24.90 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 85.88 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | FIT | 126.39 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | SIT-OH | 39.81 | | | | | |
| WINES,EMILY JO | 08/10/19 | 1865.64 | D544809.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.70000 | | | | | | | | |
| 2177160 | 08/16/19 | 1299.01 | FT | REG | 24.600 | | | | | 23.70000 | 583.02 | HPLNSFT | 50.00 | | PTO-CURR | 74.200 | 4.281 | |
| | | | | REG | 37.600 | | | | | 23.70000 | 891.12 | VISION E | 3.38 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6345 | | 23.70000 | 284.40 | DENTAL/S | 5.67 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6345 | | 1.00000 | 12.00 | FICA-SS | 112.01 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FICA-MED | 26.20 | | | | | |
| | | | | BWK1.00 | 4.700 | | | | | 1.00000 | 4.70 | 401K - M | 93.28 | | | | | |
| | | | | BWK1.00 | 7.500 | 1 | 2360 | 21.6345 | | 1.00000 | 7.50 | FIT | 185.55 | | | | | |
| | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | SIT-OH | 41.94 | | | | | |
| | | | | SHDIFF1. | 35.300 | | | | | 1.00000 | 35.30 | STDF MOU | 48.60 | | | | | |
| | | | | SHDIFF1. | 11.700 | 1 | 2360 | 21.6345 | | 1.00000 | 11.70 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1098.900 | 29429.31 | HCS | 98.33 | | PTO-CURR | 80.145 | 84.000 |
| OT | 52.400 | 2469.05 | HPLNSFT | 350.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 84.000 | 2458.68 | HPLNDFT | 154.00 | | | | |
| PMEETING | 80.800 | 1961.97 | HPLNFFT | 231.00 | | | | |
| RN B $5 | 97.600 | 488.00 | HPLNDPT | 231.00 | | | | |
| B 5.00 | 7.400 | 37.00 | VISION E | 10.14 | | | | |
| SUP ST 2 | 12.000 | 24.00 | VISIONES | 12.26 | | | | |
| RN ACCEL | 24.100 | 192.80 | VISIONEC | 6.43 | | | | |
| B 1.00 | 242.800 | 242.80 | DENTAL/S | 22.68 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6010 - ICU**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BWK1.00 | 264.700 | 264.70 | DENTAL/F | 68.04 | | |
| BC 2.00 | 32.000 | 64.00 | FICA-SS | 2304.98 | | |
| SHDIFF1. | 728.600 | 728.60 | FICA-MED | 539.06 | | |
| | | | 401K - M | 1810.64 | | |
| | | | 401K | 548.27 | | |
| | | | FIT | 2966.10 | | |
| | | | SIT-WV | 937.58 | | |
| | | | SIT-OH | 303.92 | | |
| | | | SIT-PA | 31.69 | | |
| | | | BCIT-OH | 23.26 | | |
| | | | LIFE/AD | 17.80 | | |
| | | | SLIFE | 2.80 | | |
| | | | UNLIFE | 5.38 | | |
| | | | ACCIDEN | 7.22 | | |
| | | | STDF MOU | 48.60 | | |
| | | | FCA CU | 135.00 | | |
| | | | UWAY | 2.00 | | |
| | 2725.300 | 38360.91 | | 10868.18 | 80.145 | 84.000 |

**NET PAY =** 27492.73

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,JENNIFER LYNN | 08/10/19 | 1111.43 | D544515.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 14.62000 | | | | | | | | |
| 2166282 | 08/16/19 | 883.73 | FTPIL | REG | 11.600 | | | | | 14.62000 | 169.59 | FICA-SS | 68.91 | | PTO-CURR | | 0.000 | |
| | | | | REG | 27.000 | | | | | 14.62000 | 394.74 | FICA-MED | 16.12 | | PTO-RSV | | 0.000 | |
| | | | | REG | 11.600 | 1 | 2115 | 21.6178 | | 14.62000 | 169.59 | 401K | 55.57 | | | | | |
| | | | | REG | 7.700 | 1 | 2115 | 21.6345 | | 14.62000 | 112.57 | FIT | 60.19 | | | | | |
| | | | | REG | 12.000 | 1 | 2115 | 21.6360 | | 14.62000 | 175.44 | SIT-OH | 20.86 | | | | | |
| | | | | B 1.00 | 7.700 | 1 | 2115 | 21.6345 | | 1.00000 | 7.70 | CAFESALE | 6.05 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6360 | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| | | | | SHDIFF1. | 27.000 | | | | | 1.00000 | 27.00 | | | | | | | |
| | | | | SHDIFF1. | 11.500 | 1 | 2115 | 21.6178 | | 1.00000 | 11.50 | | | | | | | |
| | | | | SHDIFF1. | 7.700 | 1 | 2115 | 21.6345 | | 1.00000 | 7.70 | | | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2115 | 21.6360 | | 1.00000 | 12.00 | | | | | | | |
| BONNELL,JUDITH E | 08/10/19 | 1645.72 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | | | D544185.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544185.2 | 1014.90 | | | | | | | | | | | | | | |
| 2120822 | 08/16/19 | 1114.90 | PTR | REG | 27.300 | | | | | 29.17000 | 796.34 | HPLNSPT | 50.00 | | PTO-CURR | 54.800 | 6.745 | 12.000 |
| | | | | REG | 12.500 | 1 | 2360 | 21.6178 | | 29.17000 | 364.63 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 97.88 | | | | | |
| | | | | PMEETING | 3.000 | | | | | 29.17000 | 87.51 | FICA-MED | 22.89 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | 401K - M | 82.29 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2360 | 21.6178 | | 1.00000 | 5.40 | FIT | 110.17 | | | | | |
| | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | SIT-OH | 35.88 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6178 | | 1.00000 | 11.90 | CRITILL | 65.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDP MOU | 36.90 | | | | | |
| BOSLEY,LAURIE L | 08/10/19 | 1014.10 | 109700 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| 2137974 | 08/16/19 | 686.51 | FT | REG | 16.000 | | | | | 12.22000 | 195.52 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 12.22000 | 391.04 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6178 | | 12.22000 | 97.76 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6345 | | 12.22000 | 97.76 | FICA-SS | 59.21 | | | | | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6350 | | 12.22000 | 97.76 | FICA-MED | 13.85 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.22000 | 97.76 | 401K - M | 50.71 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2115 | 21.6345 | | 1.00000 | 8.00 | FIT | 93.54 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2115 | 21.6350 | | 1.00000 | 8.00 | SIT-WV | 37.32 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | LIFE/AD | 3.50 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | UNLIFE | 10.41 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2115 | 21.6178 | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2115 | 21.6345 | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2115 | 21.6350 | | 1.00000 | 0.50 | | | | | | | |
| BROWN,SHEILA M | 08/10/19 | 1020.38 | D544343.1 | **(STANDARD)** | | 1 | 2116 | 21.6170 | | 12.83000 | | | | | | | | |
| 2150944 | 08/16/19 | 726.77 | FT | REG | 8.000 | 1 | 2116 | 21.6010 | | 12.83000 | 102.64 | HPLNSFT | 50.00 | | PTO-CURR | 73.100 | 8.997 | 8.000 |
| | | | | REG | 16.600 | | | | | 12.83000 | 212.98 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 27.700 | | | | | 12.83000 | 355.39 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 8.500 | 1 | 2116 | 21.6178 | | 12.83000 | 109.06 | FICA-SS | 59.43 | | | | | |
| | | | | REG | 4.300 | 1 | 2116 | 21.6345 | | 12.83000 | 55.17 | FICA-MED | 13.90 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.83000 | 102.64 | 401K - M | 51.02 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2116 | 21.6010 | | 1.00000 | 8.00 | FIT | 20.00 | | | | | |
| | | | | B 1.00 | 4.300 | 1 | 2116 | 21.6345 | | 1.00000 | 4.30 | SIT-WV | 29.38 | | | | | |
| | | | | BWK1.00 | 3.700 | | | | | 1.00000 | 3.70 | LIFE/AD | 8.40 | | | | | |
| | | | | BWK1.00 | 4.300 | 1 | 2116 | 21.6345 | | 1.00000 | 4.30 | SLIFE | 8.40 | | | | | |
| | | | | SHDIFF1. | 7.700 | 1 | 2116 | 21.6010 | | 1.00000 | 7.70 | UNLIFE | 24.86 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | WHOLELIF | 16.42 | | | | | |
| | | | | SHDIFF1. | 26.100 | | | | | 1.00000 | 26.10 | | | | | | | |
| | | | | SHDIFF1. | 8.100 | 1 | 2116 | 21.6178 | | 1.00000 | 8.10 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2116 | 21.6345 | | 1.00000 | 4.30 | | | | | | | |
| CARPENTER, TRISTEN JUNE | 08/10/19 | 332.60 | D544742.1 | **(STANDARD)** | | 1 | 2116 | 21.6170 | | 11.60000 | | | | | | | | |
| 2175586 | 08/16/19 | 285.96 | PD | REG | 6.000 | | | | | 11.60000 | 69.60 | FICA-SS | 20.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2116 | 21.6345 | | 11.60000 | 139.20 | FICA-MED | 4.82 | | | | | |
| | | | | REG | 8.000 | 1 | 2116 | 21.6350 | | 11.60000 | 92.80 | FIT | 18.66 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2116 | 21.6345 | | 1.00000 | 12.00 | SIT-OH | 2.54 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2116 | 21.6350 | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2116 | 21.6345 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2116 | 21.6350 | | 1.00000 | 0.50 | | | | | | | |
| FLORJANCZYK, LESLIE SUE | 08/10/19 | 1843.30 | D544288.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| 2141299 | 08/16/19 | 1270.93 | FT | REG | 25.200 | | | | | 29.17000 | 735.08 | FICA-SS | 114.28 | | PTO-CURR | 61.200 | 3.531 | |
| | | | | REG | 36.000 | | | | | 29.17000 | 1050.12 | FICA-MED | 26.73 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 92.17 | | | | | |
| | | | | BC 2.00 | 10.000 | | | | | 2.00000 | 20.00 | FIT | 193.87 | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | SIT-WV | 78.34 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | STDF MOU | 54.90 | | | | | |
| GLASPELL, BRANDI N | 08/10/19 | 1856.76 | D544412.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 23.35000 | | | | | | | | |
| 2158384 | 08/16/19 | 1313.02 | FT | REG | 38.700 | | | | | 23.35000 | 903.65 | HPLNSFT | 50.00 | | PTO-CURR | 75.300 | 4.344 | 12.000 |
| | | | | REG | 24.600 | 1 | 2360 | 21.6345 | | 23.35000 | 574.41 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.35000 | 280.20 | FICA-SS | 111.67 | | | | | |
| | | | | B 1.00 | 24.600 | 1 | 2360 | 21.6345 | | 1.00000 | 24.60 | FICA-MED | 26.12 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | 401K - M | 92.84 | | | | | |
| | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | FIT | 184.44 | | | | | |
| | | | | SHDIFF1. | 24.100 | 1 | 2360 | 21.6345 | | 1.00000 | 24.10 | SIT-WV | 70.77 | | | | | |
| | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| HARDING, ASHLEY N | 08/10/19 | 383.68 | D544512.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 14.62000 | | | | | | | | |
| 2166162 | 08/16/19 | 319.05 | PD | REG | 16.000 | | | | | 14.62000 | 233.92 | FICA-SS | 23.79 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 14.62000 | 116.96 | FICA-MED | 5.56 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | FIT | 23.77 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 11.51 | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | | | | | | | |
| HOCKER, KATIE ELIZABETH | 08/10/19 | 801.41 | *MULT PAY* | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | | | D544470.1 | 60.00 | | | | | | | | | | | | | | |
| | | | D544470.2 | 501.99 | | | | | | | | | | | | | | |
| 2163218 | 08/16/19 | 561.99 | FT | REG | 8.700 | | | | | 12.22000 | 106.31 | HPLNSFT | 50.00 | | PTO-CURR | 61.310 | 7.074 | 14.910 |
| | | | | REG | 12.500 | | | | | 12.22000 | 152.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.400 | 1 | 2115 | 21.6345 | | 12.22000 | 102.65 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 16.800 | 1 | 2115 | 21.6350 | | 12.22000 | 205.30 | FICA-SS | 46.03 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 12.22000 | 48.88 | FICA-MED | 10.76 | | | | | |
| | | | | PTO-CURR | 10.910 | | | | | 12.22000 | 133.32 | FIT | 64.10 | | | | | |
| | | | | B 1.00 | 8.400 | 1 | 2115 | 21.6345 | | 1.00000 | 8.40 | SIT-OH | 11.69 | | | | | |
| | | | | B 1.00 | 16.800 | 1 | 2115 | 21.6350 | | 1.00000 | 16.80 | ACCIDEN | 7.22 | | | | | |
| | | | | BWK1.00 | 8.400 | 1 | 2115 | 21.6345 | | 1.00000 | 8.40 | OVGIFT | 29.41 | | | | | |
| | | | | BWK1.00 | 4.200 | 1 | 2115 | 21.6350 | | 1.00000 | 4.20 | CAFESALE | 11.16 | | | | | |
| | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 0.400 | 1 | 2115 | 21.6345 | | 1.00000 | 0.40 | | | | | | | |
| | | | | SHDIFF1. | 8.800 | 1 | 2115 | 21.6350 | | 1.00000 | 8.80 | | | | | | | |
| HOWARD,KIMBERLY DAWN | 08/10/19 | 699.29 | D544883.1 | **(STANDARD)** | | 1 | 1725 | 21.6170 | | 11.64000 | | | | | | | | |
| 2178366 | 08/16/19 | 527.74 | PD | REG | 24.400 | | | | | 11.64000 | 284.02 | FICA-SS | 43.36 | | PTO-CURR | | 0.000 | |
| | | | | REG | 20.300 | | | | | 11.64000 | 236.29 | FICA-MED | 10.14 | | | | | |
| | | | | REG | 12.000 | 1 | 1725 | 21.6178 | | 11.64000 | 139.68 | FIT | 83.93 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | SIT-WV | 34.12 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 1725 | 21.6178 | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 1725 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| KEATING,CAROL R | 08/10/19 | 3027.82 | D544424.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| 2160338 | 08/16/19 | 2067.06 | FT | REG | 4.600 | 1 | 2360 | 21.6010 | | 29.17000 | 134.18 | HPLNSFT | 50.00 | | PTO-CURR | 100.100 | 9.538 | 24.000 |
| | | | | REG | 37.200 | | | | | 29.17000 | 1085.12 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 31.800 | | | | | 29.17000 | 927.61 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 183.19 | | | | | |
| | | | | PMEETING | 2.500 | | | | | 29.17000 | 72.93 | FICA-MED | 42.84 | | | | | |
| | | | | B 1.00 | 4.600 | 1 | 2360 | 21.6010 | | 1.00000 | 4.60 | 401K - M | 151.39 | | | | | |
| | | | | B 1.00 | 6.800 | | | | | 1.00000 | 6.80 | FIT | 425.34 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | SIT-OH | 84.86 | | | | | |
| | | | | BWK1.00 | 18.800 | | | | | 1.00000 | 18.80 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2360 | 21.6010 | | 1.00000 | 4.60 | | | | | | | |
| | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | | | | | | | |
| | | | | SHDIFF1. | 30.600 | | | | | 1.00000 | 30.60 | | | | | | | |
| LEE,LESLIE RENEE | 08/10/19 | 880.78 | 109701 | **(STANDARD)** | | 1 | 1725 | 21.6170 | | 11.64000 | | | | | | | | |
| 2178341 | 08/16/19 | 701.31 | PD | REG | 25.200 | | | | | 11.64000 | 293.33 | FICA-SS | 54.61 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.200 | | | | | 11.64000 | 421.37 | FICA-MED | 12.77 | | | | | |
| | | | | REG | 12.000 | 1 | 1725 | 21.6178 | | 11.64000 | 139.68 | FIT | 80.71 | | | | | |
| | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | SIT-WV | 31.38 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 1725 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| LUCAS,RACHELLE LENEE | 08/10/19 | 1070.12 | D544546.1 | **(STANDARD)** | | 1 | 1910 | 21.6170 | | 21.74000 | | | | | | | | |
| 2167954 | 08/16/19 | 841.39 | PTPIL | REG | 12.000 | | | | | 21.74000 | 260.88 | FICA-SS | 66.35 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 21.74000 | 260.88 | FICA-MED | 15.52 | | | | | |
| | | | | REG | 12.000 | 1 | 1910 | 21.6345 | | 21.74000 | 260.88 | 401K | 53.51 | | | | | |
| | | | | REG | 12.400 | 1 | 1910 | 21.6345 | | 21.74000 | 269.58 | FIT | 56.26 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-WV | 37.09 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 1910 | 21.6345 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 1910 | 21.6345 | | 1.00000 | 4.40 | | | | | | | |
| MARPLE,JONNA LYN | 08/10/19 | 2859.54 | D544558.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 29.79000 | | | | | | | | |
| 2168602 | 08/16/19 | 1774.04 | FT | REG | 27.300 | | | | | 29.79000 | 813.27 | HPLNFFT | 231.00 | | PTO-CURR | 78.900 | 8.193 | |
| | | | | REG | 38.900 | | | | | 29.79000 | 1158.83 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.700 | 1 | 1220 | 21.6178 | | 29.79000 | 378.33 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 9.000 | | | | | 45.29000 | 407.61 | FICA-SS | 161.52 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 37.77 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | 401K - M | 142.98 | | | | | |
| | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | FIT | 350.29 | | | | | |
| | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | SIT-WV | 116.77 | | | | | |
| | | | | SHDIFF1. | 12.200 | 1 | 1220 | 21.6178 | | 1.00000 | 12.20 | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | VOL LTD | 15.23 | | | | | |
| MARPLE,KAREN | | 08/10/19 | 3064.15 | D544248.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| | 2134849 | 08/16/19 | 2083.14 | FT | REG | 2.700 | 1 | 1220 | 21.6010 | | 32.45000 | 87.62 | HPLNSFT | 50.00 | | PTO-CURR | 76.400 | 9.403 | |
| | | | | | REG | 24.800 | | | | | 32.45000 | 804.76 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 25.300 | | | | | 32.45000 | 820.99 | FICA-SS | 186.53 | | | | | |
| | | | | | REG | 11.600 | 1 | 1220 | 21.6345 | | 32.45000 | 376.42 | FICA-MED | 43.62 | | | | | |
| | | | | | REG | 12.000 | 1 | 1220 | 21.6345 | | 32.45000 | 389.40 | 401K - M | 153.21 | | | | | |
| | | | | | OT | 9.300 | 1 | 1220 | 21.6010 | | 49.35000 | 458.96 | FIT | 404.66 | | | | | |
| | | | | | B 1.00 | 11.600 | 1 | 1220 | 21.6345 | | 1.00000 | 11.60 | SIT-WV | 137.32 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 1220 | 21.6010 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | | | | | | | |
| | | | | | BWK1.00 | 5.300 | 1 | 1220 | 21.6345 | | 1.00000 | 5.30 | | | | | | | |
| | | | | | BWK1.00 | 6.800 | 1 | 1220 | 21.6345 | | 1.00000 | 6.80 | | | | | | | |
| | | | | | SHDIFF1. | 11.800 | 1 | 1220 | 21.6010 | | 1.00000 | 11.80 | | | | | | | |
| | | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | | | | | | | |
| | | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | 24.20 | | | | | | | |
| | | | | | SHDIFF1. | 11.600 | 1 | 1220 | 21.6345 | | 1.00000 | 11.60 | | | | | | | |
| | | | | | SHDIFF1. | 11.800 | 1 | 1220 | 21.6345 | | 1.00000 | 11.80 | | | | | | | |
| MCGLUMPHY,CINDIE JOE | | 08/10/19 | 2782.95 | D544504.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 32.64000 | | | | | | | | |
| | 2165794 | 08/16/19 | 2298.67 | PD | REG | 36.100 | | | | | 32.64000 | 1178.30 | FICA-SS | 172.54 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 31.800 | | | | | 32.64000 | 1037.95 | FICA-MED | 40.35 | | PTO-RSV | | 0.000 | |
| | | | | | RN ACCEL | 35.000 | | | | | 8.00000 | 280.00 | FIT | 133.77 | | | | | |
| | | | | | RN ACCEL | 32.000 | | | | | 8.00000 | 256.00 | SIT-WV | 137.62 | | | | | |
| | | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | | | | | | | |
| | | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | | | | | | | |
| | | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | | | | | | | |
| MEINTEL,MARISSA L | | 08/10/19 | 562.24 | D544786.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 10.86000 | | | | | | | | |
| | 2176675 | 08/16/19 | 434.48 | PTPIL | REG | 24.300 | | | | | 10.86000 | 263.90 | FICA-SS | 34.86 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | 1 | 2115 | 21.6178 | | 10.86000 | 130.32 | FICA-MED | 8.15 | | | | | |
| | | | | | REG | 12.000 | 1 | 2115 | 21.6345 | | 10.86000 | 130.32 | 401K | 28.11 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6345 | | 1.00000 | 12.00 | FIT | 39.12 | | | | | |
| | | | | | SHDIFF1. | 16.600 | | | | | 1.00000 | 16.60 | SIT-WV | 17.52 | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2115 | 21.6178 | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.600 | 1 | 2115 | 21.6345 | | 1.00000 | 4.60 | | | | | | | |
| MORGAN,JOSHUA PATRICK | | 08/10/19 | 1389.13 | D544505.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 26.85000 | | | | | | | | |
| | 2165874 | 08/16/19 | 958.94 | PTR | REG | 12.300 | | | | | 26.85000 | 330.26 | HPLNSPT | 50.00 | | PTO-CURR | 50.500 | 5.633 | |
| | | | | | REG | 25.600 | | | | | 26.85000 | 687.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.600 | 1 | 2360 | 21.6178 | | 26.85000 | 338.31 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.600 | 1 | 2360 | 21.6178 | | 1.00000 | 12.60 | FICA-SS | 82.46 | | | | | |
| | | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | FICA-MED | 19.29 | | | | | |
| | | | | | SHDIFF1. | 10.700 | | | | | 1.00000 | 10.70 | 401K - M | 69.46 | | | | | |
| | | | | | SHDIFF1. | 5.100 | 1 | 2360 | 21.6178 | | 1.00000 | 5.10 | FIT | 146.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 38.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.65 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN,LEE ANN | 08/10/19 | 2809.60 | D544291.1 | **(STANDARD)** | | 1 | 2015 | 21.6170 | | 35.12000 | | | | | | | | |
| 2141638 | 08/16/19 | 1837.22 | FT | REG | 40.000 | | | | | 35.12000 | 1404.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 35.12000 | 1404.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 170.53 | | | | | |
| | | | | | | | | | | | | FICA-MED | 39.88 | | | | | |
| | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | FIT | 382.84 | | | | | |
| | | | | | | | | | | | | SIT-WV | 126.38 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| PARKS,ALESHA D | 08/10/19 | 486.32 | 109702 | **(STANDARD)** | | 1 | 2116 | 21.6170 | | 11.60000 | | | | | | | | |
| 2176964 | 08/16/19 | 378.57 | PTPIL | REG | 19.000 | | | | | 11.60000 | 220.40 | FICA-SS | 30.15 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.300 | 1 | 2116 | 21.6178 | | 11.60000 | 142.68 | FICA-MED | 7.05 | | | | | |
| | | | | REG | 8.400 | 1 | 2116 | 21.6350 | | 11.60000 | 97.44 | 401K | 24.32 | | | | | |
| | | | | B 1.00 | 8.400 | 1 | 2116 | 21.6350 | | 1.00000 | 8.40 | FIT | 31.60 | | | | | |
| | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | SIT-WV | 14.63 | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2116 | 21.6178 | | 1.00000 | 4.30 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2116 | 21.6350 | | 1.00000 | 4.30 | | | | | | | |
| POOLE,PATRICIA LYNN | 08/10/19 | 1570.24 | D544499.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| 2165506 | 08/16/19 | 1191.99 | PTR | REG | 12.800 | | | | | 29.17000 | 373.38 | HPLNSPT | 50.00 | | PTO-CURR | 51.400 | 6.326 | |
| | | | | REG | 24.600 | | | | | 29.17000 | 717.58 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6178 | | 29.17000 | 350.04 | DENTAL/F | 17.01 | | | | | |
| | | | | PMEETING | 2.000 | | | | | 29.17000 | 58.34 | FICA-SS | 92.82 | | | | | |
| | | | | BWK1.00 | 17.400 | | | | | 1.00000 | 17.40 | FICA-MED | 21.71 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2360 | 21.6178 | | 1.00000 | 5.40 | FIT | 154.67 | | | | | |
| | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | SIT-OH | 35.91 | | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | | | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6178 | | 1.00000 | 11.90 | | | | | | | |
| PRESTON,BROOKE A | 08/10/19 | 2510.77 | D544338.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| 2150258 | 08/16/19 | 1800.26 | FT | REG | 37.700 | | | | | 32.45000 | 1223.37 | FICA-SS | 155.67 | | PTO-CURR | 75.700 | 9.317 | |
| | | | | REG | 38.000 | | | | | 32.45000 | 1233.10 | FICA-MED | 36.41 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | 401K - M | 50.22 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FIT | 225.87 | | | | | |
| | | | | SHDIFF1. | 14.200 | | | | | 1.00000 | 14.20 | SIT-OH | 71.96 | | | | | |
| | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | CAFESALE | 19.35 | | | | | |
| | | | | | | | | | | | | FCA CU | 116.00 | | | | | |
| RETZER,JUSTIN P | 08/10/19 | 280.50 | D545232.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 23.00000 | | | | | | | | |
| 3205838 | 08/16/19 | 80.81 | FT | REG | 12.000 | | | | | 23.00000 | 276.00 | HPLNDFT | 154.00 | | PTO-CURR | 12.000 | 0.692 | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 6.39 | | | | | |
| | | | | | | | | | | | | FICA-MED | 1.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 14.03 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.34 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTS,DANYELL L | | 08/10/19 | 462.81 | D544808.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 11.83000 | | | | | | | | |
| 2177111 | | 08/16/19 | 421.75 | FTPIL | REG | 25.000 | | | | | 11.83000 | 295.75 | FICA-SS | 28.69 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 4.300 | 1 | 2115 | 21.7010 | | 11.83000 | 50.87 | FICA-MED | 6.71 | | | | | |
| | | | | | REG | 7.700 | 1 | 2115 | 21.7427 | | 11.83000 | 91.09 | FIT | 0.88 | | | | | |
| | | | | | B 1.00 | 4.300 | 1 | 2115 | 21.7010 | | 1.00000 | 4.30 | SIT-OH | 4.78 | | | | | |
| | | | | | B 1.00 | 7.700 | 1 | 2115 | 21.7427 | | 1.00000 | 7.70 | | | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2115 | 21.7010 | | 1.00000 | 0.20 | | | | | | | |
| | | | | | SHDIFF1. | 3.900 | 1 | 2115 | 21.7427 | | 1.00000 | 3.90 | | | | | | | |
| STANLEY,TWILA J | | 08/10/19 | 1890.43 | D544720.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 25.42000 | | | | | | | | |
| 2175042 | | 08/16/19 | 1282.54 | FT | REG | 36.700 | | | | | 25.42000 | 932.91 | HPLNSFT | 50.00 | | PTO-CURR | 72.700 | 4.194 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 25.42000 | 915.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 6.800 | | | | | 1.00000 | 6.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 35.600 | | | | | 1.00000 | 35.60 | FICA-SS | 113.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.56 | | | | | |
| | | | | | | | | | | | | | 401K - M | 94.52 | | | | | |
| | | | | | | | | | | | | | FIT | 190.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 122.48 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| STANTON,VANESSA LYNN | | 08/10/19 | 1976.42 | D544756.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 26.85000 | | | | | | | | |
| 2175974 | | 08/16/19 | 1455.64 | FTPIL | REG | 24.500 | | | | | 26.85000 | 657.83 | FICA-SS | 122.54 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 36.400 | | | | | 26.85000 | 977.34 | FICA-MED | 28.66 | | | | | |
| | | | | | REG | 11.700 | 1 | 2360 | 21.6178 | | 26.85000 | 314.15 | 401K | 98.82 | | | | | |
| | | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | FIT | 221.69 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | SIT-OH | 49.07 | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.6178 | | 1.00000 | 4.20 | | | | | | | |
| TURKAL,SHERRY LEE | | 08/10/19 | 996.15 | D544527.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| 2166898 | | 08/16/19 | 448.91 | FT | REG | 11.700 | | | | | 12.22000 | 142.97 | HPLNDFT | 154.00 | | PTO-CURR | 76.000 | 9.354 | 36.000 |
| | | | | | REG | 28.300 | 1 | 2115 | 21.6178 | | 12.22000 | 345.83 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.300 | | | | | 19.10000 | 5.73 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 12.22000 | 439.92 | FICA-SS | 50.78 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2115 | 21.6178 | | 1.00000 | 12.00 | FICA-MED | 11.88 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | 401K - M | 49.81 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FIT | 77.32 | | | | | |
| | | | | | SHDIFF1. | 13.200 | 1 | 2115 | 21.6178 | | 1.00000 | 13.20 | SIT-OH | 12.41 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |
| VASEY,HEATHER NICHOLE | | 08/10/19 | 686.10 | 109703 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 14.62000 | | | | | | | | |
| 2173946 | | 08/16/19 | 517.09 | FTPIL | REG | 28.000 | | | | | 14.62000 | 409.36 | FICA-SS | 42.54 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | 1 | 2115 | 21.6178 | | 14.62000 | 175.44 | FICA-MED | 9.95 | | | | | |
| | | | | | REG | 4.200 | 1 | 2115 | 21.6355 | | 14.62000 | 61.40 | 401K | 34.31 | | | | | |
| | | | | | B 1.00 | 4.200 | 1 | 2115 | 21.6355 | | 1.00000 | 4.20 | FIT | 53.23 | | | | | |
| | | | | | SHDIFF1. | 27.500 | | | | | 1.00000 | 27.50 | SIT-OH | 9.25 | | | | | |
| | | | | | SHDIFF1. | 4.000 | 1 | 2115 | 21.6178 | | 1.00000 | 4.00 | OVGIFT | 19.73 | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2115 | 21.6355 | | 1.00000 | 4.20 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER,CARLA MARIE | 08/10/19 | 2207.25 | D544184.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| 2120574 | 08/16/19 | 1505.90 | FT | REG | 26.000 | | | | | 32.45000 | 843.70 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 9.477 | |
| | | | | REG | 39.000 | | | | | 32.45000 | 1265.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FICA-SS | 133.19 | | | | | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | FICA-MED | 31.15 | | | | | |
| | | | | SHDIFF1. | 15.000 | | | | | 1.00000 | 15.00 | 401K - M | 107.36 | | | | | |
| | | | | | | | | | | | | FIT | 257.60 | | | | | |
| | | | | | | | | | | | | SIT-WV | 90.72 | | | | | |
| | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |
| WALTER,GERALD RUSSELL | 08/10/19 | 2639.20 | D544873.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 33.54000 | | | | | | | | |
| 2178226 | 08/16/19 | 2180.68 | FTPIL | REG | 26.100 | | | | | 33.54000 | 875.39 | FICA-SS | 163.63 | | PTO-CURR | | 0.000 | |
| | | | | REG | 39.100 | | | | | 33.54000 | 1311.41 | FICA-MED | 38.27 | | | | | |
| | | | | REG | 12.600 | 1 | 2360 | 21.6178 | | 33.54000 | 422.60 | FIT | 138.34 | | | | | |
| | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | SIT-WV | 118.28 | | | | | |
| | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2360 | 21.6178 | | 1.00000 | 4.60 | | | | | | | |
| YOUNKINS,DENISE MAY | 08/10/19 | 1273.93 | D544843.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 33.54000 | | | | | | | | |
| 2177814 | 08/16/19 | 985.23 | FTPIL | REG | 36.900 | | | | | 33.54000 | 1237.63 | FICA-SS | 78.98 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | 36.30 | FICA-MED | 18.47 | | | | | |
| | | | | | | | | | | | | 401K | 63.70 | | | | | |
| | | | | | | | | | | | | FIT | 85.21 | | | | | |
| | | | | | | | | | | | | SIT-WV | 42.34 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1708.800 | 39875.38 | HPLNSFT | 450.00 | | PTO-CURR | 120.972 | 150.910 |
| OT | 18.600 | 872.30 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 150.910 | 3067.96 | HPLNFFT | 231.00 | | | | |
| PMEETING | 7.500 | 218.78 | HPLNSPT | 150.00 | | | | |
| RN B $5 | 12.000 | 60.00 | VISION E | 20.28 | | | | |
| RN ACCEL | 67.000 | 536.00 | VISIONES | 24.52 | | | | |
| B 1.00 | 177.400 | 177.40 | VISIONEC | 12.86 | | | | |
| BWK1.00 | 261.000 | 261.00 | DENTAL/S | 51.03 | | | | |
| BC 2.00 | 34.000 | 68.00 | DENTAL/F | 102.06 | | | | |
| SHDIFF1. | 998.300 | 998.30 | FICA-SS | 2776.70 | | | | |
| | | | FICA-MED | 649.39 | | | | |
| | | | 401K - M | 1342.49 | | | | |
| | | | 401K | 358.34 | | | | |
| | | | FIT | 4309.09 | | | | |
| | | | SIT-WV | 1253.97 | | | | |
| | | | SIT-OH | 377.82 | | | | |
| | | | LIFE/AD | 64.95 | | | | |
| | | | SLIFE | 11.15 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 35.27 | | | | |
| | | | WHOLELIF | 16.42 | | | | |
| | | | CRITILL | 81.46 | | | | |
| | | | ACCIDEN | 66.61 | | | | |
| | | | VOL LTD | 15.23 | | | | |
| | | | STDF MOU | 88.66 | | | | |
| | | | STDP MOU | 36.90 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | OVGIFT | 49.14 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 36.56 | | | | | | | | | | |
| | | | | | | | | FCA CU | 266.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 11.00 | | | | | | | | | | |
| | | | | | 3435.510 | 46135.12 | | | 13198.90 | | | | 120.972 | 150.910 | | **NET PAY =** 32936.22 | | | |

DEFENDANTS_000476
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.6173 - ONCOLOGY**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAROON,KATHY | 08/10/19 | 2059.59 | D544211.1 | **(STANDARD)** | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| 2125870 | 08/16/19 | 1364.21 | PTR | REG | 31.700 | 1 | 2360 | 21.6170 | | 29.17000 | 924.69 | HCS | 20.83 | | PTO-CURR | 66.000 | 8.123 | |
| | | | | REG | 14.000 | 1 | 2360 | 21.6170 | | 29.17000 | 408.38 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.300 | 1 | 2360 | 21.6178 | | 29.17000 | 242.11 | VISION E | 3.38 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6345 | | 29.17000 | 350.04 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 1.000 | 1 | 2360 | 21.6170 | | 44.27000 | 44.27 | FICA-SS | 122.74 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6345 | | 1.00000 | 12.00 | FICA-MED | 28.71 | | | | | |
| | | | | BWK1.00 | 6.800 | 1 | 2360 | 21.6170 | | 1.00000 | 6.80 | 401K - M | 102.98 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6345 | | 1.00000 | 12.00 | FIT | 221.50 | | | | | |
| | | | | SHDIFF1. | 27.200 | 1 | 2360 | 21.6170 | | 1.00000 | 27.20 | SIT-WV | 80.87 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6170 | | 1.00000 | 11.90 | LIFE/AD | 5.60 | | | | | |
| | | | | SHDIFF1. | 8.300 | 1 | 2360 | 21.6178 | | 1.00000 | 8.30 | STDP MOU | 53.10 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6345 | | 1.00000 | 11.90 | | | | | | | |
| MAYFIELD,LISA ALANE | 08/10/19 | 1425.53 | D544258.1 | **(STANDARD)** | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| 2136455 | 08/16/19 | 1079.81 | PTR | REG | 24.300 | 1 | 2360 | 21.6170 | | 29.17000 | 708.83 | FICA-SS | 88.38 | | PTO-CURR | 48.400 | 5.771 | 11.700 |
| | | | | REG | 12.400 | 1 | 2360 | 21.6170 | | 29.17000 | 361.71 | FICA-MED | 20.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.700 | | | | | 29.17000 | 341.29 | FIT | 146.08 | | | | | |
| | | | | SHDIFF1. | 9.300 | 1 | 2360 | 21.6170 | | 1.00000 | 9.30 | SIT-WV | 55.49 | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2360 | 21.6170 | | 1.00000 | 4.40 | STDP MOU | 35.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 102.700 | 2995.76 | HCS | 20.83 | | PTO-CURR | 13.894 | 11.700 |
| OT | 1.000 | 44.27 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 11.700 | 341.29 | VISION E | 3.38 | | | | |
| B 1.00 | 12.000 | 12.00 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 18.800 | 18.80 | FICA-SS | 211.12 | | | | |
| SHDIFF1. | 73.000 | 73.00 | FICA-MED | 49.38 | | | | |
| | | | 401K - M | 102.98 | | | | |
| | | | FIT | 367.58 | | | | |
| | | | SIT-WV | 136.36 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | STDP MOU | 88.20 | | | | |
| | 219.200 | 3485.12 | | 1041.10 | | | 13.894 | 11.700 |

**NET PAY =** 2444.02

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD,STACIE ELIZABETH | 08/10/19 | 900.94 | D544893.1 | **(STANDARD)** | | 1 | 1910 | 21.6178 | | 16.20000 | | | | | | | | |
| 2178523 | 08/16/19 | 770.67 | FT | PMEETING | 36.000 | | | | | 16.20000 | 583.20 | FICA-SS | 55.86 | | PTO-CURR | 54.700 | 3.156 | |
| | | | | PMEETING | 18.700 | | | | | 16.20000 | 302.94 | FICA-MED | 13.06 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 44.69 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | SIT-OH | 16.66 | | | | | |
| BROWN,PAMELA K | 08/10/19 | 2494.21 | D544189.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 32.45000 | | | | | | | | |
| 2121119 | 08/16/19 | 1504.35 | FT | REG | 25.500 | 1 | 1220 | 21.6170 | | 32.45000 | 827.48 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | |
| | | | | REG | 38.100 | | | | | 32.45000 | 1236.35 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.400 | | | | | 32.45000 | 402.38 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 9.500 | 1 | 1220 | 21.6170 | | 1.00000 | 9.50 | FICA-SS | 150.98 | | | | | |
| | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | FICA-MED | 35.31 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | 401K - M | 124.71 | | | | | |
| | | | | | | | | | | | | FIT | 284.80 | | | | | |
| | | | | | | | | | | | | SIT-WV | 106.91 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 21.60 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 47.48 | | | | | |
| | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 25.65 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| BRUNO,CYNTHIA A | 08/10/19 | 3347.20 | *MULT PAY* | **(STANDARD)** | | 1 | 2015 | 21.6178 | | 41.84000 | | | | | | | | |
| | | | D544190.1 | 400.00 | | | | | | | | | | | | | | |
| | | | D544190.2 | 300.00 | | | | | | | | | | | | | | |
| | | | D544190.3 | 875.16 | | | | | | | | | | | | | | |
| 2121150 | 08/16/19 | 1575.16 | FT | REG | 16.000 | 1 | 2015 | 21.6010 | | 41.84000 | 669.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | REG | 16.000 | 1 | 2015 | 21.6010 | | 41.84000 | 669.44 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | | | | | 41.84000 | 669.44 | FICA-SS | 204.07 | | | | | |
| | | | | REG | 16.000 | | | | | 41.84000 | 669.44 | FICA-MED | 47.73 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2015 | 21.6010 | | 41.84000 | 334.72 | 401K - M | 167.36 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 41.84000 | 334.72 | FIT | 495.94 | | | | | |
| | | | | | | | | | | | | SIT-WV | 159.80 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 48.10 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 49.57 | | | | | |
| | | | | | | | | | | | | FCA CU | 530.50 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPANIZZI,KRISTINA JEAN | 08/10/19 | 1579.87 | D544375.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2154441 | 08/16/19 | 1169.06 | PTR | REG | 13.000 | 1 | 2360 | 21.6170 | | 29.17000 | 379.21 | FICA-SS | 97.95 | | PTO-CURR | 51.300 | 6.314 | |
| | | | | REG | 25.600 | | | | | 29.17000 | 746.75 | FICA-MED | 22.91 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.700 | | | | | 29.17000 | 370.46 | 401K - M | 78.99 | | | | | |
| | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | FIT | 110.71 | | | | | |
| | | | | B50 | 12.700 | | | | | 0.50000 | 6.35 | SIT-OH | 36.03 | | | | | |
| | | | | BWK1.00 | 13.000 | 1 | 2360 | 21.6170 | | 1.00000 | 13.00 | LIFE/AD | 2.50 | | | | | |
| | | | | BWK1.00 | 25.600 | | | | | 1.00000 | 25.60 | SLIFE | 2.75 | | | | | |
| | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 5.000 | 1 | 2360 | 21.6170 | | 1.00000 | 5.00 | UNLIFE | 57.97 | | | | | |
| | | | | SHDIFF1. | 9.600 | | | | | 1.00000 | 9.60 | | | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 466 of 1000 PageID #: 7434

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CRAWFORD,CAROL L | 08/10/19 | 2190.46 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | | | D544337.1 | 300.00 | | | | | | | | | | | | | | |
| | | | D544337.2 | 1124.78 | | | | | | | | | | | | | | |
| 2150001 | 08/16/19 | 1424.78 | FT | REG | 24.200 | 1 | 2360 | 21.6170 | | 29.17000 | 705.91 | HPLNDFT | 154.00 | | PTO-CURR | 73.300 | 9.022 | |
| | | | | REG | 36.600 | | | | | 29.17000 | 1067.62 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.500 | | | | | 29.17000 | 364.63 | FICA-SS | 125.21 | | | | | |
| | | | | BWK1.00 | 12.200 | 1 | 2360 | 21.6170 | | 1.00000 | 12.20 | FICA-MED | 29.28 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | 401K - M | 109.52 | | | | | |
| | | | | SHDIFF1. | 9.300 | 1 | 2360 | 21.6170 | | 1.00000 | 9.30 | FIT | 159.79 | | | | | |
| | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | SIT-WV | 102.87 | | | | | |
| | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | LIFE/AD | 18.00 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| CROW,CARLA SUE | 08/10/19 | 2216.26 | 109704 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| 2160914 | 08/16/19 | 1425.40 | FT | REG | 37.600 | 1 | 2360 | 21.6170 | | 28.38000 | 1067.09 | HPLNSFT | 50.00 | | PTO-CURR | 74.100 | 8.835 | |
| | | | | REG | 36.500 | | | | | 28.38000 | 1035.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 19.000 | 1 | 2360 | 21.6170 | | 1.00000 | 19.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 24.100 | | | | | 1.00000 | 24.10 | FICA-SS | 133.75 | | | | | |
| | | | | SHDIFF1. | 35.300 | 1 | 2360 | 21.6170 | | 1.00000 | 35.30 | FICA-MED | 31.28 | | | | | |
| | | | | SHDIFF1. | 34.900 | | | | | 1.00000 | 34.90 | 401K - M | 110.81 | | | | | |
| | | | | | | | | | | | | FIT | 258.83 | | | | | |
| | | | | | | | | | | | | SIT-WV | 91.05 | | | | | |
| | | | | | | | | | | | | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 29.72 | | | | | |
| | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |
| DURIG,STACEY NICOLE | 08/10/19 | 1752.00 | D544780.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 23.35000 | | | | | | | | |
| 2176581 | 08/16/19 | 1247.70 | FT | REG | 24.000 | 1 | 2360 | 21.6170 | | 23.35000 | 560.40 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 4.154 | |
| | | | | REG | 36.000 | | | | | 23.35000 | 840.60 | FICA-SS | 105.52 | | | | | |
| | | | | REG | 12.000 | | | | | 23.35000 | 280.20 | FICA-MED | 24.68 | | | | | |
| | | | | SHDIFF1. | 23.600 | 1 | 2360 | 21.6170 | | 1.00000 | 23.60 | 401K - M | 87.60 | | | | | |
| | | | | SHDIFF1. | 35.400 | | | | | 1.00000 | 35.40 | FIT | 168.75 | | | | | |
| | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | SIT-WV | 60.53 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| GLENN,BAILEY KATHRYN | 08/10/19 | 786.38 | D544884.1 | **(STANDARD)** | | 1 | 1725 | 21.6178 | | 11.64000 | | | | | | | | |
| 2178374 | 08/16/19 | 643.87 | PD | REG | 33.800 | 1 | 1725 | 21.6170 | | 11.64000 | 393.43 | FICA-SS | 48.76 | | PTO-CURR | | 0.000 | |
| | | | | REG | 30.700 | | | | | 11.64000 | 357.35 | FICA-MED | 11.40 | | | | | |
| | | | | BWK1.00 | 9.400 | 1 | 1725 | 21.6170 | | 1.00000 | 9.40 | FIT | 69.39 | | | | | |
| | | | | BWK1.00 | 6.300 | | | | | 1.00000 | 6.30 | SIT-OH | 12.96 | | | | | |
| | | | | SHDIFF1. | 10.800 | 1 | 1725 | 21.6170 | | 1.00000 | 10.80 | | | | | | | |
| | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | | | | | | | |
| HARDWAY,MARY LOUISE | 08/10/19 | 516.83 | D544618.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 14.62000 | | | | | | | | |
| 2171818 | 08/16/19 | 251.13 | FTPIL | REG | 31.500 | | | | | 14.62000 | 460.53 | FICA-SS | 32.04 | | PTO-CURR | | 0.000 | |
| | | | | SUPP ACC | 7.700 | | | | | 3.00000 | 23.10 | FICA-MED | 7.49 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K | 24.69 | | | | | |
| | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | FIT | 20.01 | | | | | |
| | | | | | | | | | | | | SIT-OH | 4.88 | | | | | |
| | | | | | | | | | | | | ATTACH | 113.60 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.13 | | | | | |
| | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.86 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS,CARLA JO | | 08/10/19 | 2166.51 | D544472.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| 2163258 | | 08/16/19 | 1275.46 | FT | REG | 12.000 | 1 | 2360 | 21.6170 | | 28.38000 | 340.56 | HPLNFFT | 231.00 | | PTO-CURR | 72.400 | 7.518 | |
| | | | | | REG | 36.400 | | | | | 28.38000 | 1033.03 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 28.38000 | 681.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 118.33 | | | | | |
| | | | | | B 1.00 | 60.000 | | | | | 1.00000 | 60.00 | FICA-MED | 27.67 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | 401K - M | 108.33 | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6170 | | 1.00000 | 4.70 | FIT | 204.67 | | | | | |
| | | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-WV | 76.28 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 3.29 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 48.60 | | | | | |
| | | | | | | | | | | | | | ROTH | 10.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.69 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| HOLMES,CRYSTAL A | | 08/10/19 | 2425.38 | *MULT PAY* | **(STANDARD)** | | 1 | 2375 | 21.6178 | | 32.41000 | | | | | | | | |
| | | | | D544204.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D544204.2 | 1329.41 | | | | | | | | | | | | | | |
| 2124220 | | 08/16/19 | 1429.41 | FT | REG | 12.000 | 1 | 2375 | 21.6010 | | 32.41000 | 388.92 | HPLNDFT | 154.00 | | PTO-CURR | 73.600 | 9.059 | |
| | | | | | REG | 4.800 | 1 | 2375 | 21.6170 | | 32.41000 | 155.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 36.000 | 1 | 2375 | 21.6345 | | 32.41000 | 1166.76 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 12.600 | 1 | 2375 | 21.6345 | | 32.41000 | 408.37 | FICA-SS | 139.56 | | | | | |
| | | | | | REG | 3.900 | 1 | 2375 | 21.7010 | | 32.41000 | 126.40 | FICA-MED | 32.64 | | | | | |
| | | | | | PMEETING | 4.300 | | | | | 32.41000 | 139.36 | 401K - M | 242.54 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2375 | 21.6010 | | 1.00000 | 12.00 | FIT | 258.48 | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2375 | 21.6010 | | 1.00000 | 4.50 | SIT-WV | 113.78 | | | | | |
| | | | | | SHDIFF1. | 4.800 | 1 | 2375 | 21.6170 | | 1.00000 | 4.80 | ACCIDEN | 12.30 | | | | | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | STDF MOU | 22.28 | | | | | |
| | | | | | SHDIFF1. | 13.500 | 1 | 2375 | 21.6345 | | 1.00000 | 13.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2375 | 21.6345 | | 1.00000 | 4.70 | | | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2375 | 21.7010 | | 1.00000 | 0.20 | | | | | | | |
| HOLT,DOLLY J | | 08/10/19 | 1088.56 | D544299.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| 2143659 | | 08/16/19 | 738.83 | FT | REG | 24.000 | 1 | 2645 | 21.6170 | | 13.80000 | 331.20 | HPLNSFT | 50.00 | | PTO-CURR | 71.700 | 7.997 | 4.000 |
| | | | | | REG | 32.000 | | | | | 13.80000 | 441.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 11.700 | | | | | 13.80000 | 161.46 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.80000 | 55.20 | FICA-SS | 63.83 | | | | | |
| | | | | | BWK1.00 | 18.600 | | | | | 1.00000 | 18.60 | FICA-MED | 14.93 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | 401K - M | 54.43 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | FIT | 117.03 | | | | | |
| | | | | | SHDIFF1. | 23.700 | 1 | 2645 | 21.6170 | | 1.00000 | 23.70 | SIT-WV | 35.22 | | | | | |
| | | | | | SHDIFF1. | 31.700 | | | | | 1.00000 | 31.70 | CAFESALE | 5.24 | | | | | |
| | | | | | SHDIFF1. | 11.700 | | | | | 1.00000 | 11.70 | | | | | | | |
| IGNACAK,ALLISON MARIE | | 08/10/19 | 607.80 | D544816.1 | **(STANDARD)** | | 1 | 2116 | 21.6178 | | 11.19000 | | | | | | | | |
| 2177277 | | 08/16/19 | 495.67 | PTPIL | REG | 12.000 | 1 | 2116 | 21.6170 | | 11.19000 | 134.28 | FICA-SS | 37.68 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 23.800 | | | | | 11.19000 | 266.32 | FICA-MED | 8.81 | | | | | |
| | | | | | REG | 11.600 | | | | | 11.19000 | 129.80 | 401K | 30.39 | | | | | |
| | | | | | BWK1.00 | 6.700 | 1 | 2116 | 21.6170 | | 1.00000 | 6.70 | FIT | 28.54 | | | | | |
| | | | | | BWK1.00 | 18.500 | | | | | 1.00000 | 18.50 | SIT-OH | 6.71 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |
| | | | | | SHDIFF1. | 11.800 | 1 | 2116 | 21.6170 | | 1.00000 | 11.80 | | | | | | | |
| | | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| JOLLY,MARTINA ANNALEIGH | 08/10/19 | 880.72 | D544875.1 | **(STANDARD)** | | 1 | 1725 | 21.6178 | | 11.64000 | | | | | | | | |
| 2178242 | 08/16/19 | 701.63 | PD | REG | 19.600 | 1 | 1725 | 21.6170 | | 11.64000 | 228.14 | FICA-SS | 54.60 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 11.64000 | 465.60 | FICA-MED | 12.77 | | | | | |
| | | | | REG | 12.600 | | | | | 11.64000 | 146.66 | FIT | 95.71 | | | | | |
| | | | | OT | 1.000 | | | | | 17.62000 | 17.62 | SIT-OH | 16.01 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 1725 | 21.6170 | | 1.00000 | 4.60 | | | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | | | | | | | |
| JONES,MISTY D | 08/10/19 | 2841.57 | D544353.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2152023 | 08/16/19 | 1804.06 | FT | REG | 27.700 | 1 | 2360 | 21.6170 | | 29.17000 | 808.01 | HPLNSFT | 50.00 | | PTO-CURR | 76.300 | 5.869 | |
| | | | | REG | 36.300 | | | | | 29.17000 | 1058.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 4.500 | | | | | 29.17000 | 131.27 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 7.800 | 1 | 2360 | 21.6345 | | 29.17000 | 227.53 | FICA-SS | 172.52 | | | | | |
| | | | | OT | 9.600 | 1 | 2360 | 21.6170 | | 44.52000 | 427.39 | FICA-MED | 40.35 | | | | | |
| | | | | B 1.00 | 73.000 | | | | | 1.00000 | 73.00 | 401K - M | 142.08 | | | | | |
| | | | | B 1.00 | 24.600 | | | | | 1.00000 | 24.60 | FIT | 389.52 | | | | | |
| | | | | B 1.00 | 7.800 | 1 | 2360 | 21.6345 | | 1.00000 | 7.80 | SIT-WV | 128.36 | | | | | |
| | | | | BWK1.00 | 24.700 | 1 | 2360 | 21.6170 | | 1.00000 | 24.70 | UNLIFE | 35.63 | | | | | |
| | | | | BWK1.00 | 18.800 | | | | | 1.00000 | 18.80 | OVGIFT | 35.00 | | | | | |
| | | | | SHDIFF1. | 13.800 | 1 | 2360 | 21.6170 | | 1.00000 | 13.80 | EOWWGIFT | 35.00 | | | | | |
| | | | | SHDIFF1. | 21.000 | | | | | 1.00000 | 21.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6345 | | 1.00000 | 0.30 | | | | | | | |
| KLUG,ALLISON RENEE | 08/10/19 | 691.46 | D544858.1 | **(STANDARD)** | | 1 | 2116 | 21.6178 | | 11.19000 | | | | | | | | |
| 2178044 | 08/16/19 | 556.75 | FTPIL | REG | 23.800 | 1 | 2116 | 21.6170 | | 11.19000 | 266.32 | FICA-SS | 42.87 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 11.19000 | 268.56 | FICA-MED | 10.03 | | | | | |
| | | | | REG | 12.000 | | | | | 11.19000 | 134.28 | FIT | 58.00 | | | | | |
| | | | | SHDIFF1. | 8.900 | 1 | 2116 | 21.6170 | | 1.00000 | 8.90 | SIT-WV | 23.81 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| KOSEGI,LOUIE WILLIAM JR | 08/10/19 | 1727.12 | D544836.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| 2177715 | 08/16/19 | 1211.49 | PTR | REG | 4.400 | 1 | 2360 | 21.6010 | | 28.38000 | 124.87 | HPLNSPT | 50.00 | | PTO-CURR | 60.100 | 3.467 | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6170 | | 28.38000 | 340.56 | VISION E | 3.38 | | | | | |
| | | | | REG | 23.600 | | | | | 28.38000 | 669.77 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 7.600 | | | | | 28.38000 | 215.69 | FICA-SS | 103.42 | | | | | |
| | | | | REG | 8.000 | 1 | 2090 | 21.8750 | | 27.65000 | 221.20 | FICA-MED | 24.19 | | | | | |
| | | | | REG | 4.500 | 1 | 2090 | 21.8750 | | 27.65000 | 124.43 | FIT | 225.60 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 42.12 | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2360 | 21.6010 | | 1.00000 | 4.40 | CIT-MF | 16.68 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6170 | | 1.00000 | 4.50 | LIFE/AD | 10.00 | | | | | |
| | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SLIFE | 7.50 | | | | | |
| | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | CRITILL | 10.20 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2090 | 21.8750 | | 1.00000 | 1.00 | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 4.57 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KURTZMAN,PATRICIA A | | 08/10/19 | 2193.44 | D544434.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | 2160826 | 08/16/19 | 1377.40 | FT | REG | 24.000 | 1 | 2360 | 21.6170 | | 29.17000 | 700.08 | DENTAL/S | 5.67 | | PTO-CURR | 72.000 | 8.585 | |
| | | | | | REG | 36.000 | | | | | 29.17000 | 1050.12 | FICA-SS | 135.64 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-MED | 31.72 | | | | | |
| | | | | | BWK1.00 | 17.300 | | | | | 1.00000 | 17.30 | 401K - M | 109.67 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FIT | 365.80 | | | | | |
| | | | | | SHDIFF1. | 23.400 | 1 | 2360 | 21.6170 | | 1.00000 | 23.40 | SIT-WV | 88.34 | | | | | |
| | | | | | SHDIFF1. | 35.300 | | | | | 1.00000 | 35.30 | UNLIFE | 17.33 | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | CRITILL | 33.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| LAUDERMILT,ASHLEY L | | 08/10/19 | 379.26 | D544679.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.23000 | | | | | | | | |
| | 2173930 | 08/16/19 | 185.74 | PTPIL | REG | 12.000 | | | | | 29.23000 | 350.76 | FICA-SS | 23.51 | | PTO-CURR | | 0.000 | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 5.50 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | 401K | 18.96 | | | | | |
| | | | | | | | | | | | | | FIT | 21.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.81 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 107.19 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.12 | | | | | |
| LOVERIDGE,MICHELLE A | | 08/10/19 | 667.66 | 109705 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 26.85000 | | | | | | | | |
| | 2176063 | 08/16/19 | 572.36 | PD | REG | 12.000 | | | | | 26.85000 | 322.20 | FICA-SS | 41.39 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 6.300 | 1 | 2360 | 21.7010 | | 26.85000 | 169.16 | FICA-MED | 9.68 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 21.37 | | | | | |
| | | | | | RN ACCEL | 6.300 | 1 | 2360 | 21.7010 | | 8.00000 | 50.40 | SIT-WV | 22.86 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | | | | | | | |
| | | | | | BWK1.00 | 6.300 | 1 | 2360 | 21.7010 | | 1.00000 | 6.30 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | | | | | | | |
| | | | | | SHDIFF1. | 6.300 | 1 | 2360 | 21.7010 | | 1.00000 | 6.30 | | | | | | | |
| MARINACCI,APRIL IRENE | | 08/10/19 | 3137.51 | D544348.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 31.57000 | | | | | | | | |
| | 2151470 | 08/16/19 | 2324.18 | FT | REG | 14.500 | 1 | 1220 | 21.6170 | | 31.57000 | 457.77 | HCS | 50.00 | | PTO-CURR | 89.600 | 9.846 | |
| | | | | | REG | 36.900 | | | | | 31.57000 | 1164.93 | FICA-SS | 191.43 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 25.500 | | | | | 31.57000 | 805.04 | FICA-MED | 44.77 | | | | | |
| | | | | | OT | 10.900 | 1 | 1220 | 21.6170 | | 48.08000 | 524.07 | 401K - M | 153.70 | | | | | |
| | | | | | RN B $5 | 12.700 | | | | | 5.00000 | 63.50 | FIT | 282.66 | | | | | |
| | | | | | BWK1.00 | 19.900 | 1 | 1220 | 21.6170 | | 1.00000 | 19.90 | SIT-OH | 89.77 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | UWAY | 1.00 | | | | | |
| | | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | | | | | | | |
| | | | | | SHDIFF1. | 24.200 | 1 | 1220 | 21.6170 | | 1.00000 | 24.20 | | | | | | | |
| | | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | | | | | | | |
| | | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | | | | | | | |
| MONTZ,BONNIE LYNN | | 08/10/19 | 2596.27 | D544494.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 27.30000 | | | | | | | | |
| | 2164898 | 08/16/19 | 1923.41 | FT | REG | 40.000 | | | | | 27.30000 | 1092.00 | HPLNSFT | 50.00 | | PTO-CURR | 88.500 | 8.923 | 36.000 |
| | | | | | OT | 8.700 | | | | | 41.56000 | 361.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 27.30000 | 982.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | RN ACCEL | 12.500 | | | | | 8.00000 | 100.00 | FICA-SS | 157.31 | | | | | |
| | | | | | BWK1.00 | 12.100 | | | | | 1.00000 | 12.10 | FICA-MED | 36.79 | | | | | |
| | | | | | SHDIFF1. | 47.800 | | | | | 1.00000 | 47.80 | 401K - M | 124.81 | | | | | |
| | | | | | | | | | | | | | FIT | 165.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.54 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| MORTIMER,KATHY JO | 08/10/19 | 1025.22 | D544502.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 12.79000 | | | | | | | | |
| 2165762 | 08/16/19 | 738.61 | FT | REG | 26.200 | 1 | 2645 | 21.6170 | | 12.79000 | 335.10 | HPLNSFT | 50.00 | | PTO-CURR | 82.700 | 8.923 | 12.000 |
| | | | | REG | 24.300 | | | | | 12.79000 | 310.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.200 | | | | | 12.79000 | 156.04 | FICA-SS | 60.25 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 12.79000 | 153.48 | FICA-MED | 14.09 | | | | | |
| | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | 401K - M | 50.06 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 50.59 | | | | | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | SIT-WV | 26.87 | | | | | |
| | | | | SHDIFF1. | 8.600 | 1 | 2645 | 21.6170 | | 1.00000 | 8.60 | CRITILL | 24.15 | | | | | |
| | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | | | | | | | |
| MYERS,JUNAH MARIE | 08/10/19 | 974.32 | D544830.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 12.96000 | | | | | | | | |
| 2177624 | 08/16/19 | 715.44 | FTPIL | REG | 24.000 | 1 | 2115 | 21.6170 | | 12.96000 | 311.04 | FICA-SS | 60.41 | | PTO-CURR | | 0.000 | |
| | | | | REG | 28.000 | | | | | 12.96000 | 362.88 | FICA-MED | 14.13 | | | | | |
| | | | | REG | 12.000 | | | | | 12.96000 | 155.52 | 401K | 68.20 | | | | | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6345 | | 12.96000 | 103.68 | FIT | 83.75 | | | | | |
| | | | | SHDIFF1. | 23.700 | 1 | 2115 | 21.6170 | | 1.00000 | 23.70 | SIT-WV | 32.39 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2115 | 21.6345 | | 1.00000 | 0.30 | | | | | | | |
| POFF,JACQUELINE JO | 08/10/19 | 2616.83 | D544359.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 32.01000 | | | | | | | | |
| 2153054 | 08/16/19 | 1710.02 | FT | REG | 25.200 | 1 | 1220 | 21.6170 | | 32.01000 | 806.65 | HPLNSFT | 50.00 | | PTO-CURR | 78.200 | 9.625 | |
| | | | | REG | 40.000 | | | | | 32.01000 | 1280.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 13.000 | | | | | 32.01000 | 416.13 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 1.100 | | | | | 48.41000 | 53.25 | FICA-SS | 158.58 | | | | | |
| | | | | BWK1.00 | 12.500 | 1 | 1220 | 21.6170 | | 1.00000 | 12.50 | FICA-MED | 37.09 | | | | | |
| | | | | BWK1.00 | 15.600 | | | | | 1.00000 | 15.60 | 401K - M | 130.84 | | | | | |
| | | | | SHDIFF1. | 10.200 | 1 | 1220 | 21.6170 | | 1.00000 | 10.20 | FIT | 342.55 | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | SIT-OH | 70.69 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | UNLIFE | 34.59 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 32.95 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| SCHULTZ,EVELYN ELIZABETH | 08/10/19 | 1308.68 | D544213.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| 2126373 | 08/16/19 | 873.55 | FT | REG | 12.000 | 1 | 2645 | 21.6170 | | 13.80000 | 165.60 | HPLNSFT | 50.00 | | PTO-CURR | 88.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.80000 | 552.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 13.80000 | 331.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 8.000 | | | | | 21.01000 | 168.08 | FICA-SS | 77.48 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FICA-MED | 18.12 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2645 | 21.6170 | | 1.00000 | 12.00 | FIT | 124.98 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 47.57 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2645 | 21.6170 | | 1.00000 | 4.60 | CRITILL | 12.08 | | | | | |
| | | | | SHDIFF1. | 18.200 | | | | | 1.00000 | 18.20 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | ROTH | 63.63 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
21.6178 - TELEMETRY

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHUMACHER,BRITTANY SUZANN | 08/10/19 | 1972.26 | D544622.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 26.45000 | | | | | | | | |
| 2172010 | 08/16/19 | 1452.09 | FTPIL | REG | 23.700 | 1 | 2360 | 21.6170 | | 26.45000 | 626.87 | FICA-SS | 122.28 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.000 | | | | | 26.45000 | 978.65 | FICA-MED | 28.60 | | | | | |
| | | | | REG | 12.300 | | | | | 26.45000 | 325.34 | 401K | 98.61 | | | | | |
| | | | | SHDIFF1. | 8.700 | 1 | 2360 | 21.6170 | | 1.00000 | 8.70 | FIT | 220.82 | | | | | |
| | | | | SHDIFF1. | 28.400 | | | | | 1.00000 | 28.40 | SIT-OH | 49.86 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| SPANO,AMANDA ELAINE | 08/10/19 | 2134.72 | D544533.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.23000 | | | | | | | | |
| 2167098 | 08/16/19 | 1440.96 | FTPIL | REG | 16.000 | 1 | 2360 | 21.6170 | | 29.23000 | 467.68 | FICA-SS | 132.35 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 29.23000 | 701.52 | FICA-MED | 30.95 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 29.23000 | 701.52 | 401K | 103.74 | | | | | |
| | | | | OT | 3.300 | 1 | 2360 | 21.6170 | | 44.00000 | 145.20 | FIT | 255.44 | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2360 | 21.6170 | | 5.00000 | 60.00 | SIT-OH | 55.78 | | | | | |
| | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | ACCIDEN | 12.30 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | STDP MOU | 52.20 | | | | | |
| | | | | SHDIFF1. | 4.800 | 1 | 2360 | 21.6170 | | 1.00000 | 4.80 | ACCTREC | 50.00 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | UWAY | 1.00 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| STEVEY,AGNES C | 08/10/19 | 1011.85 | D544846.1 | **(STANDARD)** | | 1 | 1910 | 21.6178 | | 21.22000 | | | | | | | | |
| 2177863 | 08/16/19 | 753.89 | FT | REG | 1.000 | 1 | 1910 | 21.6170 | | 21.22000 | 21.22 | FICA-SS | 62.73 | | PTO-CURR | 45.700 | 2.637 | |
| | | | | REG | 32.000 | | | | | 21.22000 | 679.04 | FICA-MED | 14.67 | | | | | |
| | | | | REG | 12.700 | 1 | 1910 | 21.6345 | | 21.22000 | 269.49 | 401K - M | 50.59 | | | | | |
| | | | | B 1.00 | 12.700 | 1 | 1910 | 21.6345 | | 1.00000 | 12.70 | FIT | 90.37 | | | | | |
| | | | | BWK1.00 | 7.300 | 1 | 1910 | 21.6345 | | 1.00000 | 7.30 | SIT-WV | 39.60 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 1910 | 21.6170 | | 1.00000 | 0.30 | | | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 1910 | 21.6345 | | 1.00000 | 12.30 | | | | | | | |
| SULLESTA,MICHAEL RENE | 08/10/19 | 2383.00 | D544617.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 24.73000 | | | | | | | | |
| 2171770 | 08/16/19 | 1599.45 | FT | REG | 17.300 | 1 | 2360 | 21.6010 | | 24.73000 | 427.83 | HPLNSFT | 50.00 | | PTO-CURR | 76.300 | 5.869 | |
| | | | | REG | 19.000 | 1 | 2360 | 21.6170 | | 24.73000 | 469.87 | VISION E | 3.38 | | | | | |
| | | | | REG | 40.000 | | | | | 24.73000 | 989.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 10.000 | | | | | 37.76000 | 377.60 | FICA-SS | 144.08 | | | | | |
| | | | | B 1.00 | 17.300 | 1 | 2360 | 21.6010 | | 1.00000 | 17.30 | FICA-MED | 33.70 | | | | | |
| | | | | BWK1.00 | 18.900 | | | | | 1.00000 | 18.90 | 401K - M | 119.15 | | | | | |
| | | | | SHDIFF1. | 16.900 | 1 | 2360 | 21.6010 | | 1.00000 | 16.90 | FIT | 293.68 | | | | | |
| | | | | SHDIFF1. | 18.200 | 1 | 2360 | 21.6170 | | 1.00000 | 18.20 | SIT-WV | 100.56 | | | | | |
| | | | | SHDIFF1. | 47.200 | | | | | 1.00000 | 47.20 | UNLIFE | 23.88 | | | | | |
| | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SWOYER,LISA M | 08/10/19 | 1170.18 | D544475.1 | **(STANDARD)** | | 1 | 2116 | 21.6178 | | 15.35000 | | | | | | | | |
| 2163770 | 08/16/19 | 721.12 | FTPIL | REG | 12.100 | 1 | 2116 | 21.6170 | | 15.35000 | 185.74 | FICA-SS | 72.55 | | PTO-CURR | | 0.000 | |
| | | | | REG | 31.700 | | | | | 15.35000 | 486.60 | FICA-MED | 16.97 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | | | | | 15.35000 | 184.20 | 401K | 58.51 | | | | | |
| | | | | REG | 4.100 | 1 | 2116 | 21.6355 | | 15.35000 | 62.94 | FIT | 65.77 | | | | | |
| | | | | REG | 11.700 | 1 | 2116 | 21.6355 | | 15.35000 | 179.60 | SIT-WV | 41.37 | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2116 | 21.6170 | | 1.00000 | 12.00 | ATTACH | 146.03 | | | | | |
| | | | | SHDIFF1. | 31.400 | | | | | 1.00000 | 31.40 | LIFE/AD | 2.75 | | | | | |
| | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | UNLIFE | 18.13 | | | | | |
| | | | | SHDIFF1. | 4.100 | 1 | 2116 | 21.6355 | | 1.00000 | 4.10 | OVGIFT | 26.98 | | | | | |
| | | | | SHDIFF1. | 11.700 | 1 | 2116 | 21.6355 | | 1.00000 | 11.70 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYSKA,SUSAN ANN | | 08/10/19 | 2744.06 | D544312.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | 2145555 | 08/16/19 | 1960.79 | FT | REG | 11.800 | 1 | 2360 | 21.6010 | | 29.17000 | 344.21 | HPLNSFT | 50.00 | | PTO-CURR | 75.800 | 7.872 | 12.000 |
| | | | | | REG | 27.700 | 1 | 2360 | 21.6170 | | 29.17000 | 808.01 | FICA-SS | 167.03 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-MED | 39.06 | | | | | |
| | | | | | REG | 12.300 | | | | | 29.17000 | 358.79 | 401K - M | 137.20 | | | | | |
| | | | | | OT | 9.700 | 1 | 2360 | 21.6170 | | 44.43000 | 430.97 | FIT | 237.42 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | SIT-WV | 122.93 | | | | | |
| | | | | | B 1.00 | 11.800 | 1 | 2360 | 21.6010 | | 1.00000 | 11.80 | LIFE/AD | 3.75 | | | | | |
| | | | | | BWK1.00 | 19.800 | 1 | 2360 | 21.6170 | | 1.00000 | 19.80 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 11.700 | 1 | 2360 | 21.6010 | | 1.00000 | 11.70 | UNLIFE | 23.88 | | | | | |
| | | | | | SHDIFF1. | 35.500 | 1 | 2360 | 21.6170 | | 1.00000 | 35.50 | UWAY | 1.00 | | | | | |
| | | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| | | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| VALENTINO,AUGUSTINE | | 08/10/19 | 851.90 | D544393.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 12.00000 | | | | | | | | |
| | 2156305 | 08/16/19 | 567.77 | FT | REG | 11.600 | 1 | 2115 | 21.6170 | | 12.00000 | 139.20 | HPLNDFT | 154.00 | | PTO-CURR | 66.200 | 8.148 | |
| | | | | | REG | 31.200 | | | | | 12.00000 | 374.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 11.800 | | | | | 12.00000 | 141.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 11.600 | 1 | 2115 | 21.6345 | | 12.00000 | 139.20 | FICA-SS | 41.84 | | | | | |
| | | | | | B 1.00 | 11.600 | 1 | 2115 | 21.6345 | | 1.00000 | 11.60 | FICA-MED | 9.78 | | | | | |
| | | | | | BWK1.00 | 11.600 | 1 | 2115 | 21.6170 | | 1.00000 | 11.60 | FIT | 22.08 | | | | | |
| | | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | SIT-OH | 7.85 | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2115 | 21.6170 | | 1.00000 | 4.20 | CAFESALE | 25.44 | | | | | |
| | | | | | SHDIFF1. | 16.400 | | | | | 1.00000 | 16.40 | | | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2115 | 21.6345 | | 1.00000 | 4.20 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2000.600 | 47133.07 | HCS | 50.00 | | PTO-CURR | 164.865 | 80.000 |
| OT | 62.300 | 2505.75 | HPLNSFT | 600.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 80.000 | 2210.96 | HPLNDFT | 462.00 | | | | |
| PMEETING | 59.000 | 1025.50 | HPLNFFT | 231.00 | | | | |
| RN B $5 | 24.700 | 123.50 | HPLNSPT | 50.00 | | | | |
| RN ACCEL | 30.800 | 246.40 | VISION E | 37.18 | | | | |
| SUPP ACC | 27.700 | 83.10 | VISIONES | 6.13 | | | | |
| B 1.00 | 242.800 | 242.80 | VISIONEF | 9.93 | | | | |
| B50 | 25.700 | 12.85 | DENTAL/S | 62.37 | | | | |
| BWK1.00 | 492.100 | 492.10 | DENTAL/F | 68.04 | | | | |
| BC 2.00 | 40.000 | 80.00 | FICA-SS | 3335.81 | | | | |
| SHDIFF1. | 1224.400 | 1224.40 | FICA-MED | 780.15 | | | | |
| | | | 401K - M | 2102.39 | | | | |
| | | | 401K | 403.10 | | | | |
| | | | FIT | 5634.78 | | | | |
| | | | SIT-WV | 1550.45 | | | | |
| | | | SIT-OH | 409.32 | | | | |
| | | | CIT-MF | 16.68 | | | | |
| | | | ATTACH | 259.63 | | | | |
| | | | LIFE/AD | 117.80 | | | | |
| | | | SLIFE | 13.00 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 220.54 | | | | |
| | | | WHOLELIF | 157.96 | | | | |
| | | | CRITILL | 151.56 | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ACCIDEN | 106.96 | | | | | | | | | | |
| | | | | | | | VOL LTD | 62.67 | | | | | | | | | | |
| | | | | | | | STDF MOU | 177.98 | | | | | | | | | | |
| | | | | | | | STDP MOU | 52.20 | | | | | | | | | | |
| | | | | | | | ROTH | 73.63 | | | | | | | | | | |
| | | | | | | | ACCTREC | 50.00 | | | | | | | | | | |
| | | | | | | | OVGIFT | 91.98 | | | | | | | | | | |
| | | | | | | | CAFESALE | 140.49 | | | | | | | | | | |
| | | | | | | | EOWWGIFT | 35.00 | | | | | | | | | | |
| | | | | | | | FCA CU | 705.50 | | | | | | | | | | |
| | | | | | | | UWAY | 9.00 | | | | | | | | | | |
| | | | | | 4310.100 | 55380.43 | | 18238.23 | | | | 164.865 | 80.000 | | **NET PAY =** 37142.20 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.6290 - PEDIATRIC**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBUS,MARIA MAE | 08/10/19 | 1690.41 | D544670.1 | **(STANDARD)** | | 1 | 8110 | 21.6290 | | 26.45000 | | | | | | | | |
| 2173658 | 08/16/19 | 1009.67 | FT | REG | 24.600 | | | | | 26.45000 | 650.67 | HPLNFFT | 231.00 | | PTO-CURR | 60.900 | 4.685 | 12.000 |
| | | | | REG | 12.000 | 1 | 8110 | 21.6380 | | 26.45000 | 317.40 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 12.300 | 1 | 2360 | 21.7400 | | 26.45000 | 325.34 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | 1 | 2360 | 21.6380 | | 26.45000 | 317.40 | FICA-SS | 89.03 | | | | | |
| | | | | BWK1.00 | 7.100 | | | | | 1.00000 | 7.10 | FICA-MED | 20.82 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.7400 | | 2.00000 | 24.00 | 401K - M | 84.52 | | | | | |
| | | | | SHDIFF1. | 24.500 | | | | | 1.00000 | 24.50 | FIT | 137.19 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 8110 | 21.6380 | | 1.00000 | 11.90 | SIT-OH | 31.20 | | | | | |
| | | | | SHDIFF1. | 12.100 | 1 | 2360 | 21.7400 | | 1.00000 | 12.10 | UNLIFE | 24.14 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 8.46 | | | | | |
| | | | | | | | | | | | | STDF MOU | 16.20 | | | | | |
| BEAVERS,CIERA DAWN | 08/10/19 | 2132.85 | D544819.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| 2177327 | 08/16/19 | 1591.94 | FT | REG | 0.400 | 1 | 2360 | 21.6380 | | 23.00000 | 9.20 | HPLNSFT | 50.00 | | PTO-CURR | 89.800 | 4.615 | |
| | | | | REG | 40.000 | 1 | 2360 | 21.7400 | | 23.00000 | 920.00 | VISION E | 3.38 | | | | | |
| | | | | REG | 37.400 | 1 | 2360 | 21.7400 | | 23.00000 | 860.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 5.000 | 1 | 2360 | 21.7400 | | 35.31000 | 176.55 | FICA-SS | 128.58 | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2360 | 21.6380 | | 5.00000 | 60.00 | FICA-MED | 30.07 | | | | | |
| | | | | BWK1.00 | 5.100 | 1 | 2360 | 21.7400 | | 1.00000 | 5.10 | 401K - M | 103.64 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.7400 | | 1.00000 | 12.00 | FIT | 167.02 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.7400 | | 2.00000 | 24.00 | SIT-OH | 52.55 | | | | | |
| | | | | SHDIFF1. | 44.200 | 1 | 2360 | 21.7400 | | 1.00000 | 44.20 | | | | | | | |
| | | | | SHDIFF1. | 21.600 | 1 | 2360 | 21.7400 | | 1.00000 | 21.60 | | | | | | | |
| LENZ,KRISTA LYNN | 08/10/19 | 1477.94 | D544818.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 27.60000 | | | | | | | | |
| 2177319 | 08/16/19 | 962.25 | PTR | REG | 24.600 | 1 | 2360 | 21.6380 | | 27.60000 | 678.96 | VISIONEF | 9.93 | | PTO-CURR | 59.400 | 3.427 | |
| | | | | REG | 24.800 | 1 | 2360 | 21.6380 | | 27.60000 | 684.48 | DENTAL/F | 17.01 | | | | | |
| | | | | RN B $5 | 10.000 | 1 | 2360 | 21.6380 | | 5.00000 | 50.00 | FICA-SS | 89.96 | | | | | |
| | | | | BWK1.00 | 11.800 | 1 | 2360 | 21.6380 | | 1.00000 | 11.80 | FICA-MED | 21.04 | | | | | |
| | | | | BWK1.00 | 6.800 | 1 | 2360 | 21.6380 | | 1.00000 | 6.80 | 401K - M | 71.40 | | | | | |
| | | | | BC 2.00 | 10.000 | | | | | 2.00000 | 20.00 | FIT | 140.57 | | | | | |
| | | | | SHDIFF1. | 9.100 | 1 | 2360 | 21.6380 | | 1.00000 | 9.10 | SIT-OH | 32.11 | | | | | |
| | | | | SHDIFF1. | 16.800 | 1 | 2360 | 21.6380 | | 1.00000 | 16.80 | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | VOL LTD | 11.39 | | | | | |
| | | | | | | | | | | | | STDF MOU | 57.60 | | | | | |
| | | | | | | | | | | | | CAFESALE | 18.13 | | | | | |
| STEWART,KAYLA ANN | 08/10/19 | 1683.95 | D544813.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| 2177210 | 08/16/19 | 1173.69 | FT | REG | 0.400 | | | | | 23.00000 | 9.20 | HCS | 5.42 | | PTO-CURR | 70.700 | 4.079 | |
| | | | | REG | 9.200 | | | | | 23.00000 | 211.60 | HPLNDFT | 154.00 | | | | | |
| | | | | REG | 37.200 | 1 | 2360 | 21.7400 | | 23.00000 | 855.60 | VISION E | 3.38 | | | | | |
| | | | | REG | 23.900 | 1 | 2360 | 21.7400 | | 23.00000 | 549.70 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 0.400 | | | | | 0.50000 | 0.20 | FICA-SS | 93.26 | | | | | |
| | | | | B50 | 12.100 | 1 | 2360 | 21.7400 | | 0.50000 | 6.05 | FICA-MED | 21.81 | | | | | |
| | | | | BWK1.00 | 9.200 | | | | | 1.00000 | 9.20 | FIT | 175.52 | | | | | |
| | | | | BWK1.00 | 12.400 | 1 | 2360 | 21.7400 | | 1.00000 | 12.40 | SIT-OH | 36.13 | | | | | |
| | | | | BC 2.00 | 2.500 | 1 | 2360 | 21.6380 | | 2.00000 | 5.00 | LIFE/AD | 0.80 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | CAFESALE | 1.93 | | | | | |
| | | | | SHDIFF1. | 15.000 | 1 | 2360 | 21.7400 | | 1.00000 | 15.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6290 - PEDIATRIC**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SHDIFF1. | 8.400 | 1 | 2360 | 21.7400 | | 1.00000 | 8.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 246.800 | 6072.35 | HCS | 5.42 | | PTO-CURR | 16.806 | 12.000 |
| OT | 5.000 | 176.55 | HPLNSFT | 50.00 | | | | |
| PTO-CURR | 12.000 | 317.40 | HPLNDFT | 154.00 | | | | |
| RN B $5 | 22.000 | 110.00 | HPLNFFT | 231.00 | | | | |
| B50 | 12.500 | 6.25 | VISION E | 6.76 | | | | |
| BWK1.00 | 64.400 | 64.40 | VISIONEC | 6.43 | | | | |
| BC 2.00 | 36.500 | 73.00 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 165.200 | 165.20 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 400.83 | | | | |
| | | | FICA-MED | 93.74 | | | | |
| | | | 401K - M | 259.56 | | | | |
| | | | FIT | 620.30 | | | | |
| | | | SIT-OH | 151.99 | | | | |
| | | | LIFE/AD | 13.30 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 24.14 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 35.09 | | | | |
| | | | VOL LTD | 19.85 | | | | |
| | | | STDF MOU | 73.80 | | | | |
| | | | CAFESALE | 20.06 | | | | |
| | 564.400 | 6985.15 | | 2247.60 | | | 16.806 | 12.000 |

**NET PAY =** 4737.55

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,PAUL T | 08/10/19 | 1410.07 | D544519.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| 2166402 | 08/16/19 | 1193.25 | FT | REG | 16.000 | | | | | 15.05000 | 240.80 | VISIONES | 6.13 | | PTO-CURR | 76.200 | 8.499 | |
| | | | | REG | 24.000 | | | | | 15.05000 | 361.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | 1 | 2770 | 21.6350 | | 15.05000 | 361.20 | FICA-SS | 86.69 | | | | | |
| | | | | REG | 12.200 | 1 | 2770 | 21.6350 | | 15.05000 | 183.61 | FICA-MED | 20.27 | | | | | |
| | | | | OT | 8.000 | | | | | 23.12000 | 184.96 | FIT | 49.03 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 31.91 | | | | | |
| | | | | BWK1.00 | 12.200 | 1 | 2770 | 21.6350 | | 1.00000 | 12.20 | LIFE/AD | 2.80 | | | | | |
| | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | UNLIFE | 11.68 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | CAFESALE | 2.64 | | | | | |
| | | | | SHDIFF1. | 23.900 | 1 | 2770 | 21.6350 | | 1.00000 | 23.90 | | | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2770 | 21.6350 | | 1.00000 | 4.70 | | | | | | | |
| BERTOSH,SANDRA J | 08/10/19 | 1725.09 | D544276.1 | **(STANDARD)** | | 1 | 2810 | 21.6345 | | 22.67000 | | | | | | | | |
| 2139558 | 08/16/19 | 998.07 | FT | REG | 20.100 | | | | | 22.67000 | 455.67 | HPLNDFT | 154.00 | | PTO-CURR | 74.600 | 9.182 | |
| | | | | REG | 13.300 | | | | | 22.67000 | 301.51 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 7.400 | 1 | 2810 | 21.6350 | | 22.67000 | 167.76 | PARK-RCB | 10.00 | | | | | |
| | | | | REG | 3.800 | 1 | 2810 | 21.6350 | | 22.67000 | 86.15 | FICA-SS | 95.73 | | | | | |
| | | | | REG | 12.500 | 1 | 2810 | 21.6355 | | 22.67000 | 283.38 | FICA-MED | 22.39 | | | | | |
| | | | | REG | 17.500 | 1 | 2810 | 21.6355 | | 22.67000 | 396.73 | 401K -C | 100.00 | | | | | |
| | | | | OT | 0.700 | 1 | 2810 | 21.6355 | | 34.13000 | 23.89 | 401K - M | 103.51 | | | | | |
| | | | | BWK1.00 | 4.800 | | | | | 1.00000 | 4.80 | FIT | 43.26 | | | | | |
| | | | | BWK1.00 | 2.200 | 1 | 2810 | 21.6350 | | 1.00000 | 2.20 | SIT-PA | 47.71 | | | | | |
| | | | | BWK1.00 | 3.000 | 1 | 2810 | 21.6355 | | 1.00000 | 3.00 | WHOLELIF | 7.48 | | | | | |
| | | | | | | | | | | | | PS LOAN | 125.93 | | | | | |
| BIEGA,CONNIE S | 08/10/19 | 2161.24 | D544330.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2148377 | 08/16/19 | 1355.91 | FT | REG | 20.300 | | | | | 29.17000 | 592.15 | VISIONES | 6.13 | | PTO-CURR | 72.600 | 8.935 | 16.000 |
| | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 133.62 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.300 | 1 | 2360 | 21.6350 | | 29.17000 | 708.83 | FICA-MED | 31.25 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 29.17000 | 466.72 | 401K - M | 324.19 | | | | | |
| | | | | B 1.00 | 12.300 | 1 | 2360 | 21.6350 | | 1.00000 | 12.30 | FIT | 211.42 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | SIT-WV | 78.13 | | | | | |
| | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | CAFESALE | 20.59 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| | | | | SHDIFF1. | 9.200 | 1 | 2360 | 21.6350 | | 1.00000 | 9.20 | | | | | | | |
| BLON,RITA L | 08/10/19 | 550.68 | D544587.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 14.34000 | | | | | | | | |
| 2170290 | 08/16/19 | 438.85 | FTPIL | REG | 24.400 | | | | | 14.34000 | 349.90 | FICA-SS | 34.14 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2675 | 21.6350 | | 14.34000 | 172.08 | FICA-MED | 7.98 | | | | | |
| | | | | SHDIFF1. | 24.100 | | | | | 1.00000 | 24.10 | 401K | 27.53 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2675 | 21.6350 | | 1.00000 | 4.60 | FIT | 6.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.08 | | | | | |
| | | | | | | | | | | | | OVGIFT | 25.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 4.18 | | | | | |
| BLON,TERRY DEAN | 08/10/19 | 1132.06 | 109706 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 14.48000 | | | | | | | | |
| 2157337 | 08/16/19 | 609.68 | FT | REG | 19.200 | | | | | 14.48000 | 278.02 | HPLNDFT | 154.00 | | PTO-CURR | 72.400 | 8.911 | 12.000 |
| | | | | REG | 24.000 | 1 | 2770 | 21.6350 | | 14.48000 | 347.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 17.200 | 1 | 2770 | 21.6350 | | 14.48000 | 249.06 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 14.48000 | 173.76 | FICA-SS | 59.21 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FICA-MED | 13.85 | | | | | |
| | | | | BWK1.00 | 5.300 | 1 | 2770 | 21.6350 | | 1.00000 | 5.30 | 401K - M | 56.60 | | | | | |
| | | | | BWK1.00 | 6.600 | 1 | 2770 | 21.6350 | | 1.00000 | 6.60 | FIT | 44.43 | | | | | |
| | | | | SHDIFF1. | 19.200 | | | | | 1.00000 | 19.20 | SIT-OH | 16.58 | | | | | |
| | | | | SHDIFF1. | 23.400 | 1 | 2770 | 21.6350 | | 1.00000 | 23.40 | ATTACH | 147.35 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.6345 - PSYCH - ADULT DUAL**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 16.800 | 1 | 2770 | 21.6350 | | 1.00000 | 16.80 | ACCIDEN | 7.22 | | | | | |
| BRAUTIGAM,BRANDI JO | 08/10/19 | 2310.55 | D544518.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 30.03000 | | | | | | | | |
| 2166362 | 08/16/19 | 1463.63 | FTPIL | REG | 12.500 | | | | | 30.03000 | 375.38 | FICA-SS | 143.25 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.700 | | | | | 30.03000 | 981.98 | FICA-MED | 33.50 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.500 | 1 | 2360 | 21.6350 | | 30.03000 | 375.38 | 401K | 115.53 | | | | | |
| | | | | REG | 12.500 | 1 | 2360 | 21.6355 | | 30.03000 | 375.38 | FIT | 194.00 | | | | | |
| | | | | REG | 4.300 | 1 | 2360 | 21.6360 | | 30.03000 | 129.13 | SIT-OH | 81.96 | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | ATTACH | 278.68 | | | | | |
| | | | | SHDIFF1. | 32.100 | | | | | 1.00000 | 32.10 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2360 | 21.6350 | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2360 | 21.6355 | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2360 | 21.6360 | | 1.00000 | 4.30 | | | | | | | |
| BURGER,AMY CHERIE | 08/10/19 | 207.83 | D544449.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 22.59000 | | | | | | | | |
| 2161850 | 08/16/19 | 179.52 | PD | REG | 8.700 | | | | | 22.59000 | 196.53 | FICA-SS | 12.89 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 8.700 | | | | | 1.00000 | 8.70 | FICA-MED | 3.01 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FIT | 6.18 | | | | | |
| | | | | | | | | | | | | SIT-WV | 6.23 | | | | | |
| BURNS,ALICIA FAYE | 08/10/19 | 2225.00 | 109708 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2158723 | 08/16/19 | 1377.06 | FT | REG | 24.600 | | | | | 29.17000 | 717.58 | HPLNSFT | 50.00 | | PTO-CURR | 73.500 | 4.240 | |
| | | | | REG | 36.500 | | | | | 29.17000 | 1064.71 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6350 | | 29.17000 | 361.71 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FICA-SS | 133.40 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 31.20 | | | | | |
| | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | 401K - M | 111.25 | | | | | |
| | | | | SHDIFF1. | 28.000 | | | | | 1.00000 | 28.00 | FIT | 257.49 | | | | | |
| | | | | SHDIFF1. | 12.200 | 1 | 2360 | 21.6350 | | 1.00000 | 12.20 | SIT-OH | 56.13 | | | | | |
| | | | | | | | | | | | | ATTACH | 117.69 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.92 | | | | | |
| | | | | | | | | | | | | OVGIFT | 25.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.00 | | | | | |
| BYERS,KATHRYN JONELL | 08/10/19 | 367.78 | D544192.1 | **(STANDARD)** | | 1 | 2840 | 21.6345 | | 14.95000 | | | | | | | | |
| 2121465 | 08/16/19 | 306.44 | PD | REG | 8.500 | 1 | 2840 | 21.6350 | | 14.95000 | 127.08 | FICA-SS | 22.80 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.000 | 1 | 2840 | 21.6350 | | 14.95000 | 239.20 | FICA-MED | 5.33 | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2840 | 21.6350 | | 1.00000 | 0.50 | FIT | 22.18 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2840 | 21.6350 | | 1.00000 | 1.00 | SIT-WV | 11.03 | | | | | |
| CAMANINI,BRIANNON PAIGE | 08/10/19 | 969.06 | D544857.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| 2178028 | 08/16/19 | 825.81 | FT | REG | 13.000 | | | | | 11.64000 | 151.32 | FICA-SS | 60.08 | | PTO-CURR | 75.400 | 4.350 | |
| | | | | REG | 25.000 | | | | | 11.64000 | 291.00 | FICA-MED | 14.05 | | | | | |
| | | | | REG | 24.900 | 1 | 2675 | 21.6350 | | 11.64000 | 289.84 | 401K - M | 48.45 | | | | | |
| | | | | REG | 12.500 | 1 | 2675 | 21.6350 | | 11.64000 | 145.50 | SIT-WV | 20.67 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |
| | | | | BWK1.00 | 12.500 | 1 | 2675 | 21.6350 | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | | | | | | | |
| | | | | SHDIFF1. | 24.700 | 1 | 2675 | 21.6350 | | 1.00000 | 24.70 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2675 | 21.6350 | | 1.00000 | 12.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTO,CRYSTAL L | | 08/10/19 | 2658.80 | D544336.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 32.45000 | | | | | | | | |
| | 2149979 | 08/16/19 | 1683.30 | FT | REG | 36.500 | | | | | 32.45000 | 1184.43 | HPLNSFT | 50.00 | | PTO-CURR | 81.100 | 9.846 | 8.000 |
| | | | | | REG | 36.600 | | | | | 32.45000 | 1187.67 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 32.45000 | 129.80 | FICA-SS | 161.54 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 32.45000 | 129.80 | FICA-MED | 37.78 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | 401K - M | 132.94 | | | | | |
| | | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | FIT | 352.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 117.44 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.13 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 17.77 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.39 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 15.34 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| CESARIO,CONNIE JO | | 08/10/19 | 2632.99 | D545072.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 26.11000 | | | | | | | | |
| | 3191459 | 08/16/19 | 1953.18 | FT | REG | 40.000 | | | | | 26.11000 | 1044.40 | HPLNSFT | 50.00 | | PTO-CURR | 84.000 | 4.615 | |
| | | | | | REG | 15.300 | | | | | 26.11000 | 399.48 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.700 | 1 | 2360 | 21.6350 | | 26.11000 | 644.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 1.200 | | | | | 39.83000 | 47.79 | FICA-SS | 159.58 | | | | | |
| | | | | | OT | 9.100 | | | | | 39.78000 | 362.00 | FICA-MED | 37.32 | | | | | |
| | | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | 401K - M | 130.65 | | | | | |
| | | | | | B50 | 28.500 | | | | | 0.50000 | 14.25 | FIT | 223.79 | | | | | |
| | | | | | B50 | 12.700 | 1 | 2360 | 21.6350 | | 0.50000 | 6.35 | SIT-OH | 69.42 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | | BWK1.00 | 7.300 | 1 | 2360 | 21.6350 | | 1.00000 | 7.30 | | | | | | | |
| | | | | | SHDIFF1. | 40.200 | | | | | 1.00000 | 40.20 | | | | | | | |
| | | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | | | | | | | |
| | | | | | SHDIFF1. | 17.000 | 1 | 2360 | 21.6350 | | 1.00000 | 17.00 | | | | | | | |
| CLARK,DEBBIE LYN | | 08/10/19 | 2651.20 | 109710 | **(STANDARD)** | | 1 | 2015 | 21.6345 | | 33.14000 | | | | | | | | |
| | 2159325 | 08/16/19 | 1717.88 | FT | REG | 40.000 | | | | | 33.14000 | 1325.60 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.231 | 8.000 |
| | | | | | REG | 32.000 | | | | | 33.14000 | 1060.48 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 33.14000 | 265.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 148.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 34.70 | | | | | |
| | | | | | | | | | | | | | 401K - M | 132.56 | | | | | |
| | | | | | | | | | | | | | FIT | 92.92 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.39 | | | | | |
| | | | | | | | | | | | | | CRITILL | 31.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 85.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK,ROBERT E JR | 08/10/19 | 1819.19 | 109712 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2168458 | 08/16/19 | 1355.76 | FT | REG | 25.800 | | | | | 29.17000 | 752.59 | HPLNSFT | 50.00 | | PTO-CURR | 59.300 | 6.158 | 8.000 |
| | | | | REG | 13.000 | | | | | 29.17000 | 379.21 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.500 | 1 | 2360 | 21.6350 | | 29.17000 | 364.63 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | FICA-SS | 109.13 | | | | | |
| | | | | B50 | 25.800 | | | | | 0.50000 | 12.90 | FICA-MED | 25.52 | | | | | |
| | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | FIT | 195.85 | | | | | |
| | | | | BWK1.00 | 20.200 | | | | | 1.00000 | 20.20 | SIT-WV | 73.88 | | | | | |
| | | | | SHDIFF1. | 24.900 | | | | | 1.00000 | 24.90 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6350 | | 1.00000 | 12.40 | | | | | | | |
| CONNORS,MARTHA L | 08/10/19 | 1698.54 | *MULT PAY* | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 13.95000 | | | | | | | | |
| | | | D544402.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544402.2 | 1257.29 | | | | | | | | | | | | | | |
| 2157378 | 08/16/19 | 1307.29 | FT | REG | 40.000 | | | | | 13.95000 | 558.00 | HPLNSFT | 50.00 | | PTO-CURR | 92.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.95000 | 558.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 9.900 | | | | | 21.66000 | 214.44 | FICA-SS | 101.86 | | | | | |
| | | | | OT | 9.100 | | | | | 21.67000 | 197.20 | FICA-MED | 23.82 | | | | | |
| | | | | SUP ST 2 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 16.75 | | | | | |
| | | | | BWK1.00 | 25.300 | | | | | 1.00000 | 25.30 | FIT | 152.63 | | | | | |
| | | | | BWK1.00 | 24.800 | | | | | 1.00000 | 24.80 | SIT-OH | 37.72 | | | | | |
| | | | | SHDIFF1. | 48.500 | | | | | 1.00000 | 48.50 | LIFE/AD | 2.80 | | | | | |
| | | | | SHDIFF1. | 48.300 | | | | | 1.00000 | 48.30 | | | | | | | |
| DOYLE,LAUREN MICHAEL | 08/10/19 | 1415.89 | D544620.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 17.84000 | | | | | | | | |
| 2171890 | 08/16/19 | 1023.82 | FT | REG | 32.100 | | | | | 17.84000 | 572.66 | HPLNSFT | 50.00 | | PTO-CURR | 78.800 | 6.061 | 8.000 |
| | | | | REG | 38.700 | | | | | 17.84000 | 690.41 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 17.84000 | 142.72 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-SS | 84.12 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-MED | 19.67 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | 401K - M | 70.79 | | | | | |
| | | | | | | | | | | | | FIT | 129.35 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.09 | | | | | |
| GREGAN,JENNIFER LEE | 08/10/19 | 1524.31 | D544886.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 18.54000 | | | | | | | | |
| 2178424 | 08/16/19 | 1158.26 | FT | REG | 40.000 | | | | | 18.54000 | 741.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 18.54000 | 741.60 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.600 | | | | | 27.91000 | 16.74 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.300 | | | | | 27.91000 | 8.37 | FICA-SS | 90.85 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 21.25 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 133.33 | | | | | |
| | | | | | | | | | | | | SIT-OH | 34.07 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| HAMMOND,KAREN L | 08/10/19 | 1599.54 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | | | D544404.1 | 200.00 | | | | | | | | | | | | | | |
| | | | D544404.2 | 851.50 | | | | | | | | | | | | | | |
| 2157568 | 08/16/19 | 1051.50 | PTR | REG | 13.000 | | | | | 29.17000 | 379.21 | HPLNFFT | 231.00 | | PTO-CURR | 52.000 | 6.000 | |
| | | | | REG | 26.000 | 1 | 2360 | 21.6350 | | 29.17000 | 758.42 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 13.000 | 1 | 2360 | 21.6350 | | 29.17000 | 379.21 | FICA-SS | 83.79 | | | | | |
| | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | FICA-MED | 19.60 | | | | | |
| | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | FIT | 137.20 | | | | | |
| | | | | BWK1.00 | 20.500 | 1 | 2360 | 21.6350 | | 1.00000 | 20.50 | SIT-OH | 31.21 | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | CRITILL | 15.93 | | | | | |
| | | | | SHDIFF1. | 25.000 | 1 | 2360 | 21.6350 | | 1.00000 | 25.00 | ACCIDEN | 12.30 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 12.500 | 1 | 2360 | 21.6350 | | 1.00000 | 12.50 | | | | | | | |
| HERRLEIN, MARISA DOREEN | 08/10/19 | 1111.85 | D544706.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 11.74000 | | | | | | | | |
| 2174698 | 08/16/19 | 758.81 | FT | REG | 40.000 | | | | | 11.74000 | 469.60 | HCS | 5.42 | | PTO-CURR | 77.500 | 4.471 | |
| | | | | REG | 25.000 | | | | | 11.74000 | 293.50 | HPLNSFT | 50.00 | | | | | |
| | | | | REG | 12.500 | 1 | 2770 | 21.6350 | | 11.74000 | 146.75 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 8.000 | | | | | 17.80000 | 142.40 | FICA-SS | 65.15 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 15.24 | | | | | |
| | | | | SHDIFF1. | 18.000 | | | | | 1.00000 | 18.00 | FIT | 101.11 | | | | | |
| | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | SIT-OH | 21.50 | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2770 | 21.6350 | | 1.00000 | 12.30 | ROTH | 88.95 | | | | | |
| HEZOUCKY, JENNIFER LOUISE | 08/10/19 | 203.70 | D544422.1 | **(STANDARD)** | | 1 | 2805 | 21.6345 | | 20.37000 | | | | | | | | |
| 2160106 | 08/16/19 | 186.97 | PD | REG | 7.000 | 1 | 2805 | 21.6360 | | 20.37000 | 142.59 | FICA-SS | 12.63 | | PTO-CURR | | 0.000 | |
| | | | | REG | 3.000 | 1 | 2805 | 24.9635 | | 20.37000 | 61.11 | FICA-MED | 2.95 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 1.15 | | | | | |
| HOSKINS, THERESA ROSE | 08/10/19 | 2313.69 | D544610.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 26.85000 | | | | | | | | |
| 2171498 | 08/16/19 | 1529.58 | FT | REG | 7.600 | | | | | 26.85000 | 204.06 | HPLNDFT | 154.00 | | PTO-CURR | 77.700 | 5.977 | |
| | | | | REG | 25.000 | | | | | 26.85000 | 671.25 | FICA-SS | 133.90 | | | | | |
| | | | | REG | 32.400 | 1 | 1220 | 21.6350 | | 26.85000 | 869.94 | FICA-MED | 31.32 | | | | | |
| | | | | REG | 12.700 | 1 | 1220 | 21.6350 | | 26.85000 | 341.00 | 401K - M | 115.68 | | | | | |
| | | | | OT | 4.400 | | | | | 40.44000 | 177.94 | FIT | 258.30 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | SIT-WV | 90.91 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | | | | | | | |
| | | | | SHDIFF1. | 9.900 | 1 | 1220 | 21.6350 | | 1.00000 | 9.90 | | | | | | | |
| | | | | SHDIFF1. | 5.300 | 1 | 1220 | 21.6350 | | 1.00000 | 5.30 | | | | | | | |
| LATZ, MOLLY AILEEN | 08/10/19 | 1026.07 | D544438.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.43000 | | | | | | | | |
| 2161042 | 08/16/19 | 828.72 | FTPIL | REG | 37.400 | | | | | 15.43000 | 577.08 | FICA-SS | 63.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.100 | | | | | 15.43000 | 387.29 | FICA-MED | 14.88 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 37.100 | | | | | 1.00000 | 37.10 | FIT | 98.15 | | | | | |
| | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | SIT-OH | 20.70 | | | | | |
| MALENA, CYNTHIA L | 08/10/19 | 951.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2840 | 21.6345 | | 13.00000 | | | | | | | | |
| | | | D544199.1 | 300.00 | | | | | | | | | | | | | | |
| | | | D544199.2 | 284.41 | | | | | | | | | | | | | | |
| 2123230 | 08/16/19 | 584.41 | FT | REG | 32.000 | | | | | 13.00000 | 416.00 | HPLNDFT | 154.00 | | PTO-CURR | 71.600 | 8.812 | 8.000 |
| | | | | REG | 31.600 | | | | | 13.00000 | 410.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-SS | 48.36 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.31 | | | | | |
| | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | 401K - M | 47.55 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 62.91 | | | | | |
| | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | SIT-WV | 25.45 | | | | | |
| MANSFIELD, KAYLA DAWN | 08/10/19 | 2038.04 | D544559.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 27.38000 | | | | | | | | |
| 2168634 | 08/16/19 | 1570.64 | FT | REG | 35.600 | | | | | 27.38000 | 974.73 | HPLNSFT | 50.00 | | PTO-CURR | 72.200 | 7.498 | |
| | | | | REG | 36.600 | | | | | 27.38000 | 1002.11 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 23.200 | | | | | 1.00000 | 23.20 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 122.70 | | | | | |
| | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | FICA-MED | 28.70 | | | | | |
| | | | | SHDIFF1. | 13.100 | | | | | 1.00000 | 13.10 | FIT | 159.94 | | | | | |
| | | | | | | | | | | | | SIT-WV | 97.01 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCALL,CHRISTAL LEA | 08/10/19 | 2153.83 | D544408.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2158053 | 08/16/19 | 1379.76 | FT | REG | 35.800 | 1 | 2360 | 21.6350 | | 29.17000 | 1044.29 | HPLNFFT | 231.00 | | PTO-CURR | 71.300 | 8.775 | |
| | | | | REG | 35.500 | 1 | 2360 | 21.6350 | | 29.17000 | 1035.54 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 24.000 | 1 | 2360 | 21.6350 | | 1.00000 | 24.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 23.700 | 1 | 2360 | 21.6350 | | 1.00000 | 23.70 | FICA-SS | 117.55 | | | | | |
| | | | | SHDIFF1. | 13.300 | 1 | 2360 | 21.6350 | | 1.00000 | 13.30 | FICA-MED | 27.49 | | | | | |
| | | | | SHDIFF1. | 13.000 | 1 | 2360 | 21.6350 | | 1.00000 | 13.00 | 401K - M | 107.69 | | | | | |
| | | | | | | | | | | | | FIT | 145.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 46.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.65 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 30.40 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| MCCOMBS,JERRI LYNN | 08/10/19 | 1265.58 | D544859.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2178051 | 08/16/19 | 675.40 | PTR | PMEETING | 24.000 | | | | | 29.17000 | 700.08 | HCS | 71.43 | | PTO-CURR | 24.000 | 1.385 | 19.071 |
| | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | HPLNDPT | 231.00 | | | | | |
| | | | | PTO-PAID | 19.071 | 1 | | | | 29.17000 | 556.30 | FICA-SS | 59.72 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.97 | | | | | |
| | | | | | | | | | | | | 401K - M | 35.46 | | | | | |
| | | | | | | | | | | | | FIT | 51.30 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 36.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 16.31 | | | | | |
| | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| MELOTT,MAKAYLA BROOK | 08/10/19 | 2318.38 | 109713 | (STANDARD) | | 1 | 2360 | 21.6345 | | 26.45000 | | | | | | | | |
| 2178481 | 08/16/19 | 1714.94 | FTPIL | OT | 7.200 | | | | | 39.87000 | 287.06 | FICA-SS | 143.74 | | PTO-CURR | | 0.000 | |
| | | | | PMEETING | 16.000 | | | | | 26.45000 | 423.20 | FICA-MED | 33.62 | | | | | |
| | | | | PMEETING | 23.600 | | | | | 26.45000 | 624.22 | FIT | 318.66 | | | | | |
| | | | | PMEETING | 24.000 | 1 | 2360 | 21.6350 | | 26.45000 | 634.80 | SIT-WV | 107.42 | | | | | |
| | | | | PMEETING | 12.000 | 1 | 2360 | 21.6350 | | 26.45000 | 317.40 | | | | | | | |
| | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | | | | | | | |
| | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | | | | | | | |
| | | | | SHDIFF1. | 9.300 | 1 | 2360 | 21.6350 | | 1.00000 | 9.30 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6350 | | 1.00000 | 4.50 | | | | | | | |
| MUNDAY,TARYN RACHELE | 08/10/19 | 163.00 | D544652.1 | (STANDARD) | | 1 | 2675 | 21.6345 | | 12.79000 | | | | | | | | |
| 2172826 | 08/16/19 | 143.94 | PD | REG | 12.400 | 1 | 2675 | 21.6350 | | 12.79000 | 158.60 | FICA-SS | 10.11 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 4.400 | 1 | 2675 | 21.6350 | | 1.00000 | 4.40 | FICA-MED | 2.36 | | | | | |
| | | | | | | | | | | | | FIT | 1.70 | | | | | |
| | | | | | | | | | | | | SIT-WV | 4.89 | | | | | |
| NEER,JAMIE LEEANN | 08/10/19 | 1103.55 | D544413.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 14.21000 | | | | | | | | |
| 2158681 | 08/16/19 | 746.77 | FT | REG | 8.500 | | | | | 14.21000 | 120.79 | HPLNSFT | 50.00 | | PTO-CURR | 74.000 | 8.823 | 12.000 |
| | | | | REG | 19.800 | 1 | 2770 | 21.6350 | | 14.21000 | 281.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 33.700 | 1 | 2770 | 21.6350 | | 14.21000 | 478.88 | FICA-SS | 65.11 | | | | | |
| | | | | PTO-CURR | 12.000 | 1 | 2770 | 21.6350 | | 14.21000 | 170.52 | FICA-MED | 15.23 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2770 | 21.6350 | | 1.00000 | 12.00 | 401K - M | 55.18 | | | | | |
| | | | | BWK1.00 | 14.700 | 1 | 2770 | 21.6350 | | 1.00000 | 14.70 | FIT | 76.90 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | SIT-WV | 29.80 | | | | | |
| | | | | SHDIFF1. | 4.900 | 1 | 2770 | 21.6350 | | 1.00000 | 4.90 | LIFE/AD | 2.25 | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2770 | 21.6350 | | 1.00000 | 12.00 | DEPLIFE | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 50.71 | | | | | |
| PLOGGER-HANCHER,ANNA MARIE | 08/10/19 | 1079.15 | D544874.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| 2178234 | 08/16/19 | 926.99 | FTPIL | REG | 4.000 | | | | | 11.64000 | 46.56 | FICA-SS | 66.91 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.300 | 1 | 2675 | 21.6350 | | 11.64000 | 434.17 | FICA-MED | 15.65 | | | | | |
| | | | | OT | 7.500 | | | | | 17.65000 | 132.38 | FIT | 17.12 | | | | | |
| | | | | PMEETING | 36.000 | | | | | 11.64000 | 419.04 | SIT-WV | 33.16 | | | | | |
| | | | | SHDIFF1. | 17.600 | | | | | 1.00000 | 17.60 | CAFESALE | 19.32 | | | | | |
| | | | | SHDIFF1. | 29.400 | 1 | 2675 | 21.6350 | | 1.00000 | 29.40 | | | | | | | |
| QUINN,ERIN NICOLE | 08/10/19 | 1264.81 | D544628.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 24.06000 | | | | | | | | |
| 2172114 | 08/16/19 | 926.30 | PTR | REG | 12.700 | | | | | 24.06000 | 305.56 | HPLNSPT | 50.00 | | PTO-CURR | 50.300 | 3.869 | |
| | | | | REG | 12.700 | | | | | 24.06000 | 305.56 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.500 | 1 | 2360 | 21.6350 | | 24.06000 | 300.75 | FICA-SS | 74.97 | | | | | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6350 | | 24.06000 | 298.34 | FICA-MED | 17.53 | | | | | |
| | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | 401K - M | 63.24 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | FIT | 77.49 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-WV | 35.98 | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6350 | | 1.00000 | 12.40 | UNLIFE | 13.63 | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6350 | | 1.00000 | 12.40 | | | | | | | |
| RAY,ASHLEI DAWN | 08/10/19 | 1099.13 | D544677.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 14.21000 | | | | | | | | |
| 2173882 | 08/16/19 | 839.69 | FTPIL | REG | 12.600 | 1 | 2675 | 21.6350 | | 14.21000 | 179.05 | PARK-RCB | 10.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.400 | 1 | 2675 | 21.6355 | | 14.21000 | 176.20 | FICA-SS | 67.53 | | | | | |
| | | | | REG | 25.000 | 1 | 2675 | 21.6355 | | 14.21000 | 355.25 | FICA-MED | 15.79 | | | | | |
| | | | | REG | 12.500 | 1 | 2675 | 21.6360 | | 14.21000 | 177.63 | FIT | 105.72 | | | | | |
| | | | | REG | 12.400 | 1 | 2675 | 21.6360 | | 14.21000 | 176.20 | SIT-OH | 21.93 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2675 | 21.6350 | | 1.00000 | 4.60 | WHOLELIF | 11.47 | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2675 | 21.6355 | | 1.00000 | 12.30 | STDP MOU | 27.00 | | | | | |
| | | | | SHDIFF1. | 9.000 | 1 | 2675 | 21.6355 | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2675 | 21.6360 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2675 | 21.6360 | | 1.00000 | 4.40 | | | | | | | |
| SPROULL,ELIZABETH JOAN | 08/10/19 | 159.74 | D544367.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.23000 | | | | | | | | |
| 2153617 | 08/16/19 | 120.29 | PD | REG | 4.500 | | | | | 29.23000 | 131.54 | FICA-SS | 9.90 | | PTO-CURR | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 2.32 | | | | | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FIT | 1.37 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.86 | | | | | |
| SWIGER,MAGGIE ANN | 08/10/19 | 969.55 | D544736.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.12000 | | | | | | | | |
| 2175458 | 08/16/19 | 704.92 | PTR | REG | 15.400 | | | | | 11.12000 | 171.25 | DENTAL/S | 5.67 | | PTO-CURR | 86.700 | 4.615 | |
| | | | | REG | 26.300 | | | | | 11.12000 | 292.46 | FICA-SS | 59.76 | | | | | |
| | | | | REG | 24.000 | 1 | 2675 | 21.6350 | | 11.12000 | 266.88 | FICA-MED | 13.98 | | | | | |
| | | | | REG | 13.000 | 1 | 2675 | 21.6350 | | 11.12000 | 144.56 | FIT | 73.17 | | | | | |
| | | | | SUPP ACC | 4.000 | | | | | 3.00000 | 12.00 | SIT-WV | 31.63 | | | | | |
| | | | | SUPP ACC | 4.000 | | | | | 3.00000 | 12.00 | OVGIFT | 30.00 | | | | | |
| | | | | BWK1.00 | 15.400 | | | | | 1.00000 | 15.40 | CAFESALE | 50.42 | | | | | |
| | | | | BWK1.00 | 14.300 | | | | | 1.00000 | 14.30 | | | | | | | |
| | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | | | | | | | |
| | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | | | | | | | |
| | | | | SHDIFF1. | 9.000 | 1 | 2675 | 21.6350 | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2675 | 21.6350 | | 1.00000 | 12.50 | | | | | | | |

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
21.6345 - PSYCH - ADULT DUAL

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| TARIS,LISA M | 08/10/19 | 80.66 | D545247.1 | **(STANDARD)** | | 1 | 2810 | 21.6345 | | 22.24000 | | | | | | | | |
| 2169914 | 08/16/19 | 46.99 | FT | PTO-PAID | 3.627 | 1 | | | | 22.24000 | 80.66 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | 3.627 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 3.55 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.83 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.17 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 5.68 | | | | | |
| TECCA,DIANE | 08/10/19 | 1369.12 | D544232.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 33.54000 | | | | | | | | |
| 2129880 | 08/16/19 | 787.12 | PD | REG | 13.000 | | | | | 33.54000 | 436.02 | FICA-SS | 84.89 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.600 | | | | | 33.54000 | 422.60 | FICA-MED | 19.85 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6350 | | 33.54000 | 415.90 | FIT | 189.31 | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2360 | 21.6350 | | 5.00000 | 60.00 | SIT-WV | 67.95 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FCA CU | 220.00 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6350 | | 1.00000 | 4.50 | | | | | | | |
| VINKA,DEAN ELLIOT | 08/10/19 | 1421.27 | D544552.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| 2168450 | 08/16/19 | 742.28 | FT | REG | 24.500 | | | | | 15.05000 | 368.73 | HPLNSFT | 50.00 | | PTO-CURR | 76.500 | 7.944 | 12.000 |
| | | | | REG | 40.000 | | | | | 15.05000 | 602.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.800 | | | | | 22.97000 | 202.14 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 15.05000 | 180.60 | FICA-SS | 84.46 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 19.75 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FIT | 138.49 | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | SIT-OH | 31.55 | | | | | |
| | | | | SHDIFF1. | 33.300 | | | | | 1.00000 | 33.30 | ATTACH | 307.25 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | CAFESALE | 21.22 | | | | | |
| WALKER,RAEKEISHA RENEE | 08/10/19 | 872.98 | D544856.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| 2178010 | 08/16/19 | 699.88 | FTPIL | REG | 26.200 | | | | | 11.64000 | 304.97 | FICA-SS | 54.12 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.000 | | | | | 11.64000 | 291.00 | FICA-MED | 12.66 | | | | | |
| | | | | REG | 8.800 | 1 | 2675 | 21.6350 | | 11.64000 | 102.43 | 401K | 43.65 | | | | | |
| | | | | REG | 12.000 | 1 | 2675 | 21.6350 | | 11.64000 | 139.68 | FIT | 39.50 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-WV | 23.17 | | | | | |
| | | | | SHDIFF1. | 17.200 | | | | | 1.00000 | 17.20 | | | | | | | |
| | | | | SHDIFF1. | 8.800 | 1 | 2675 | 21.6350 | | 1.00000 | 8.80 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2675 | 21.6350 | | 1.00000 | 4.60 | | | | | | | |
| WARE,LACEY PAIGE | 08/10/19 | 638.41 | D545180.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 26.45000 | | | | | | | | |
| 3197332 | 08/16/19 | 540.33 | PD | PMEETING | 11.600 | | | | | 26.45000 | 306.82 | FICA-SS | 39.58 | | PTO-CURR | | 0.000 | |
| | | | | PMEETING | 12.200 | 1 | 2360 | 21.6350 | | 26.45000 | 322.69 | FICA-MED | 9.26 | | | | | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FIT | 34.64 | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6350 | | 1.00000 | 4.70 | SIT-OH | 8.22 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.38 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZUK,GREG A | | 08/10/19 | 3436.00 | D544575.1 | (STANDARD) | | 1 | 1035 | 21.6345 | | 42.95000 | | | | | | | | |
| | 2169682 | 08/16/19 | 2803.43 | FT | REG | 40.000 | | | | | 42.95000 | 1718.00 | FICA-SS | 213.03 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 42.95000 | 1718.00 | FICA-MED | 49.82 | | | | | |
| | | | | | | | | | | | | | 401K - M | 171.80 | | | | | |
| | | | | | | | | | | | | | FIT | 54.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 143.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2133.400 | 45798.41 | HCS | 76.85 | | PTO-CURR | 168.812 | 114.698 |
| OT | 74.800 | 1997.31 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 92.000 | 1996.40 | HPLNDFT | 616.00 | | | | |
| PTO-PAID | 22.698 | 636.96 | HPLNFFT | 693.00 | | | | |
| PMEETING | 159.400 | 3748.25 | HPLNSPT | 50.00 | | | | |
| RN B $5 | 16.000 | 80.00 | HPLNDPT | 231.00 | | | | |
| SUP ST 2 | 12.000 | 24.00 | VISION E | 27.04 | | | | |
| SUPP ACC | 8.000 | 24.00 | VISIONES | 18.39 | | | | |
| B 1.00 | 12.300 | 12.30 | VISIONEC | 12.86 | | | | |
| B50 | 93.000 | 46.50 | VISIONEF | 19.86 | | | | |
| BWK1.00 | 476.200 | 476.20 | DENTAL/S | 62.37 | | | | |
| BC 2.00 | 12.000 | 24.00 | DENTAL/F | 136.08 | | | | |
| SHDIFF1. | 1235.000 | 1235.00 | PARK-RCB | 20.00 | | | | |
| | | | FICA-SS | 3322.35 | | | | |
| | | | FICA-MED | 777.00 | | | | |
| | | | 401K -C | 100.00 | | | | |
| | | | 401K - M | 1724.29 | | | | |
| | | | 401K | 186.71 | | | | |
| | | | FIT | 4257.53 | | | | |
| | | | SIT-WV | 1120.43 | | | | |
| | | | SIT-OH | 571.89 | | | | |
| | | | SIT-PA | 47.71 | | | | |
| | | | CIT-MF | 6.38 | | | | |
| | | | ATTACH | 850.97 | | | | |
| | | | LIFE/AD | 104.00 | | | | |
| | | | SLIFE | 11.50 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 53.83 | | | | |
| | | | WHOLELIF | 72.80 | | | | |
| | | | CRITILL | 73.59 | | | | |
| | | | ACCIDEN | 91.01 | | | | |
| | | | VOL LTD | 47.62 | | | | |
| | | | STDF MOU | 5.40 | | | | |
| | | | STDP MOU | 59.40 | | | | |
| | | | ROTH | 88.95 | | | | |
| | | | PS LOAN | 125.93 | | | | |
| | | | OVGIFT | 80.00 | | | | |
| | | | CAFESALE | 275.22 | | | | |
| | | | FCA CU | 270.00 | | | | |
| | 4346.798 | 56099.33 | | 16841.96 | | | 168.812 | 114.698 |

**NET PAY =** 39257.37

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6350 - PSYCH - ADULT RAPID**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER,HEATHER MARIE | | 08/10/19 | 1407.70 | D544851.1 | **(STANDARD)** | | 1 | 2360 | 21.6350 | | 27.67000 | | | | | | | | |
| | 2177939 | 08/16/19 | 1269.41 | FTPIL | REG | 12.600 | 1 | 2360 | 21.6345 | | 27.67000 | 348.64 | FICA-SS | 87.28 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 25.000 | | | | | 27.67000 | 691.75 | FICA-MED | 20.41 | | | | | |
| | | | | | REG | 11.800 | | | | | 27.67000 | 326.51 | SIT-OH | 30.60 | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6345 | | 1.00000 | 12.40 | | | | | | | |
| | | | | | SHDIFF1. | 24.100 | | | | | 1.00000 | 24.10 | | | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| GILLESPIE,DANIEL LEE | | 08/10/19 | 2062.41 | D544429.1 | **(STANDARD)** | | 1 | 1890 | 21.6350 | | 23.57000 | | | | | | | | |
| | 2160538 | 08/16/19 | 1495.85 | FT | REG | 40.000 | 1 | 1890 | 21.6345 | | 23.57000 | 942.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 31.500 | 1 | 1890 | 21.6345 | | 23.57000 | 742.46 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.500 | | | | | 23.57000 | 200.35 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 2.700 | 1 | 1890 | 21.6345 | | 35.36000 | 95.47 | FICA-SS | 111.88 | | | | | |
| | | | | | OT | 2.300 | 1 | 1890 | 21.6345 | | 35.36000 | 81.33 | FICA-MED | 26.16 | | | | | |
| | | | | | | | | | | | | | FIT | 92.66 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| HARTLIEB,DOUGLAS TODD | | 08/10/19 | 1056.92 | D544693.1 | **(STANDARD)** | | 1 | 2770 | 21.6350 | | 12.67000 | | | | | | | | |
| | 2174362 | 08/16/19 | 780.84 | FT | REG | 24.600 | 1 | 2770 | 21.6345 | | 12.67000 | 311.68 | HPLNSFT | 50.00 | | PTO-CURR | 81.500 | 4.615 | 12.000 |
| | | | | | REG | 28.300 | | | | | 12.67000 | 358.56 | VISION E | 3.38 | | | | | |
| | | | | | REG | 12.600 | | | | | 12.67000 | 159.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 12.67000 | 152.04 | FICA-SS | 61.87 | | | | | |
| | | | | | SUP ST 2 | 4.000 | | | | | 2.00000 | 8.00 | FICA-MED | 14.47 | | | | | |
| | | | | | BWK1.00 | 12.600 | 1 | 2770 | 21.6345 | | 1.00000 | 12.60 | 401K - M | 52.45 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FIT | 70.95 | | | | | |
| | | | | | SHDIFF1. | 16.500 | 1 | 2770 | 21.6345 | | 1.00000 | 16.50 | SIT-OH | 17.29 | | | | | |
| | | | | | SHDIFF1. | 13.300 | | | | | 1.00000 | 13.30 | | | | | | | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| LAISURE,ANGEL SUE | | 08/10/19 | 537.01 | D544669.1 | **(STANDARD)** | | 1 | 2675 | 21.6350 | | 14.34000 | | | | | | | | |
| | 2173626 | 08/16/19 | 356.66 | FTPIL | REG | 24.000 | | | | | 14.34000 | 344.16 | FICA-SS | 33.29 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.500 | | | | | 14.34000 | 179.25 | FICA-MED | 7.79 | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | 401K | 26.85 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 5.26 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 37.93 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 50.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.23 | | | | | |
| MCKITRICK,JUDITH E | | 08/10/19 | 1429.78 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6350 | | 29.17000 | | | | | | | | |
| | | | | D544282.1 | 150.00 | | | | | | | | | | | | | | |
| | | | | D544282.2 | 740.76 | | | | | | | | | | | | | | |
| | 2140945 | 08/16/19 | 890.76 | PTR | REG | 24.700 | 1 | 2360 | 21.6345 | | 29.17000 | 720.50 | DENTAL/F | 17.01 | | PTO-CURR | 48.700 | 5.994 | 24.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 87.59 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 9.200 | 1 | 2360 | 21.6345 | | 1.00000 | 9.20 | FICA-MED | 20.49 | | | | | |
| | | | | | | | | | | | | | FIT | 144.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 54.91 | | | | | |
| | | | | | | | | | | | | | ROTH | 214.47 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6350 - PSYCH - ADULT RAPID**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE,JACKIE RONALD II | | 08/10/19 | 1120.45 | D544591.1 | **(STANDARD)** | | 1 | 2675 | 21.6350 | | 14.34000 | | | | | | | | |
| | 2170618 | 08/16/19 | 919.84 | FTPIL | REG | 19.600 | 1 | 2675 | 21.6355 | | 14.34000 | 281.06 | FICA-SS | 69.47 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 36.600 | 1 | 2675 | 21.6355 | | 14.34000 | 524.84 | FICA-MED | 16.25 | | | | | |
| | | | | | REG | 16.900 | 1 | 2675 | 21.6360 | | 14.34000 | 242.35 | FIT | 91.95 | | | | | |
| | | | | | SHDIFF1. | 19.400 | 1 | 2675 | 21.6355 | | 1.00000 | 19.40 | SIT-OH | 22.94 | | | | | |
| | | | | | SHDIFF1. | 36.200 | 1 | 2675 | 21.6355 | | 1.00000 | 36.20 | | | | | | | |
| | | | | | SHDIFF1. | 16.600 | 1 | 2675 | 21.6360 | | 1.00000 | 16.60 | | | | | | | |
| TAGGART,DIANA LYNN | | 08/10/19 | 932.69 | 109714 | **(STANDARD)** | | 1 | 2770 | 21.6350 | | 12.43000 | | | | | | | | |
| | 2168138 | 08/16/19 | 770.07 | FT | REG | 40.000 | 1 | | | | 12.43000 | 497.20 | FICA-SS | 57.83 | | PTO-CURR | 63.500 | 6.594 | 11.535 |
| | | | | | REG | 23.500 | 1 | | | | 12.43000 | 292.11 | FICA-MED | 13.52 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 11.535 | 1 | | | | 12.43000 | 143.38 | 401K - M | 39.47 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.03 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 27.16 | | | | | |
| TENLEY,AMBER NICOLE | | 08/10/19 | 72.00 | D544890.1 | **(STANDARD)** | | 1 | 2675 | 21.6350 | | 12.09000 | | | | | | | | |
| | 2178499 | 08/16/19 | 66.50 | FTPIL | PMEETING | 5.500 | | | | | 12.09000 | 66.50 | FICA-SS | 4.46 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 1.04 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 392.700 | 7163.86 | HPLNSFT | 50.00 | | PTO-CURR | 26.741 | 47.535 |
| OT | 5.000 | 176.80 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 36.000 | 852.12 | VISION E | 3.38 | | | | |
| PTO-PAID | 11.535 | 143.38 | VISIONEF | 9.93 | | | | |
| PMEETING | 5.500 | 66.50 | DENTAL/S | 5.67 | | | | |
| SUP ST 2 | 4.000 | 8.00 | DENTAL/F | 34.02 | | | | |
| BWK1.00 | 24.900 | 24.90 | FICA-SS | 513.67 | | | | |
| SHDIFF1. | 183.400 | 183.40 | FICA-MED | 120.13 | | | | |
| | | | 401K - M | 91.92 | | | | |
| | | | 401K | 26.85 | | | | |
| | | | FIT | 400.11 | | | | |
| | | | SIT-WV | 126.83 | | | | |
| | | | SIT-OH | 91.70 | | | | |
| | | | LIFE/AD | 6.00 | | | | |
| | | | UNLIFE | 46.96 | | | | |
| | | | ROTH | 214.47 | | | | |
| | | | OVGIFT | 50.00 | | | | |
| | | | CAFESALE | 46.39 | | | | |
| | 663.035 | 8618.96 | | 2069.03 | | | 26.741 | 47.535 |

**NET PAY =** 6549.93

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,ROBERT J | 08/10/19 | 1132.72 | D544523.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 15.05000 | | | | | | | | |
| 2166658 | 08/16/19 | 753.08 | FT | REG | 11.800 | 1 | 2770 | 21.6350 | | 15.05000 | 177.59 | HPLNSFT | 50.00 | | PTO-CURR | 72.200 | 8.053 | 8.000 |
| | | | | REG | 18.500 | | | | | 15.05000 | 278.43 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.700 | | | | | 15.05000 | 251.34 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 17.200 | 1 | 2770 | 21.6360 | | 15.05000 | 258.86 | FICA-SS | 66.57 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 15.05000 | 120.40 | FICA-MED | 15.57 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 56.64 | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2770 | 21.6350 | | 1.00000 | 4.30 | FIT | 14.10 | | | | | |
| | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SIT-OH | 18.79 | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | ATTACH | 142.84 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2770 | 21.6360 | | 1.00000 | 4.50 | STDF MOU | 6.08 | | | | | |
| BELL,KATRINA A | 08/10/19 | 1379.04 | D544391.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| 2156164 | 08/16/19 | 993.42 | FT | REG | 12.000 | 1 | 2770 | 21.6345 | | 14.76000 | 177.12 | HPLNDFT | 154.00 | | PTO-CURR | 84.800 | 9.846 | 7.000 |
| | | | | REG | 12.000 | | | | | 14.76000 | 177.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 21.800 | | | | | 14.76000 | 321.77 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 28.000 | 1 | 2770 | 21.6360 | | 14.48000 | 405.44 | FICA-SS | 74.69 | | | | | |
| | | | | OT | 1.400 | 1 | 2770 | 21.6360 | | 22.31000 | 31.23 | FICA-MED | 17.47 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 14.76000 | 103.32 | 401K - M | 68.55 | | | | | |
| | | | | SUP ST 2 | 4.000 | 1 | 2770 | 21.6360 | | 2.00000 | 8.00 | FIT | 11.41 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 22.64 | | | | | |
| | | | | BWK1.00 | 9.400 | | | | | 1.00000 | 9.40 | LIFE/AD | 3.85 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | ACCIDEN | 7.22 | | | | | |
| | | | | CALLMIN | 3.000 | | | | | 14.76000 | 44.28 | STDF MOU | 5.40 | | | | | |
| | | | | CALLMIN | 2.000 | 1 | 2770 | 21.6360 | | 14.48000 | 28.96 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2770 | 21.6345 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | | | | | | | |
| | | | | SHDIFF1. | 29.300 | 1 | 2770 | 21.6360 | | 1.00000 | 29.30 | | | | | | | |
| ELIAS-MEEK,STEPHANIE JO | 08/10/19 | 2846.99 | D544528.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| 2166946 | 08/16/19 | 2174.43 | FT | REG | 13.000 | 1 | 2360 | 21.6350 | | 29.17000 | 379.21 | HCS | 79.17 | | PTO-CURR | 77.300 | 8.622 | 12.000 |
| | | | | REG | 12.600 | 1 | 2360 | 21.6350 | | 29.17000 | 367.54 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 14.600 | | | | | 29.17000 | 425.88 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 10.300 | | | | | 29.17000 | 300.45 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6360 | | 29.17000 | 361.71 | PARK-RCB | 10.00 | | | | | |
| | | | | REG | 2.400 | 1 | 2360 | 21.6360 | | 29.17000 | 70.01 | FICA-SS | 159.77 | | | | | |
| | | | | OT | 10.800 | | | | | 44.50000 | 480.60 | FICA-MED | 37.36 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FIT | 130.87 | | | | | |
| | | | | B50 | 12.400 | | | | | 0.50000 | 6.20 | SIT-OH | 74.45 | | | | | |
| | | | | B50 | 10.300 | | | | | 0.50000 | 5.15 | | | | | | | |
| | | | | BWK1.00 | 7.500 | 1 | 2360 | 21.6350 | | 1.00000 | 7.50 | | | | | | | |
| | | | | BWK1.00 | 5.500 | 1 | 2360 | 21.6350 | | 1.00000 | 5.50 | | | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.600 | 1 | 2360 | 21.6350 | | 1.00000 | 12.60 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2360 | 21.6350 | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | | | | | | | |
| | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6360 | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 2360 | 21.6360 | | 1.00000 | 2.40 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FARRELL,MARY JANE | 08/10/19 | 1827.78 | D544407.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 29.79000 | | | | | | | | |
| 2158020 | 08/16/19 | 1351.25 | FT | REG | 12.300 | | | | | 29.79000 | 366.42 | FICA-SS | 113.32 | | PTO-CURR | 60.600 | 6.293 | 36.000 |
| | | | | REG | 12.300 | 1 | 1220 | 21.6360 | | 29.79000 | 366.42 | FICA-MED | 26.50 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 29.79000 | 1072.44 | 401K - M | 91.39 | | | | | |
| | | | | BWK1.00 | 5.300 | 1 | 1220 | 21.6360 | | 1.00000 | 5.30 | FIT | 200.63 | | | | | |
| | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | SIT-OH | 44.69 | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 1220 | 21.6360 | | 1.00000 | 12.30 | | | | | | | |
| FINCHAM,VALERIE DARLENE | 08/10/19 | 1037.20 | D544443.1 | **(STANDARD)** | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| 2161458 | 08/16/19 | 630.35 | FT | REG | 17.500 | 1 | 2795 | 21.6345 | | 18.93000 | 331.28 | DENTAL/F | 17.01 | | PTO-CURR | 54.300 | 6.474 | 27.000 |
| | | | | REG | 9.800 | 1 | 2795 | 21.6350 | | 18.93000 | 185.51 | FICA-SS | 63.25 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 27.000 | | | | | 18.93000 | 511.11 | FICA-MED | 14.79 | | | | | |
| | | | | BWK1.00 | 9.300 | 1 | 2795 | 21.6345 | | 1.00000 | 9.30 | FIT | 97.44 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.25 | | | | | |
| | | | | | | | | | | | | UNLIFE | 41.89 | | | | | |
| | | | | | | | | | | | | STDF MOU | 31.50 | | | | | |
| | | | | | | | | | | | | ROTH | 103.72 | | | | | |
| GAISER,JONI MARIE | 08/10/19 | 1700.85 | D544675.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.23000 | | | | | | | | |
| 2173818 | 08/16/19 | 1252.38 | PTPIL | REG | 12.700 | 1 | 2360 | 21.6345 | | 29.23000 | 371.22 | FICA-SS | 105.45 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.600 | | | | | 29.23000 | 368.30 | FICA-MED | 24.66 | | | | | |
| | | | | REG | 12.600 | | | | | 29.23000 | 368.30 | 401K | 84.04 | | | | | |
| | | | | REG | 17.500 | 1 | 2360 | 21.6360 | | 29.23000 | 511.53 | FIT | 169.04 | | | | | |
| | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | SIT-WV | 65.28 | | | | | |
| | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | | | | | | | |
| | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | | | | | | | |
| | | | | B50 | 12.800 | 1 | 2360 | 21.6360 | | 0.50000 | 6.40 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6345 | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 5.200 | 1 | 2360 | 21.6360 | | 1.00000 | 5.20 | | | | | | | |
| GREEN,MARTINE J | 08/10/19 | 1111.28 | D544542.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| 2167650 | 08/16/19 | 812.42 | FT | REG | 5.400 | 1 | 2770 | 21.6350 | | 14.76000 | 79.70 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 7.539 | |
| | | | | REG | 36.000 | | | | | 14.76000 | 531.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.600 | | | | | 14.76000 | 185.98 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 18.600 | 1 | 2770 | 21.6360 | | 14.76000 | 274.54 | PARK-RCB | 10.00 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-SS | 64.62 | | | | | |
| | | | | SHDIFF1. | 0.400 | 1 | 2770 | 21.6350 | | 1.00000 | 0.40 | FICA-MED | 15.11 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K - M | 55.56 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | FIT | 75.90 | | | | | |
| | | | | SHDIFF1. | 8.600 | 1 | 2770 | 21.6360 | | 1.00000 | 8.60 | SIT-OH | 18.62 | | | | | |
| HARTLEY,RACHEL RENEE | 08/10/19 | 1200.78 | D544545.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 12.92000 | | | | | | | | |
| 2167930 | 08/16/19 | 858.89 | FT | REG | 3.800 | 1 | 2770 | 21.6350 | | 12.92000 | 49.10 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 7.996 | |
| | | | | REG | 36.200 | | | | | 12.92000 | 467.70 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 37.000 | | | | | 12.92000 | 478.04 | FICA-SS | 71.00 | | | | | |
| | | | | OT | 8.200 | 1 | 2770 | 21.6350 | | 19.70000 | 161.54 | FICA-MED | 16.60 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2770 | 21.6350 | | 1.00000 | 12.00 | 401K - M | 60.04 | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2770 | 21.6350 | | 1.00000 | 4.70 | FIT | 87.71 | | | | | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-OH | 21.80 | | | | | |
| | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | CRITILL | 6.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.35 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILSON,KORTNEY LEE | 08/10/19 | 1529.50 | D544547.1 | **(STANDARD)** | | 1 | 2800 | 21.6355 | | 18.90000 | | | | | | | | |
| 2168010 | 08/16/19 | 1069.28 | FT | REG | 2.900 | | | | | 18.90000 | 54.81 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 40.000 |
| | | | | REG | 37.100 | 1 | 2800 | 21.6360 | | 18.90000 | 701.19 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | 1 | 2800 | 21.6360 | | 28.39000 | 14.20 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 40.000 | | | | | 18.90000 | 756.00 | FICA-SS | 91.17 | | | | | |
| | | | | SHDIFF1. | 3.300 | 1 | 2800 | 21.6360 | | 1.00000 | 3.30 | FICA-MED | 21.32 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.48 | | | | | |
| | | | | | | | | | | | | FIT | 142.30 | | | | | |
| | | | | | | | | | | | | SIT-OH | 32.58 | | | | | |
| | | | | | | | | | | | | UNLIFE | 32.37 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.95 | | | | | |
| KINNEY,JESSICA MARIE | 08/10/19 | 2132.15 | D544479.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| 2164130 | 08/16/19 | 1481.85 | FT | REG | 9.500 | 1 | 2360 | 21.6345 | | 29.17000 | 277.12 | PARK-RCB | 10.00 | | PTO-CURR | 72.000 | 8.031 | 17.000 |
| | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 131.57 | | PTO-RSV | | 0.000 | |
| | | | | REG | 14.500 | | | | | 29.17000 | 422.97 | FICA-MED | 30.77 | | | | | |
| | | | | REG | 7.000 | 1 | 2360 | 21.6360 | | 29.17000 | 204.19 | 401K - M | 170.57 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6360 | | 29.17000 | 350.04 | FIT | 237.97 | | | | | |
| | | | | PTO-CURR | 17.000 | | | | | 29.17000 | 495.89 | SIT-OH | 52.79 | | | | | |
| | | | | B50 | 7.000 | 1 | 2360 | 21.6360 | | 0.50000 | 3.50 | UNLIFE | 16.63 | | | | | |
| | | | | BC 2.00 | 5.000 | | | | | 2.00000 | 10.00 | | | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.6345 | | 1.00000 | 4.20 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | SHDIFF1. | 0.400 | 1 | 2360 | 21.6360 | | 1.00000 | 0.40 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6360 | | 1.00000 | 4.50 | | | | | | | |
| LONGWELL,MICHAEL C | 08/10/19 | 2863.03 | D544417.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 32.01000 | | | | | | | | |
| 2159275 | 08/16/19 | 1956.66 | FT | REG | 24.100 | | | | | 32.01000 | 771.44 | HPLNSFT | 50.00 | | PTO-CURR | 76.100 | 8.488 | |
| | | | | REG | 35.700 | | | | | 32.01000 | 1142.76 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | 1 | 1220 | 21.6360 | | 32.01000 | 384.12 | PARK-RCB | 10.00 | | | | | |
| | | | | REG | 4.300 | 1 | 1220 | 21.6360 | | 32.01000 | 137.64 | FICA-SS | 173.44 | | | | | |
| | | | | OT | 7.700 | 1 | 1220 | 21.6360 | | 48.32000 | 372.07 | FICA-MED | 40.56 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | 401K - M | 143.15 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FIT | 392.55 | | | | | |
| | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SIT-OH | 79.25 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | LIFE/AD | 7.50 | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 1220 | 21.6360 | | 1.00000 | 4.60 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 1220 | 21.6360 | | 1.00000 | 4.40 | CRITILL | 3.25 | | | | | |
| MOSES,CARRIE ELIZABETH | 08/10/19 | 990.00 | D544331.1 | **(STANDARD)** | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| 2149623 | 08/16/19 | 688.84 | PTR | REG | 23.200 | 1 | 2795 | 21.6345 | | 18.93000 | 439.18 | HPLNSPT | 50.00 | | PTO-CURR | 52.400 | 6.248 | 2.000 |
| | | | | REG | 6.500 | 1 | 2795 | 21.6345 | | 18.93000 | 123.05 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | | | | | 18.93000 | 151.44 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 7.300 | | | | | 18.93000 | 138.19 | PARK-RCB | 10.00 | | | | | |
| | | | | REG | 5.400 | 1 | 2795 | 21.6360 | | 18.57000 | 100.28 | FICA-SS | 57.10 | | | | | |
| | | | | PTO-CURR | 2.000 | 1 | 2795 | 21.6345 | | 18.93000 | 37.86 | FICA-MED | 13.35 | | | | | |
| | | | | | | | | | | | | 401K - M | 49.50 | | | | | |
| | | | | | | | | | | | | FIT | 62.07 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.93 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 18.96 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MYERS,ASHLEY MARIA | 08/10/19 | 1193.89 | D544557.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 30.03000 | | | | | | | | |
| 2168594 | 08/16/19 | 907.56 | PTPIL | REG | 12.700 | | | | | 30.03000 | 381.38 | FICA-SS | 74.02 | | PTO-CURR | | 0.000 | |
| | | | | REG | 13.000 | | | | | 30.03000 | 390.39 | FICA-MED | 17.31 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.400 | 1 | 2360 | 21.6360 | | 30.03000 | 372.37 | 401K | 59.69 | | | | | |
| | | | | B50 | 12.700 | | | | | 0.50000 | 6.35 | FIT | 111.12 | | | | | |
| | | | | B50 | 12.400 | 1 | 2360 | 21.6360 | | 0.50000 | 6.20 | SIT-OH | 24.19 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6360 | | 1.00000 | 12.40 | | | | | | | |
| OSTRANDER,CHARLOTTE M | 08/10/19 | 2187.56 | D544543.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 23.70000 | | | | | | | | |
| 2167674 | 08/16/19 | 1540.63 | FT | REG | 12.600 | 1 | 2360 | 21.6345 | | 23.70000 | 298.62 | HPLNDFT | 154.00 | | PTO-CURR | 87.300 | 8.308 | 12.000 |
| | | | | REG | 24.800 | | | | | 23.70000 | 587.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 37.900 | | | | | 23.70000 | 898.23 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.70000 | 284.40 | PARK-RCB | 10.00 | | | | | |
| | | | | B50 | 37.900 | | | | | 0.50000 | 18.95 | FICA-SS | 124.20 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FICA-MED | 29.05 | | | | | |
| | | | | BWK1.00 | 19.900 | | | | | 1.00000 | 19.90 | 401K - M | 109.38 | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6345 | | 1.00000 | 12.40 | FIT | 132.19 | | | | | |
| | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | 24.70 | SIT-OH | 49.68 | | | | | |
| | | | | SHDIFF1. | 37.300 | | | | | 1.00000 | 37.30 | CRITILL | 3.30 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| OTEY,LIVINGSTON ANTONIA | 08/10/19 | 1086.26 | D544410.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.21000 | | | | | | | | |
| 2158129 | 08/16/19 | 777.03 | FT | REG | 3.800 | 1 | 2770 | 21.6350 | | 14.21000 | 54.00 | HCS | 20.83 | | PTO-CURR | 71.700 | 8.549 | 22.000 |
| | | | | REG | 24.700 | | | | | 14.21000 | 350.99 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 21.200 | | | | | 14.21000 | 301.25 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 14.21000 | 142.10 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 14.21000 | 170.52 | FICA-SS | 62.40 | | | | | |
| | | | | BWK1.00 | 3.800 | 1 | 2770 | 21.6350 | | 1.00000 | 3.80 | FICA-MED | 14.59 | | | | | |
| | | | | BWK1.00 | 24.700 | | | | | 1.00000 | 24.70 | 401K - M | 54.31 | | | | | |
| | | | | BWK1.00 | 21.200 | | | | | 1.00000 | 21.20 | SIT-WV | 28.08 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2770 | 21.6350 | | 1.00000 | 0.30 | LIFE/AD | 19.25 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 13.62 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| PYLES,PAIGE LAUREN | 08/10/19 | 970.76 | D544503.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 12.92000 | | | | | | | | |
| 2165786 | 08/16/19 | 664.97 | FT | REG | 11.700 | 1 | 2770 | 21.6350 | | 12.92000 | 151.16 | HPLNSFT | 50.00 | | PTO-CURR | 71.700 | 7.997 | 48.000 |
| | | | | REG | 12.000 | 1 | 2770 | 21.6360 | | 12.92000 | 155.04 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 12.92000 | 465.12 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 12.92000 | 155.04 | PARK-RCB | 10.00 | | | | | |
| | | | | BWK1.00 | 11.700 | 1 | 2770 | 21.6350 | | 1.00000 | 11.70 | FICA-SS | 55.91 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 13.07 | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2770 | 21.6350 | | 1.00000 | 4.20 | 401K - M | 48.54 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2770 | 21.6360 | | 1.00000 | 4.50 | FIT | 59.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.31 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.13 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 3.01 | | | | | |
| | | | | | | | | | | | | CAFESALE | 8.55 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSSER,SCOTT ALLEN | | 08/10/19 | 1511.91 | D544665.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.21000 | | | | | | | | |
| | 2173570 | 08/16/19 | 1051.26 | FT | REG | 40.000 | | | | | 14.21000 | 568.40 | HPLNFFT | 231.00 | | PTO-CURR | 92.000 | 6.154 | |
| | | | | | REG | 28.000 | | | | | 14.21000 | 397.88 | VISIONEF | 9.93 | | | | | |
| | | | | | REG | 12.000 | 1 | 2770 | 21.6360 | | 14.21000 | 170.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 9.100 | | | | | 22.00000 | 200.20 | PARK-RCB | 10.00 | | | | | |
| | | | | | OT | 0.700 | | | | | 22.01000 | 15.41 | FICA-SS | 77.13 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FICA-MED | 18.04 | | | | | |
| | | | | | BWK1.00 | 18.500 | | | | | 1.00000 | 18.50 | 401K - M | 73.80 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 23.74 | | | | | |
| | | | | | SHDIFF1. | 48.700 | | | | | 1.00000 | 48.70 | | | | | | | |
| | | | | | SHDIFF1. | 28.300 | | | | | 1.00000 | 28.30 | | | | | | | |
| | | | | | SHDIFF1. | 12.000 | 1 | 2770 | 21.6360 | | 1.00000 | 12.00 | | | | | | | |
| ROTH,LAKIN DAWN NICOLE | | 08/10/19 | 1289.34 | D544683.1 | **(STANDARD)** | | 1 | 2800 | 21.6355 | | 17.40000 | | | | | | | | |
| | 2174034 | 08/16/19 | 928.61 | FT | REG | 40.000 | | | | | 17.40000 | 696.00 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 4.154 | 32.000 |
| | | | | | OT | 1.400 | | | | | 26.10000 | 36.54 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 17.40000 | 556.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 76.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.84 | | | | | |
| | | | | | | | | | | | | | FIT | 122.65 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.29 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| SCARNECHIA,BRANDI L | | 08/10/19 | 2039.61 | D544647.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 26.85000 | | | | | | | | |
| | 2172618 | 08/16/19 | 1434.28 | FT | REG | 12.300 | 1 | 1220 | 21.6345 | | 26.85000 | 330.26 | HPLNSFT | 50.00 | | PTO-CURR | 74.000 | 5.692 | 9.500 |
| | | | | | REG | 15.000 | | | | | 26.85000 | 402.75 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 37.200 | 1 | 1220 | 21.6360 | | 26.85000 | 998.82 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 9.500 | | | | | 26.85000 | 255.08 | FICA-SS | 121.92 | | | | | |
| | | | | | BWK1.00 | 12.300 | 1 | 1220 | 21.6345 | | 1.00000 | 12.30 | FICA-MED | 28.51 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 1220 | 21.6345 | | 1.00000 | 4.30 | 401K - M | 101.98 | | | | | |
| | | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | FIT | 179.34 | | | | | |
| | | | | | SHDIFF1. | 29.100 | 1 | 1220 | 21.6360 | | 1.00000 | 29.10 | SIT-WV | 80.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| VAONAKIS,MANDI SUE | | 08/10/19 | 521.28 | D545250.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| | 2159390 | 08/16/19 | 192.41 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 521.28 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 21.72 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.08 | | | | | |
| | | | | | | | | | | | | | 401K - M | 26.06 | | | | | |
| | | | | | | | | | | | | | FIT | 3.22 | | | | | |
| | | | | | | | | | | | | | ATTACH | 50.59 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 7.32 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 16.90 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1053.000 | 22142.15 | HCS | 100.00 | | PTO-CURR | 126.752 | 272.500 |
| OT | 39.800 | 1311.79 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 272.500 | 5476.12 | HPLNDFT | 616.00 | | | | |
| RN B $5 | 4.000 | 20.00 | HPLNFFT | 231.00 | | | | |
| SUP ST 2 | 4.000 | 8.00 | HPLNSPT | 50.00 | | | | |
| SUPP ACC | 12.000 | 36.00 | VISION E | 30.42 | | | | |
| B50 | 130.700 | 65.35 | VISIONES | 6.13 | | | | |
| BWK1.00 | 240.100 | 240.10 | VISIONEF | 19.86 | | | | |
| BC 2.00 | 33.000 | 66.00 | DENTAL/S | 51.03 | | | | |
| CALLMIN | 5.000 | 73.24 | DENTAL/F | 119.07 | | | | |
| SICK PAY | 0.000 | 521.28 | PARK-RCB | 80.00 | | | | |
| SHDIFF1. | 591.900 | 591.90 | FICA-SS | 1785.53 | | | | |
| | | | FICA-MED | 417.55 | | | | |
| | | | 401K - M | 1185.95 | | | | |
| | | | 401K | 143.73 | | | | |
| | | | FIT | 2230.39 | | | | |
| | | | SIT-WV | 238.68 | | | | |
| | | | SIT-OH | 504.82 | | | | |
| | | | CIT-MF | 9.12 | | | | |
| | | | ATTACH | 193.43 | | | | |
| | | | LIFE/AD | 49.45 | | | | |
| | | | SLIFE | 6.75 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 102.02 | | | | |
| | | | WHOLELIF | 18.96 | | | | |
| | | | CRITILL | 46.50 | | | | |
| | | | ACCIDEN | 70.36 | | | | |
| | | | VOL LTD | 23.95 | | | | |
| | | | STDF MOU | 53.11 | | | | |
| | | | ROTH | 103.72 | | | | |
| | | | PS LOAN | 16.90 | | | | |
| | | | CAFESALE | 23.90 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | 2386.000 | 30551.93 | | 9032.33 | | | 126.752 | 272.500 |

**NET PAY =** 21519.60

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,SHANE O | | 08/10/19 | 949.80 | D544509.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 12.43000 | | | | | | | | |
| | 2166042 | 08/16/19 | 684.10 | FT | REG | 11.800 | 1 | 2770 | 21.6350 | | 12.43000 | 146.67 | HPLNSFT | 50.00 | | PTO-CURR | 72.100 | 7.487 | |
| | | | | | REG | 24.000 | 1 | 2770 | 21.6355 | | 12.43000 | 298.32 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.600 | 1 | 2770 | 21.6355 | | 12.43000 | 156.62 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 12.000 | | | | | 12.43000 | 149.16 | FICA-SS | 55.23 | | | | | |
| | | | | | REG | 11.700 | | | | | 12.43000 | 145.43 | FICA-MED | 12.92 | | | | | |
| | | | | | BWK1.00 | 6.400 | 1 | 2770 | 21.6355 | | 1.00000 | 6.40 | 401K - M | 47.49 | | | | | |
| | | | | | BWK1.00 | 5.500 | 1 | 2770 | 21.6355 | | 1.00000 | 5.50 | FIT | 76.21 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2770 | 21.6350 | | 1.00000 | 4.30 | SIT-OH | 14.80 | | | | | |
| | | | | | SHDIFF1. | 16.300 | 1 | 2770 | 21.6355 | | 1.00000 | 16.30 | | | | | | | |
| | | | | | SHDIFF1. | 12.500 | 1 | 2770 | 21.6355 | | 1.00000 | 12.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |
| COX,LINDA JO | | 08/10/19 | 1548.33 | 109715 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 29.17000 | | | | | | | | |
| | 2122034 | 08/16/19 | 1148.26 | PTR | REG | 8.000 | 1 | 2360 | 21.6350 | | 29.17000 | 233.36 | HPLNSPT | 50.00 | | PTO-CURR | 51.300 | 6.314 | 9.000 |
| | | | | | REG | 12.700 | 1 | 2360 | 21.6355 | | 29.17000 | 370.46 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 9.100 | | | | | 29.17000 | 265.45 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 12.500 | | | | | 29.17000 | 364.63 | FICA-SS | 92.34 | | | | | |
| | | | | | PTO-CURR | 5.000 | 1 | 2360 | 21.6355 | | 29.17000 | 145.85 | FICA-MED | 21.59 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | FIT | 153.73 | | | | | |
| | | | | | BWK1.00 | 4.300 | 1 | 2360 | 21.6355 | | 1.00000 | 4.30 | SIT-WV | 73.36 | | | | | |
| | | | | | BWK1.00 | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| | | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | | | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.6350 | | 1.00000 | 4.20 | | | | | | | |
| | | | | | SHDIFF1. | 4.600 | 1 | 2360 | 21.6355 | | 1.00000 | 4.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |
| CRUM,KIMBERLY LYNN | | 08/10/19 | 2314.40 | D544520.1 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 26.85000 | | | | | | | | |
| | 2166442 | 08/16/19 | 1488.86 | FT | REG | 11.500 | 1 | 2360 | 21.6345 | | 26.85000 | 308.78 | HCS | 41.67 | | PTO-CURR | 91.800 | 8.923 | 8.000 |
| | | | | | REG | 16.000 | 1 | 2360 | 21.6355 | | 26.85000 | 429.60 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 26.85000 | 644.40 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 20.300 | | | | | 26.85000 | 545.06 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.500 | | | | | 40.80000 | 20.41 | FICA-SS | 125.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.85000 | 214.80 | FICA-MED | 29.27 | | | | | |
| | | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | 401K - M | 112.72 | | | | | |
| | | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FIT | 168.65 | | | | | |
| | | | | | B50 | 24.500 | | | | | 0.50000 | 12.25 | SIT-OH | 48.24 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | LIFE/AD | 4.40 | | | | | |
| | | | | | BWK1.00 | 11.500 | 1 | 2360 | 21.6345 | | 1.00000 | 11.50 | DEPLIFE | 1.00 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | WHOLELIF | 12.59 | | | | | |
| | | | | | SHDIFF1. | 11.500 | 1 | 2360 | 21.6345 | | 1.00000 | 11.50 | CRITILL | 9.20 | | | | | |
| | | | | | SHDIFF1. | 8.500 | 1 | 2360 | 21.6355 | | 1.00000 | 8.50 | STDF MOU | 18.23 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | | SHDIFF1. | 20.100 | | | | | 1.00000 | 20.10 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEISER,SUZANNE ELAINE | 08/10/19 | 1122.69 | D544473.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 14.21000 | | | | | | | | |
| 2163298 | 08/16/19 | 846.10 | FT | REG | 8.500 | 1 | 2770 | 21.6350 | | 14.21000 | 120.79 | HPLNDFT | 154.00 | | PTO-CURR | 72.800 | 8.400 | 8.000 |
| | | | | REG | 20.000 | 1 | 2770 | 21.6355 | | 14.21000 | 284.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 28.000 | 1 | 2770 | 21.6355 | | 14.21000 | 397.88 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 8.300 | | | | | 14.21000 | 117.94 | FICA-SS | 59.50 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2770 | 21.6355 | | 14.21000 | 113.68 | FICA-MED | 13.91 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2770 | 21.6355 | | 1.00000 | 5.40 | FIT | 15.16 | | | | | |
| | | | | BWK1.00 | 18.600 | 1 | 2770 | 21.6355 | | 1.00000 | 18.60 | SIT-OH | 17.75 | | | | | |
| | | | | SHDIFF1. | 8.400 | 1 | 2770 | 21.6350 | | 1.00000 | 8.40 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 19.800 | 1 | 2770 | 21.6355 | | 1.00000 | 19.80 | | | | | | | |
| | | | | SHDIFF1. | 27.700 | 1 | 2770 | 21.6355 | | 1.00000 | 27.70 | | | | | | | |
| | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | | | | | | | |
| LEDNIK,LISA ANN | 08/10/19 | 1827.35 | D544704.1 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 23.70000 | | | | | | | | |
| 2174642 | 08/16/19 | 1270.67 | FT | REG | 12.700 | 1 | 2360 | 21.6355 | | 23.70000 | 300.99 | HPLNSFT | 50.00 | | PTO-CURR | 74.500 | 4.298 | 12.000 |
| | | | | REG | 33.000 | 1 | 2360 | 21.6355 | | 23.70000 | 782.10 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 12.000 | | | | | 23.70000 | 284.40 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 4.800 | | | | | 23.70000 | 113.76 | PARK-RCB | 10.00 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.70000 | 284.40 | FICA-SS | 108.12 | | | | | |
| | | | | B50 | 25.400 | 1 | 2360 | 21.6355 | | 0.50000 | 12.70 | FICA-MED | 25.29 | | | | | |
| | | | | BWK1.00 | 12.700 | 1 | 2360 | 21.6355 | | 1.00000 | 12.70 | 401K - M | 91.37 | | | | | |
| | | | | BWK1.00 | 12.800 | 1 | 2360 | 21.6355 | | 1.00000 | 12.80 | FIT | 173.32 | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6355 | | 1.00000 | 4.70 | SIT-OH | 41.54 | | | | | |
| | | | | SHDIFF1. | 14.000 | 1 | 2360 | 21.6355 | | 1.00000 | 14.00 | LIFE/AD | 3.75 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 10.86 | | | | | |
| PROHASKA,JEFFREY P | 08/10/19 | 1348.73 | D544663.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 13.95000 | | | | | | | | |
| 2173506 | 08/16/19 | 965.19 | FT | REG | 12.500 | 1 | 2770 | 21.6345 | | 13.95000 | 174.38 | HPLNSFT | 50.00 | | PTO-CURR | 77.600 | 5.969 | |
| | | | | REG | 27.500 | 1 | 2770 | 21.6355 | | 13.95000 | 383.63 | VISION E | 3.38 | | | | | |
| | | | | REG | 25.100 | 1 | 2770 | 21.6355 | | 13.95000 | 350.15 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.500 | | | | | 13.95000 | 174.38 | FICA-SS | 79.96 | | | | | |
| | | | | OT | 9.100 | 1 | 2770 | 21.6355 | | 21.24000 | 193.29 | FICA-MED | 18.70 | | | | | |
| | | | | BWK1.00 | 12.600 | 1 | 2770 | 21.6355 | | 1.00000 | 12.60 | 401K - M | 67.44 | | | | | |
| | | | | BWK1.00 | 12.600 | 1 | 2770 | 21.6355 | | 1.00000 | 12.60 | FIT | 121.69 | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2770 | 21.6345 | | 1.00000 | 12.50 | SIT-OH | 27.03 | | | | | |
| | | | | SHDIFF1. | 13.600 | 1 | 2770 | 21.6355 | | 1.00000 | 13.60 | CIT-STC | 9.67 | | | | | |
| | | | | SHDIFF1. | 17.100 | 1 | 2770 | 21.6355 | | 1.00000 | 17.10 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 391.100 | 7542.54 | HCS | 41.67 | | PTO-CURR | 41.391 | 37.000 |
| OT | 9.600 | 213.70 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 37.000 | 875.41 | HPLNDFT | 154.00 | | | | |
| RN B $5 | 12.000 | 60.00 | HPLNFFT | 231.00 | | | | |
| B50 | 61.900 | 30.95 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 128.200 | 128.20 | VISION E | 13.52 | | | | |
| BC 2.00 | 8.000 | 16.00 | VISIONEC | 12.86 | | | | |
| SHDIFF1. | 244.500 | 244.50 | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | PARK-RCB | 10.00 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 495 of 1000 PageID #: 7463

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FICA-SS | 520.28 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 121.68 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 319.02 | | | | | | | | | | |
| | | | | | | | | | FIT | 708.76 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 73.36 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 149.36 | | | | | | | | | | |
| | | | | | | | | | CIT-STC | 9.67 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 8.15 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 12.59 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 12.45 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 21.96 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 10.86 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 18.23 | | | | | | | | | | |
| | | | | | 892.300 | 9111.30 | | | | 2708.12 | | | | 41.391 | 37.000 | | **NET PAY =** 6403.18 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.6380 - OBSTETRICS**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIERCE,MELANEE MARLEEN | 08/10/19 | 5943.21 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 33.54000 | | | | | | | | |
| | | | D544321.1 | 200.00 | | | | | | | | | | | | | | |
| | | | D544321.2 | 140.00 | | | | | | | | | | | | | | |
| | | | D544321.3 | 3611.22 | | | | | | | | | | | | | | |
| 2146488 | 08/16/19 | 3951.22 | PD | REG | 24.500 | 1 | 2360 | 21.6530 | | 33.54000 | 821.73 | FICA-SS | 368.48 | | PTO-CURR | | 0.000 | 141.756 |
| | | | | REG | 14.000 | 1 | 2360 | 21.6530 | | 33.54000 | 469.56 | FICA-MED | 86.18 | | PTO-RSV | | 0.000 | |
| | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | FIT | 1192.29 | | | | | |
| | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | SIT-WV | 343.04 | | | | | |
| | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | UWAY | 2.00 | | | | | |
| | | | | BC 2.00 | 24.000 | 1 | 2360 | 21.6530 | | 2.00000 | 48.00 | | | | | | | |
| | | | | SHDIFF1. | 24.500 | 1 | 2360 | 21.6530 | | 1.00000 | 24.50 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6530 | | 1.00000 | 12.40 | | | | | | | |
| | | | | PTO-PAID | 141.756 | 1 | | | | 29.17000 | 4135.02 | | | | | | | |
| BLINCO,ASHLEY NICOLE | 08/10/19 | 556.35 | D544632.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 31.75000 | | | | | | | | |
| 2172266 | 08/16/19 | 465.21 | PD | REG | 12.600 | | | | | 31.75000 | 400.05 | FICA-SS | 34.49 | | PTO-CURR | | 0.000 | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 8.07 | | PTO-RSV | | 0.000 | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FIT | 41.78 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 6.80 | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| DAVIS,SARAH GRACE | 08/10/19 | 581.38 | D544855.1 | **(STANDARD)** | | 1 | 1910 | 21.6380 | | 16.20000 | | | | | | | | |
| 2178002 | 08/16/19 | 335.89 | FT | PTO-CURR | 23.610 | | | | | 16.20000 | 382.48 | HPLNDFT | 154.00 | | PTO-CURR | 35.610 | 2.054 | 23.610 |
| | | | | PMEETING | 12.000 | | | | | 16.20000 | 194.40 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FICA-SS | 26.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 6.11 | | | | | |
| | | | | | | | | | | | | 401K - M | 29.07 | | | | | |
| | | | | | | | | | | | | FIT | 10.06 | | | | | |
| | | | | | | | | | | | | SIT-WV | 9.47 | | | | | |
| | | | | | | | | | | | | CAFESALE | 4.96 | | | | | |
| HANCOCK,ANGELA ROSE | 08/10/19 | 1818.35 | D544878.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 29.17000 | | | | | | | | |
| 2178291 | 08/16/19 | 1372.92 | FT | PMEETING | 24.000 | | | | | 29.17000 | 700.08 | HCS | 50.00 | | PTO-CURR | 60.300 | 3.479 | |
| | | | | PMEETING | 36.300 | | | | | 29.17000 | 1058.87 | HPLNDFT | 154.00 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | VISIONEF | 9.93 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | FICA-SS | 98.42 | | | | | |
| | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | FICA-MED | 23.02 | | | | | |
| | | | | | | | | | | | | FIT | 22.54 | | | | | |
| | | | | | | | | | | | | SIT-OH | 36.40 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.36 | | | | | |
| HODGKISS,RETA LORRAINE | 08/10/19 | 48.00 | D544569.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 27.25000 | | | | | | | | |
| 2169330 | 08/16/19 | 17.85 | PD | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 2.98 | | PTO-CURR | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 0.70 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 25.00 | | | | | |
| | | | | | | | | | | | | SIT-PA | 1.47 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6380 - OBSTETRICS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| MCCLEESE,ALICIA LYNN | 08/10/19 | 2161.95 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 29.17000 | | | | | | | | |
| | | | D544877.1 | 1486.44 | | | | | | | | | | | | | | |
| | | | D544877.2 | 165.16 | | | | | | | | | | | | | | |
| 2178275 | 08/16/19 | 1651.60 | FT | PMEETING | 36.500 | | | | | 29.17000 | 1064.71 | FICA-SS | 134.04 | | PTO-CURR | 73.200 | 4.223 | |
| | | | | PMEETING | 36.700 | | | | | 29.17000 | 1070.54 | FICA-MED | 31.35 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 284.25 | | | | | |
| | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | SIT-OH | 60.71 | | | | | |
| MCGARY,DENA MARIE | 08/10/19 | 48.00 | D544638.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 31.75000 | | | | | | | | |
| 2172314 | 08/16/19 | 14.06 | PD | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 2.98 | | PTO-CURR | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 0.70 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 30.26 | | | | | |
| PAULEY,CARISSA A | 08/10/19 | 2074.83 | D544828.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 26.45000 | | | | | | | | |
| 2177574 | 08/16/19 | 1652.99 | PD | REG | 36.500 | 1 | 2360 | 21.7400 | | 26.45000 | 965.43 | FICA-SS | 128.64 | | PTO-CURR | | 0.000 | |
| | | | | REG | 20.000 | 1 | 2360 | 21.7400 | | 26.45000 | 529.00 | FICA-MED | 30.09 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FIT | 179.58 | | | | | |
| | | | | RN B $5 | 12.000 | 1 | 2360 | 21.7400 | | 5.00000 | 60.00 | SIT-WV | 83.53 | | | | | |
| | | | | RN ACCEL | 20.000 | | | | | 8.00000 | 160.00 | | | | | | | |
| | | | | RN ACCEL | 20.000 | | | | | 8.00000 | 160.00 | | | | | | | |
| | | | | BWK1.00 | 19.000 | 1 | 2360 | 21.7400 | | 1.00000 | 19.00 | | | | | | | |
| | | | | BC 2.00 | 32.000 | | | | | 2.00000 | 64.00 | | | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.7400 | | 2.00000 | 24.00 | | | | | | | |
| | | | | SHDIFF1. | 28.900 | 1 | 2360 | 21.7400 | | 1.00000 | 28.90 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.7400 | | 1.00000 | 4.50 | | | | | | | |
| SHELEK,ANITA LEE | 08/10/19 | 526.20 | D544465.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 33.54000 | | | | | | | | |
| 2162946 | 08/16/19 | 430.59 | PD | REG | 12.600 | | | | | 33.54000 | 422.60 | FICA-SS | 32.62 | | PTO-CURR | | 0.000 | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 7.63 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | FIT | 38.16 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 17.20 | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| WILLIAMSON,REBECCA ANN | 08/10/19 | 535.88 | D544744.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 33.54000 | | | | | | | | |
| 2175610 | 08/16/19 | 469.11 | PD | REG | 13.300 | | | | | 33.54000 | 446.08 | FICA-SS | 33.22 | | PTO-CURR | | 0.000 | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 7.77 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 8.19 | | | | | |
| | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | SIT-WV | 17.59 | | | | | |
| WOLFE-MEDOVIC,JANET | 08/10/19 | 2809.60 | D544271.1 | **(STANDARD)** | | 1 | 2015 | 21.6380 | | 35.12000 | | | | | | | | |
| 2138931 | 08/16/19 | 1587.81 | FT | REG | 8.000 | | | | | 35.12000 | 280.96 | HCS | 62.50 | | PTO-CURR | 80.000 | 9.846 | 72.000 |
| | | | | PTO-CURR | 40.000 | | | | | 35.12000 | 1404.80 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 32.000 | | | | | 35.12000 | 1123.84 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 154.33 | | | | | |
| | | | | | | | | | | | | FICA-MED | 36.09 | | | | | |
| | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | FIT | 212.44 | | | | | |
| | | | | | | | | | | | | SIT-WV | 109.39 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 23.10 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | VOL LTD | 19.76 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6380 - OBSTETRICS**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | PS LOAN | 160.55 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 141.500 | 4335.41 | HCS | 112.50 | | PTO-CURR | 19.602 | 237.366 |
| PTO-CURR | 95.610 | 2911.12 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 141.756 | 4135.02 | HPLNFFT | 231.00 | | | | |
| PMEETING | 145.500 | 4088.60 | VISIONEF | 19.86 | | | | |
| RN B $5 | 72.000 | 360.00 | DENTAL/S | 5.67 | | | | |
| RN ACCEL | 88.000 | 704.00 | DENTAL/F | 34.02 | | | | |
| BWK1.00 | 38.900 | 38.90 | FICA-SS | 1016.35 | | | | |
| BC 2.00 | 188.000 | 376.00 | FICA-MED | 237.71 | | | | |
| SHDIFF1. | 154.700 | 154.70 | 401K - M | 169.55 | | | | |
| | | | FIT | 2014.29 | | | | |
| | | | SIT-WV | 580.22 | | | | |
| | | | SIT-OH | 134.17 | | | | |
| | | | SIT-PA | 1.47 | | | | |
| | | | LIFE/AD | 31.85 | | | | |
| | | | SLIFE | 11.50 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | CRITILL | 17.23 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 19.76 | | | | |
| | | | STDF MOU | 10.13 | | | | |
| | | | PS LOAN | 160.55 | | | | |
| | | | CAFESALE | 14.32 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 1065.966 | 17103.75 | | 5154.50 | | | 19.602 | 237.366 |

**NET PAY =** 11949.25

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6530 - NURSERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| FLOOD,BRENDA RENEE | | 08/10/19 | 642.38 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 33.54000 | | | | | | | | |
| | | | | D544326.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D544326.2 | 465.40 | | | | | | | | | | | | | | |
| | 2147627 | 08/16/19 | 565.40 | PD | REG | 12.000 | | | | | 33.54000 | 402.48 | FICA-SS | 39.83 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 9.31 | | PTO-RSV | | 0.000 | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 18.84 | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | SIT-OH | 9.00 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | | | | | | | |
| GILLI,STACEY L | | 08/10/19 | 461.72 | D544637.1 | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 33.54000 | | | | | | | | |
| | 2172306 | 08/16/19 | 390.07 | PD | REG | 8.500 | | | | | 33.54000 | 285.09 | FICA-SS | 28.63 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 20.000 | | | | | 5.00000 | 100.00 | FICA-MED | 6.69 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | FIT | 31.57 | | | | | |
| | | | | | ADV 4.25 | 8.500 | | | | | 4.25000 | 36.13 | SIT-OH | 4.76 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| HELLER,JILL | | 08/10/19 | 5118.02 | D544238.1 | **(STANDARD)** | | 1 | 1220 | 21.6530 | | 32.45000 | | | | | | | | |
| | 2131415 | 08/16/19 | 3149.91 | FT | REG | 19.900 | 1 | 1220 | 21.6290 | | 32.45000 | 645.76 | HPLNSFT | 50.00 | | PTO-CURR | 178.000 | 9.846 | |
| | | | | | REG | 20.100 | | | | | 32.45000 | 652.25 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 32.45000 | 1298.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 4.500 | 1 | 1220 | 21.6290 | | 53.05000 | 238.73 | FICA-SS | 313.66 | | | | | |
| | | | | | OT | 11.800 | | | | | 53.03000 | 625.75 | FICA-MED | 73.36 | | | | | |
| | | | | | RN ACCEL | 36.000 | | | | | 8.00000 | 288.00 | 401K - M | 216.70 | | | | | |
| | | | | | RN ACCEL | 62.000 | | | | | 8.00000 | 496.00 | FIT | 978.06 | | | | | |
| | | | | | B 1.00 | 17.400 | 1 | 1220 | 21.6290 | | 1.00000 | 17.40 | SIT-OH | 181.85 | | | | | |
| | | | | | B 1.00 | 20.100 | | | | | 1.00000 | 20.10 | LIFE/AD | 54.00 | | | | | |
| | | | | | B 1.00 | 26.000 | | | | | 1.00000 | 26.00 | CRITILL | 36.23 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | ACCIDEN | 7.22 | | | | | |
| | | | | | BC 2.00 | 72.000 | | | | | 2.00000 | 144.00 | VOL LTD | 36.50 | | | | | |
| | | | | | BC 2.00 | 86.000 | | | | | 2.00000 | 172.00 | STDF MOU | 11.48 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 32.45000 | 32.45 | | | | | | | |
| | | | | | ADV 4.25 | 24.400 | 1 | 1220 | 21.6290 | | 4.25000 | 103.70 | | | | | | | |
| | | | | | ADV 4.25 | 20.100 | | | | | 4.25000 | 85.43 | | | | | | | |
| | | | | | ADV 4.25 | 51.800 | | | | | 4.25000 | 220.15 | | | | | | | |
| | | | | | SHDIFF1. | 13.200 | 1 | 1220 | 21.6290 | | 1.00000 | 13.20 | | | | | | | |
| | | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | | | | | | | |
| | | | | | SHDIFF1. | 20.300 | | | | | 1.00000 | 20.30 | | | | | | | |
| KLAR,ELIZABETH ANNE | | 08/10/19 | 2370.03 | D544850.1 | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 23.00000 | | | | | | | | |
| | 2177921 | 08/16/19 | 1550.38 | FT | REG | 37.000 | | | | | 23.00000 | 851.00 | HPLNDFT | 154.00 | | PTO-CURR | 89.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 23.00000 | 920.00 | VISION E | 3.38 | | | | | |
| | | | | | OT | 10.300 | | | | | 35.42000 | 364.83 | DENTAL/F | 17.01 | | | | | |
| | | | | | RN ACCEL | 12.000 | 1 | 2360 | 21.6380 | | 8.00000 | 96.00 | FICA-SS | 136.13 | | | | | |
| | | | | | BWK1.00 | 19.800 | | | | | 1.00000 | 19.80 | FICA-MED | 31.84 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 113.70 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 266.65 | | | | | |
| | | | | | SHDIFF1. | 21.400 | | | | | 1.00000 | 21.40 | SIT-WV | 93.19 | | | | | |
| | | | | | SHDIFF1. | 49.000 | | | | | 1.00000 | 49.00 | CRITILL | 3.75 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.6530 - NURSERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYATT,MISTY DAWN | | 08/10/19 | 84.00 | D544640.1 | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 33.54000 | | | | | | | | |
| | 2172346 | 08/16/19 | 55.12 | PD | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-SS | 5.21 | | PTO-CURR | | 0.000 | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 1.22 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 20.45 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 177.500 | 5054.58 | HPLNSFT | 50.00 | | PTO-CURR | 14.461 | |
| OT | 26.600 | 1229.31 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| RN B $5 | 44.000 | 220.00 | VISION E | 6.76 | | | | |
| RN ACCEL | 122.000 | 976.00 | DENTAL/S | 5.67 | | | | |
| B 1.00 | 63.500 | 63.50 | DENTAL/F | 17.01 | | | | |
| BWK1.00 | 32.800 | 32.80 | FICA-SS | 523.46 | | | | |
| BC 2.00 | 250.000 | 500.00 | FICA-MED | 122.42 | | | | |
| CALLMIN | 1.000 | 32.45 | 401K - M | 330.40 | | | | |
| ADV 4.25 | 104.800 | 445.41 | FIT | 1295.12 | | | | |
| SHDIFF1. | 122.100 | 122.10 | SIT-WV | 93.19 | | | | |
| | | | SIT-OH | 216.06 | | | | |
| | | | LIFE/AD | 54.00 | | | | |
| | | | CRITILL | 39.98 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 36.50 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 944.300 | 8676.15 | | 2965.27 | | | 14.461 | |

**NET PAY =** 5710.88

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVERIDGE,BETH ANN MICHELL | 08/10/19 | 262.32 | D544576.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 28.44000 | | | | | | | | |
| 2169834 | 08/16/19 | 236.70 | PD | REG | 8.900 | | | | | 28.44000 | 253.12 | FICA-SS | 16.26 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 4.500 | | | | | 1.00000 | 4.50 | FICA-MED | 3.80 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-WV | 5.56 | | | | | |
| BLAKE,JAMIE RENEE | 08/10/19 | 559.66 | D544611.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 32.64000 | | | | | | | | |
| 2171514 | 08/16/19 | 487.73 | PD | REG | 8.500 | | | | | 32.64000 | 277.44 | FICA-SS | 34.70 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 32.64000 | 261.12 | FICA-MED | 8.12 | | | | | |
| | | | | BWK1.00 | 4.500 | | | | | 1.00000 | 4.50 | FIT | 10.57 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 18.54 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | | | | | | | |
| BOOTH,ALEXIS RAE | 08/10/19 | 544.18 | D544815.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 11.08000 | | | | | | | | |
| 2177244 | 08/16/19 | 439.09 | PTPIL | REG | 24.300 | | | | | 11.08000 | 269.24 | FICA-SS | 33.74 | | PTO-CURR | | 0.000 | |
| | | | | REG | 23.000 | | | | | 11.08000 | 254.84 | FICA-MED | 7.89 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | 401K | 27.21 | | | | | |
| | | | | SHDIFF1. | 8.100 | | | | | 1.00000 | 8.10 | FIT | 22.50 | | | | | |
| | | | | | | | | | | | | SIT-WV | 13.75 | | | | | |
| BUSHLOW,AMANDA MARIE | 08/10/19 | 229.36 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 27.67000 | | | | | | | | |
| | | | D544594.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544594.2 | 50.00 | | | | | | | | | | | | | | |
| | | | D544594.3 | 102.04 | | | | | | | | | | | | | | |
| 2170762 | 08/16/19 | 202.04 | PD | REG | 8.000 | | | | | 27.67000 | 221.36 | FICA-SS | 14.22 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 3.33 | | | | | |
| | | | | | | | | | | | | FIT | 8.34 | | | | | |
| | | | | | | | | | | | | SIT-OH | 1.43 | | | | | |
| BUTERA,CYNTHIA L | 08/10/19 | 2730.40 | D544329.1 | **(STANDARD)** | | 1 | 2015 | 21.7010 | | 34.13000 | | | | | | | | |
| 2148112 | 08/16/19 | 2014.54 | FT | REG | 40.000 | | | | | 34.13000 | 1365.20 | FICA-SS | 169.28 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 34.13000 | 1365.20 | FICA-MED | 39.59 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 409.31 | | | | | |
| | | | | | | | | | | | | SIT-OH | 81.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| CONFER,SHANNON LYNETTE | 08/10/19 | 771.20 | D544760.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| 2176022 | 08/16/19 | 678.35 | FT | REG | 24.600 | | | | | 23.00000 | 565.80 | FICA-SS | 47.81 | | PTO-CURR | 49.200 | 2.838 | |
| | | | | RN ACCEL | 24.600 | | | | | 8.00000 | 196.80 | FICA-MED | 11.18 | | | | | |
| | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SIT-WV | 23.92 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.94 | | | | | |
| DUGAN,PEGGY SUE | 08/10/19 | 163.20 | D545160.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.85000 | | | | | | | | |
| 3196797 | 08/16/19 | 148.11 | PD | REG | 6.000 | | | | | 26.85000 | 161.10 | FICA-SS | 10.12 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FICA-MED | 2.37 | | | | | |
| | | | | | | | | | | | | FIT | 1.72 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.88 | | | | | |
| FERGUSON,ERICA P | 08/10/19 | 1071.55 | D544694.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 15.29000 | | | | | | | | |
| 2174370 | 08/16/19 | 867.38 | PTPIL | REG | 32.000 | | | | | 15.29000 | 489.28 | FICA-SS | 66.44 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.300 | | | | | 15.29000 | 493.87 | FICA-MED | 15.54 | | | | | |
| | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | FIT | 86.09 | | | | | |
| | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | SIT-WV | 36.10 | | | | | |
| | | | | SHDIFF1. | 28.100 | | | | | 1.00000 | 28.10 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLOWAY,KELLY RENEE | 08/10/19 | 2018.63 | D544386.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.85000 | | | | | | | | |
| 2155802 | 08/16/19 | 1581.97 | FTPIL | REG | 36.000 | | | | | 26.85000 | 966.60 | FICA-SS | 125.16 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.500 | | | | | 26.85000 | 980.03 | FICA-MED | 29.27 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | FIT | 182.84 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | SIT-WV | 99.39 | | | | | |
| GREENWOOD,CANDACE R | 08/10/19 | 2929.46 | D544666.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 30.87000 | | | | | | | | |
| 2173578 | 08/16/19 | 2286.97 | FTPIL | REG | 40.000 | | | | | 30.87000 | 1234.80 | FICA-SS | 181.63 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.800 | | | | | 30.87000 | 1136.02 | FICA-MED | 42.48 | | | | | |
| | | | | OT | 8.800 | | | | | 46.80000 | 411.84 | 401K | 143.40 | | | | | |
| | | | | RN B $5 | 12.300 | | | | | 5.00000 | 61.50 | FIT | 155.97 | | | | | |
| | | | | SHDIFF1. | 48.700 | | | | | 1.00000 | 48.70 | SIT-OH | 104.21 | | | | | |
| | | | | SHDIFF1. | 36.600 | | | | | 1.00000 | 36.60 | WHOLELIF | 14.80 | | | | | |
| GREENWOOD,JESSICA ELIZABET | 08/10/19 | 892.56 | D544840.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 11.28000 | | | | | | | | |
| 2177764 | 08/16/19 | 706.26 | FTPIL | REG | 36.000 | | | | | 11.28000 | 406.08 | FICA-SS | 55.34 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.700 | | | | | 11.28000 | 413.98 | FICA-MED | 12.94 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | 401K | 44.63 | | | | | |
| | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | FIT | 59.25 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.14 | | | | | |
| HANSON,CASSANDRA L | 08/10/19 | 1767.10 | 109716 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.70000 | | | | | | | | |
| 2171090 | 08/16/19 | 1268.03 | FT | REG | 36.000 | | | | | 23.70000 | 853.20 | HPLNDFT | 154.00 | | PTO-CURR | 73.000 | 5.615 | |
| | | | | REG | 37.000 | | | | | 23.70000 | 876.90 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 98.96 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 23.14 | | | | | |
| | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | FIT | 166.55 | | | | | |
| | | | | | | | | | | | | SIT-OH | 39.41 | | | | | |
| HANSON,MARY LORRAINE | 08/10/19 | 1180.49 | D544342.1 | **(STANDARD)** | | 1 | 2765 | 21.7010 | | 15.29000 | | | | | | | | |
| 2150886 | 08/16/19 | 840.53 | FTPIL | REG | 37.300 | | | | | 15.29000 | 570.32 | FICA-SS | 73.19 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.800 | | | | | 15.29000 | 562.67 | FICA-MED | 17.12 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FIT | 116.68 | | | | | |
| | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | SIT-OH | 25.69 | | | | | |
| | | | | | | | | | | | | UNLIFE | 19.93 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 29.42 | | | | | |
| | | | | | | | | | | | | CRITILL | 15.93 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDP MOU | 29.70 | | | | | |
| HESS,SARAH A | 08/10/19 | 1756.70 | D544588.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 15.29000 | | | | | | | | |
| 2170330 | 08/16/19 | 1277.93 | FTPIL | REG | 40.000 | | | | | 15.29000 | 611.60 | FICA-SS | 108.92 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 15.29000 | 611.60 | FICA-MED | 25.47 | | | | | |
| | | | | OT | 8.700 | | | | | 23.26000 | 202.36 | 401K | 84.19 | | | | | |
| | | | | OT | 7.800 | | | | | 23.39000 | 182.44 | FIT | 186.57 | | | | | |
| | | | | SUPP ACC | 12.300 | | | | | 3.00000 | 36.90 | SIT-WV | 73.62 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | | | | | | | |
| | | | | SHDIFF1. | 31.900 | | | | | 1.00000 | 31.90 | | | | | | | |
| | | | | SHDIFF1. | 43.900 | | | | | 1.00000 | 43.90 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM,THERESA L | | 08/10/19 | 1045.20 | D544506.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 13.00000 | | | | | | | | |
| | 2165898 | 08/16/19 | 841.70 | FT | REG | 36.000 | | | | | 13.00000 | 468.00 | FICA-SS | 64.80 | | PTO-CURR | 72.000 | 8.308 | |
| | | | | | REG | 36.000 | | | | | 13.00000 | 468.00 | FICA-MED | 15.16 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 18.600 | | | | | 1.00000 | 18.60 | 401K - M | 52.26 | | | | | |
| | | | | | BWK1.00 | 18.600 | | | | | 1.00000 | 18.60 | FIT | 28.49 | | | | | |
| | | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | SIT-WV | 42.79 | | | | | |
| | | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | | | | | | | |
| HOARD,BRODY D | | 08/10/19 | 195.44 | D544688.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 14.62000 | | | | | | | | |
| | 2174170 | 08/16/19 | 169.69 | PD | REG | 12.000 | | | | | 14.62000 | 175.44 | FICA-SS | 12.12 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 2.83 | | | | | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FIT | 4.94 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 5.86 | | | | | |
| HOCUTT,LENNIE MARLENE | | 08/10/19 | 2084.16 | D544777.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.45000 | | | | | | | | |
| | 2176509 | 08/16/19 | 1687.18 | FTPIL | PMEETING | 36.800 | | | | | 26.45000 | 973.36 | FICA-SS | 129.22 | | PTO-CURR | 76.800 | 4.431 | |
| | | | | | PMEETING | 40.000 | | | | | 26.45000 | 1058.00 | FICA-MED | 30.22 | | | | | |
| | | | | | SHDIFF1. | 28.800 | | | | | 1.00000 | 28.80 | FIT | 180.70 | | | | | |
| | | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | SIT-OH | 56.84 | | | | | |
| JOHNSON,AMANDA KAE | | 08/10/19 | 3498.88 | D544655.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| | 2173018 | 08/16/19 | 2644.12 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-SS | 216.93 | | PTO-CURR | 105.800 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-MED | 50.73 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 9.500 | | | | | 44.18000 | 419.72 | FIT | 351.35 | | | | | |
| | | | | | OT | 10.400 | | | | | 44.14000 | 459.06 | SIT-WV | 184.16 | | | | | |
| | | | | | RN ACCEL | 13.500 | | | | | 8.00000 | 108.00 | OVGIFT | 16.74 | | | | | |
| | | | | | RN ACCEL | 12.300 | | | | | 8.00000 | 98.40 | CAFESALE | 34.85 | | | | | |
| | | | | | BWK1.00 | 16.200 | | | | | 1.00000 | 16.20 | | | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | | | | | | | |
| | | | | | SHDIFF1. | 25.500 | | | | | 1.00000 | 25.50 | | | | | | | |
| | | | | | SHDIFF1. | 25.800 | | | | | 1.00000 | 25.80 | | | | | | | |
| KLEMPA,GENAE LYNN | | 08/10/19 | 1114.92 | D544784.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 13.12000 | | | | | | | | |
| | 2176637 | 08/16/19 | 900.28 | PTPIL | REG | 40.000 | | | | | 13.12000 | 524.80 | FICA-SS | 69.13 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.600 | | | | | 13.12000 | 322.75 | FICA-MED | 16.17 | | | | | |
| | | | | | OT | 6.800 | | | | | 20.23000 | 137.57 | FIT | 91.29 | | | | | |
| | | | | | SUP ST 2 | 24.400 | | | | | 2.00000 | 48.80 | SIT-WV | 38.05 | | | | | |
| | | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | | | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | | | | | | | |
| | | | | | SHDIFF1. | 46.300 | | | | | 1.00000 | 46.30 | | | | | | | |
| | | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | | | | | | | |
| LEVY,DAKOTAH RENEE | | 08/10/19 | 1491.20 | D544849.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | 2177905 | 08/16/19 | 1141.90 | FT | PMEETING | 24.400 | | | | | 23.00000 | 561.20 | HPLNSFT | 50.00 | | PTO-CURR | 62.100 | 3.583 | |
| | | | | | PMEETING | 37.700 | | | | | 23.00000 | 867.10 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 16.600 | | | | | 1.00000 | 16.60 | FICA-SS | 88.79 | | | | | |
| | | | | | SHDIFF1. | 33.300 | | | | | 1.00000 | 33.30 | FICA-MED | 20.77 | | | | | |
| | | | | | | | | | | | | | FIT | 146.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.81 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOVEKAMP,TARA LAREE | 08/10/19 | 2670.35 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | | | D544848.1 | 1574.80 | | | | | | | | | | | | | | |
| | | | D544848.2 | 277.91 | | | | | | | | | | | | | | |
| 2177897 | 08/16/19 | 1852.71 | FT | REG | 40.000 | | | | | 23.00000 | 920.00 | HPLNSFT | 50.00 | | PTO-CURR | 110.000 | 4.615 | 12.000 |
| | | | | REG | 33.300 | | | | | 23.00000 | 765.90 | VISION E | 3.38 | | | | | |
| | | | | OT | 13.400 | | | | | 34.81000 | 466.45 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.00000 | 276.00 | FICA-SS | 161.90 | | | | | |
| | | | | RN B $5 | 8.300 | | | | | 5.00000 | 41.50 | FICA-MED | 37.86 | | | | | |
| | | | | RN ACCEL | 8.000 | | | | | 8.00000 | 64.00 | 401K - M | 124.88 | | | | | |
| | | | | RN ACCEL | 8.400 | | | | | 8.00000 | 67.20 | FIT | 355.63 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | SIT-OH | 72.93 | | | | | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | CAFESALE | 5.39 | | | | | |
| | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | | | | | | | |
| | | | | SHDIFF1. | 28.600 | | | | | 1.00000 | 28.60 | | | | | | | |
| LUCAS,CHRISTINA LYNN | 08/10/19 | 1385.88 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 12.29000 | | | | | | | | |
| | | | D544459.1 | 20.00 | | | | | | | | | | | | | | |
| | | | D544459.2 | 994.95 | | | | | | | | | | | | | | |
| 2162418 | 08/16/19 | 1014.95 | FT | REG | 40.000 | | | | | 12.29000 | 491.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 12.29000 | 491.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 10.900 | | | | | 18.62000 | 202.96 | FICA-SS | 75.32 | | | | | |
| | | | | OT | 4.900 | | | | | 18.76000 | 91.92 | FICA-MED | 17.62 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | SIT-OH | 25.99 | | | | | |
| | | | | SUPP ACC | 7.700 | | | | | 3.00000 | 23.10 | CAFESALE | 80.99 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 19.200 | | | | | 1.00000 | 19.20 | | | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | | | | | | | |
| LUYSTER,AMBER LEE | 08/10/19 | 3064.06 | D544745.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 27.25000 | | | | | | | | |
| 2175626 | 08/16/19 | 2274.06 | FTPIL | REG | 40.000 | | | | | 27.25000 | 1090.00 | FICA-SS | 189.97 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 27.25000 | 1090.00 | FICA-MED | 44.43 | | | | | |
| | | | | OT | 9.100 | | | | | 41.13000 | 374.29 | 401K | 58.44 | | | | | |
| | | | | OT | 7.300 | | | | | 41.31000 | 301.57 | FIT | 405.62 | | | | | |
| | | | | RN B $5 | 8.600 | | | | | 5.00000 | 43.00 | SIT-OH | 91.54 | | | | | |
| | | | | RN ACCEL | 12.400 | | | | | 8.00000 | 99.20 | | | | | | | |
| | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | | | | | | | |
| | | | | SHDIFF1. | 41.200 | | | | | 1.00000 | 41.20 | | | | | | | |
| MCCORT,ANGELA SUE | 08/10/19 | 589.97 | D544440.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 30.03000 | | | | | | | | |
| 2161354 | 08/16/19 | 523.65 | PD | REG | 19.000 | | | | | 30.03000 | 570.57 | FICA-SS | 36.58 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 4.500 | | | | | 1.00000 | 4.50 | FICA-MED | 8.55 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | FIT | 13.60 | | | | | |
| | | | | | | | | | | | | SIT-OH | 7.59 | | | | | |
| MORRIS,BRIANNA L | 08/10/19 | 2138.53 | D544833.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 24.73000 | | | | | | | | |
| 2177673 | 08/16/19 | 1487.35 | FT | REG | 36.300 | | | | | 24.73000 | 897.70 | HPLNSFT | 50.00 | | PTO-CURR | 83.600 | 4.615 | 12.000 |
| | | | | REG | 35.300 | | | | | 24.73000 | 872.97 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 24.73000 | 296.76 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | FICA-SS | 128.93 | | | | | |
| | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | FICA-MED | 30.15 | | | | | |
| | | | | | | | | | | | | 401K - M | 106.93 | | | | | |
| | | | | | | | | | | | | FIT | 252.58 | | | | | |
| | | | | | | | | | | | | SIT-OH | 58.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.99 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERKINS,ABBIGALE MARIE | 08/10/19 | 861.30 | D544829.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 11.49000 | | | | | | | | |
| 2177590 | 08/16/19 | 719.26 | PTPIL | REG | 37.000 | | | | | 11.49000 | 425.13 | FICA-SS | 53.40 | | PTO-CURR | | 0.000 | |
| | | | | REG | 29.500 | | | | | 11.49000 | 338.96 | FICA-MED | 12.49 | | | | | |
| | | | | REG | 3.000 | 1 | 2750 | 31.7010 | | 11.49000 | 34.47 | 401K | 42.21 | | | | | |
| | | | | OT | 1.000 | 1 | 2750 | 31.7010 | | 17.44000 | 17.44 | SIT-OH | 7.07 | | | | | |
| | | | | SUP ST 2 | 4.000 | | | | | 2.00000 | 8.00 | CAFESALE | 26.87 | | | | | |
| | | | | SUP ST 2 | 4.600 | | | | | 2.00000 | 9.20 | | | | | | | |
| | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | | | | | | | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2750 | 31.7010 | | 1.00000 | 4.00 | | | | | | | |
| PERKINS,JENNIFER JANE | 08/10/19 | 5550.92 | D544751.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 33.54000 | | | | | | | | |
| 2175770 | 08/16/19 | 4784.00 | FTPIL | REG | 37.400 | | | | | 33.54000 | 1254.40 | FICA-SS | 344.16 | | PTO-CURR | | 0.000 | |
| | | | | REG | 28.000 | | | | | 33.54000 | 939.12 | FICA-MED | 80.49 | | PTO-RSV | | 0.000 | |
| | | | | REG | 2.600 | 1 | 2360 | 31.7010 | | 33.54000 | 87.20 | FIT | 55.69 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 31.7010 | | 33.54000 | 402.48 | SIT-OH | 206.52 | | | | | |
| | | | | OT | 38.100 | | | | | 50.55000 | 1925.95 | LIFE/AD | 18.75 | | | | | |
| | | | | OT | 9.800 | 1 | 2360 | 31.7010 | | 50.65000 | 496.37 | SLIFE | 3.75 | | | | | |
| | | | | RN B $5 | 16.300 | | | | | 5.00000 | 81.50 | DEPLIFE | 1.00 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | CRITILL | 21.75 | | | | | |
| | | | | RN ACCEL | 24.500 | | | | | 8.00000 | 196.00 | ACCIDEN | 20.35 | | | | | |
| | | | | SHDIFF1. | 29.400 | | | | | 1.00000 | 29.40 | CAFESALE | 14.46 | | | | | |
| | | | | SHDIFF1. | 34.100 | | | | | 1.00000 | 34.10 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2360 | 31.7010 | | 1.00000 | 4.40 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2360 | 31.7010 | | 1.00000 | 4.00 | | | | | | | |
| POLING,JUSTIN SCOTT | 08/10/19 | 1904.40 | D544740.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 26.45000 | | | | | | | | |
| 2175570 | 08/16/19 | 1364.13 | FT | PTO-CURR | 36.000 | | | | | 26.45000 | 952.20 | HCS | 5.42 | | PTO-CURR | 72.000 | 4.154 | 72.000 |
| | | | | PTO-CURR | 36.000 | | | | | 26.45000 | 952.20 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 114.08 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.68 | | | | | |
| | | | | | | | | | | | | 401K - M | 95.22 | | | | | |
| | | | | | | | | | | | | FIT | 166.87 | | | | | |
| | | | | | | | | | | | | SIT-WV | 72.95 | | | | | |
| POTKOSKI,MEGAN R | 08/10/19 | 2578.17 | D544607.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 32.31000 | | | | | | | | |
| 2171434 | 08/16/19 | 1992.54 | FTPIL | REG | 40.000 | | | | | 32.31000 | 1292.40 | FICA-SS | 159.85 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.200 | | | | | 32.31000 | 1201.93 | FICA-MED | 37.38 | | | | | |
| | | | | OT | 1.100 | | | | | 48.67000 | 53.54 | 401K | 77.35 | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | FIT | 230.70 | | | | | |
| | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | SIT-OH | 73.47 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.88 | | | | | |
| PRISNER,MARJORIE MARIE | 08/10/19 | 416.84 | D544251.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 33.54000 | | | | | | | | |
| 2136083 | 08/16/19 | 320.06 | PD | PMEETING | 12.300 | | | | | 33.54000 | 412.54 | FICA-SS | 25.84 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | FICA-MED | 6.04 | | | | | |
| | | | | | | | | | | | | FIT | 27.08 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.82 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIDGEWAY,JAYCEE RENEE | 08/10/19 | 410.53 | D544599.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 14.97000 | | | | | | | | |
| 2171050 | 08/16/19 | 338.39 | FTPIL | REG | 25.800 | | | | | 14.97000 | 386.23 | FICA-SS | 25.45 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | FICA-MED | 5.95 | | | | | |
| | | | | | | | | | | | | 401K | 20.53 | | | | | |
| | | | | | | | | | | | | SIT-WV | 7.08 | | | | | |
| | | | | | | | | | | | | UNLIFE | 13.13 | | | | | |
| RIPLEY,BILLIE RENAE | 08/10/19 | 751.27 | D544684.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 9.99000 | | | | | | | | |
| 2174074 | 08/16/19 | 524.14 | FT | REG | 33.200 | | | | | 9.99000 | 331.67 | HPLNSFT | 50.00 | | PTO-CURR | 73.200 | 4.223 | 40.000 |
| | | | | PTO-CURR | 36.000 | | | | | 9.99000 | 359.64 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 9.99000 | 39.96 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 20.000 | | | | | 1.00000 | 20.00 | FICA-SS | 42.92 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 37.56 | | | | | |
| | | | | | | | | | | | | FIT | 53.58 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.33 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| ROBINSON,JEANNE MARIE | 08/10/19 | 1216.87 | D544521.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 11.20000 | | | | | | | | |
| 2166474 | 08/16/19 | 894.36 | FT | REG | 36.000 | | | | | 11.20000 | 403.20 | HPLNSFT | 50.00 | | PTO-CURR | 88.000 | 8.923 | 12.000 |
| | | | | REG | 40.000 | | | | | 11.20000 | 448.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 9.700 | | | | | 17.10000 | 165.87 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 11.20000 | 134.40 | FICA-SS | 71.78 | | | | | |
| | | | | BWK1.00 | 23.700 | | | | | 1.00000 | 23.70 | FICA-MED | 16.79 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 60.84 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FIT | 18.90 | | | | | |
| | | | | SHDIFF1. | 17.700 | | | | | 1.00000 | 17.70 | SIT-WV | 37.24 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| | | | | | | | | | | | | CAFESALE | 42.59 | | | | | |
| SCHWARTZ,SUSAN FAY | 08/10/19 | 1383.10 | D544394.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| 2156313 | 08/16/19 | 951.07 | PTR | REG | 24.900 | | | | | 29.17000 | 726.33 | HPLNDPT | 231.00 | | PTO-CURR | 45.900 | 5.649 | |
| | | | | REG | 21.000 | | | | | 29.17000 | 612.57 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 6.900 | | | | | 1.00000 | 6.90 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | FICA-SS | 70.00 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | FICA-MED | 16.37 | | | | | |
| | | | | | | | | | | | | FIT | 67.50 | | | | | |
| | | | | | | | | | | | | SIT-OH | 24.02 | | | | | |
| SHIPLEY,KANDI LYNN | 08/10/19 | 721.52 | D544399.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.23000 | | | | | | | | |
| 2156974 | 08/16/19 | 492.76 | PD | REG | 12.000 | | | | | 29.23000 | 350.76 | FICA-SS | 44.73 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 29.23000 | 350.76 | FICA-MED | 10.46 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FIT | 61.60 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 25.01 | | | | | |
| | | | | | | | | | | | | ATTACH | 86.96 | | | | | |
| SMITH,SANDRA SUE | 08/10/19 | 3140.31 | *MULT PAY* | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 32.45000 | | | | | | | | |
| | | | D544322.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544322.2 | 2399.69 | | | | | | | | | | | | | | |
| 2146975 | 08/16/19 | 2499.69 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | HPLNSFT | 50.00 | | PTO-CURR | 100.600 | 8.308 | |
| | | | | REG | 36.600 | | | | | 32.45000 | 1187.67 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.600 | | | | | 48.97000 | 421.14 | DENTAL/S | 5.67 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-SS | 191.04 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-MED | 44.68 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | FIT | 169.57 | | | | | |
| | | | | | SHDIFF1. | 16.600 | | | | | 1.00000 | 16.60 | SIT-WV | 152.01 | | | | | |
| | | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| SNYDER,JESSICA DIANE | | 08/10/19 | 2080.59 | D544444.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 28.38000 | | | | | | | | |
| | 2161578 | 08/16/19 | 1491.54 | FT | REG | 24.000 | | | | | 28.38000 | 681.12 | HPLNDFT | 154.00 | | PTO-CURR | 69.700 | 8.310 | 10.000 |
| | | | | | REG | 35.700 | | | | | 28.38000 | 1013.17 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 28.38000 | 283.80 | FICA-SS | 119.05 | | | | | |
| | | | | | BWK1.00 | 18.900 | | | | | 1.00000 | 18.90 | FICA-MED | 27.84 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FIT | 231.06 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | SIT-OH | 50.67 | | | | | |
| | | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | | | | | | | |
| VANKIRK,DENNIS JAMES | | 08/10/19 | 758.41 | D544318.1 | **(STANDARD)** | | 1 | 2765 | 21.7010 | | 15.29000 | | | | | | | | |
| | 2146207 | 08/16/19 | 607.87 | PD | REG | 24.000 | | | | | 15.29000 | 366.96 | FICA-SS | 47.02 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.300 | | | | | 15.29000 | 371.55 | FICA-MED | 11.00 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FIT | 66.03 | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | SIT-WV | 26.49 | | | | | |
| WILLIAMS,ANGELA LYNN | | 08/10/19 | 994.23 | D544814.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 12.26000 | | | | | | | | |
| | 2177228 | 08/16/19 | 680.14 | FT | REG | 36.200 | | | | | 12.26000 | 443.81 | HPLNSFT | 50.00 | | PTO-CURR | 72.800 | 4.200 | |
| | | | | | REG | 36.600 | | | | | 12.26000 | 448.72 | FICA-SS | 58.54 | | | | | |
| | | | | | BWK1.00 | 17.200 | | | | | 1.00000 | 17.20 | FICA-MED | 13.69 | | | | | |
| | | | | | BWK1.00 | 24.600 | | | | | 1.00000 | 24.60 | 401K - M | 49.71 | | | | | |
| | | | | | SHDIFF1. | 31.900 | | | | | 1.00000 | 31.90 | FIT | 82.36 | | | | | |
| | | | | | SHDIFF1. | 28.000 | | | | | 1.00000 | 28.00 | SIT-OH | 13.23 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.71 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1946.200 | 42080.91 | HCS | 5.42 | | PTO-CURR | 106.387 | 158.000 |
| OT | 165.900 | 6330.49 | HPLNSFT | 400.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 158.000 | 3294.96 | HPLNDFT | 462.00 | | | | |
| PMEETING | 151.200 | 3872.20 | HPLNDPT | 231.00 | | | | |
| RN B $5 | 45.500 | 227.50 | VISION E | 23.66 | | | | |
| SUP ST 2 | 33.000 | 66.00 | VISIONES | 6.13 | | | | |
| RN ACCEL | 139.700 | 1117.60 | VISIONEC | 6.43 | | | | |
| SUPP ACC | 60.000 | 180.00 | DENTAL/S | 39.69 | | | | |
| BWK1.00 | 314.300 | 314.30 | DENTAL/F | 51.03 | | | | |
| SHDIFF1. | 1439.900 | 1439.90 | FICA-SS | 3577.32 | | | | |
| | | | FICA-MED | 836.63 | | | | |
| | | | 401K - M | 527.40 | | | | |
| | | | 401K | 497.96 | | | | |
| | | | FIT | 4468.41 | | | | |
| | | | SIT-WV | 900.34 | | | | |
| | | | SIT-OH | 998.53 | | | | |
| | | | ATTACH | 86.96 | | | | |
| | | | LIFE/AD | 48.00 | | | | |
| | | | SLIFE | 7.50 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 39.94 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 44.22 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 47.68 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 81.88 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 26.33 | | | | | | | | | | |
| | | | | | | | | | STDP MOU | 29.70 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 16.74 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 227.79 | | | | | | | | | | |
| | | | | | 4453.700 | 58923.86 | | | | 13690.69 | | | | 106.387 | 158.000 | | **NET PAY =** 45233.17 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7011 - TRAUMA**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONAR,TERRY JILL | | 08/10/19 | 2673.60 | D544373.1 | **(STANDARD)** | | 1 | 1462 | 21.7011 | | 33.42000 | | | | | | | | |
| | 2154219 | 08/16/19 | 1781.27 | FT | REG | 40.000 | | | | | 33.42000 | 1336.80 | HCS | 5.42 | | PTO-CURR | 80.000 | 8.923 | 7.700 |
| | | | | | REG | 24.000 | | | | | 33.42000 | 802.08 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.700 | | | | | 33.42000 | 257.33 | VISIONEC | 6.43 | | | | | |
| | | | | | PMEETING | 8.300 | | | | | 33.42000 | 277.39 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 154.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.12 | | | | | |
| | | | | | | | | | | | | | FIT | 292.34 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 108.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 31.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.53 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 43.75 | | | | | |
| MADZUNOVIC,SYLVIA | | 08/10/19 | 1764.00 | D544366.1 | **(STANDARD)** | | 1 | 2315 | 21.7011 | | 24.50000 | | | | | | | | |
| | 2153583 | 08/16/19 | 1290.24 | FT | REG | 4.500 | | | | | 24.50000 | 110.25 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 67.500 |
| | | | | | PTO-CURR | 30.000 | | | | | 24.50000 | 735.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 37.500 | | | | | 24.50000 | 918.75 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 105.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.72 | | | | | |
| | | | | | | | | | | | | | FIT | 198.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 85.57 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 68.500 | 2249.13 | HCS | 5.42 | | PTO-CURR | 17.785 | 75.200 |
| PTO-CURR | 75.200 | 1911.08 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PMEETING | 8.300 | 277.39 | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 260.14 | | | | |
| | | | FICA-MED | 60.84 | | | | |
| | | | FIT | 491.05 | | | | |
| | | | SIT-WV | 194.20 | | | | |
| | | | LIFE/AD | 31.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 6.53 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | STDF MOU | 14.18 | | | | |
| | | | CAFESALE | 43.75 | | | | |
| | 152.000 | 4437.60 | | 1366.09 | | | 17.785 | 75.200 |

**NET PAY =** 3071.51

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7082 - OUTPATIENT SERVICES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CLOSE-VANDERLEE,MELISSA SU | 08/10/19 | 492.86 | D545245.1 | **(STANDARD)** | | 1 | 1220 | 21.7082 | | 32.45000 | | | | | | | | |
| 2155398 | 08/16/19 | 221.85 | FT | PTO-PAID | 6.617 | 1 | | | | 32.45000 | 214.72 | HCS | 10.42 | | PTO-CURR | | 0.000 | 6.617 |
| | | | | SICK PAY | 0.000 | | | 21.8880 | | | 278.14 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 18.91 | | | | | |
| | | | | | | | | | | | | FICA-MED | 4.42 | | | | | |
| | | | | | | | | | | | | 401K - M | 13.91 | | | | | |
| | | | | | | | | | | | | SIT-PA | 9.36 | | | | | |
| | | | | | | | | | | | | UNLIFE | 24.88 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| GILBERT,KYLE L | 08/10/19 | 1455.75 | D544200.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 29.17000 | | | | | | | | |
| 2123420 | 08/16/19 | 1067.92 | PTR | REG | 24.000 | | | | | 29.17000 | 700.08 | HPLNSPT | 50.00 | | PTO-CURR | 49.700 | 6.117 | |
| | | | | REG | 25.700 | | | | | 29.17000 | 749.67 | FICA-SS | 87.16 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FICA-MED | 20.38 | | | | | |
| | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | 401K - M | 72.79 | | | | | |
| | | | | | | | | | | | | FIT | 90.56 | | | | | |
| | | | | | | | | | | | | SIT-WV | 51.32 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MERRITT,CHRISTINE S | 08/10/19 | 1499.91 | D544259.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 29.17000 | | | | | | | | |
| 2136463 | 08/16/19 | 1217.80 | PTR | REG | 25.400 | | | | | 29.17000 | 740.92 | VISIONEF | 9.93 | | PTO-CURR | 51.200 | 6.302 | |
| | | | | REG | 25.800 | | | | | 29.17000 | 752.59 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | FICA-SS | 91.32 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 21.36 | | | | | |
| | | | | | | | | | | | | FIT | 107.36 | | | | | |
| | | | | | | | | | | | | SIT-OH | 35.13 | | | | | |
| RESCZYNSKI,JENNIFER LYNN | 08/10/19 | 1475.18 | D544477.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 27.60000 | | | | | | | | |
| 2163962 | 08/16/19 | 960.93 | PTR | REG | 17.500 | | | | | 27.60000 | 483.00 | VISION E | 3.38 | | PTO-CURR | 50.300 | 5.804 | 8.000 |
| | | | | REG | 17.200 | | | | | 27.60000 | 474.72 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 3.000 | 1 | 2360 | 21.7427 | | 27.60000 | 82.80 | FICA-SS | 90.90 | | | | | |
| | | | | REG | 4.600 | 1 | 2360 | 21.7427 | | 27.60000 | 126.96 | FICA-MED | 21.26 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2360 | 21.7427 | | 27.60000 | 220.80 | 401K - M | 221.28 | | | | | |
| | | | | BC 2.00 | 31.000 | 1 | 2360 | 21.7427 | | 2.00000 | 62.00 | FIT | 124.40 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 2360 | 21.7427 | | 2.00000 | 16.00 | SIT-WV | 47.36 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | | | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | | | | | | | |
| | | | | SHDIFF1. | 2.700 | 1 | 2360 | 21.7427 | | 1.00000 | 2.70 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2360 | 21.7427 | | 1.00000 | 0.50 | | | | | | | |
| ROXBY,JUDITH A | 08/10/19 | 873.12 | D544257.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 33.54000 | | | | | | | | |
| 2136422 | 08/16/19 | 533.35 | PD | REG | 1.600 | 1 | 2360 | 21.6170 | | 33.54000 | 53.66 | FICA-SS | 54.13 | | PTO-CURR | | 0.000 | |
| | | | | REG | 3.700 | 1 | 2360 | 21.6178 | | 33.54000 | 124.10 | FICA-MED | 12.66 | | PTO-RSV | | 0.000 | |
| | | | | REG | 4.600 | | | | | 33.54000 | 154.28 | FIT | 91.91 | | | | | |
| | | | | REG | 13.500 | | | | | 33.54000 | 452.79 | SIT-WV | 31.07 | | | | | |
| | | | | RN B $5 | 2.900 | 1 | 2360 | 21.6178 | | 5.00000 | 14.50 | FCA CU | 150.00 | | | | | |
| | | | | BC 2.00 | 16.000 | 1 | 2360 | 21.6178 | | 2.00000 | 32.00 | | | | | | | |
| | | | | CALLMIN | 1.100 | 1 | 2360 | 21.6178 | | 33.54000 | 36.89 | | | | | | | |
| | | | | SHDIFF1. | 1.600 | 1 | 2360 | 21.6170 | | 1.00000 | 1.60 | | | | | | | |
| | | | | SHDIFF1. | 1.700 | 1 | 2360 | 21.6178 | | 1.00000 | 1.70 | | | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7082 - OUTPATIENT SERVICES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONNEFELD,TERRI | 08/10/19 | 2809.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2015 | 21.7082 | | 35.12000 | | | | | | | | |
| | | | D544250.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | D544250.2 | 933.55 | | | | | | | | | | | | | | |
| 2135986 | 08/16/19 | 1933.55 | FT | REG | 24.000 | | | | | 35.12000 | 842.88 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 16.000 | | | | | 35.12000 | 561.92 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | 1 | 2015 | 21.7427 | | 35.12000 | 561.92 | FICA-SS | 172.76 | | | | | |
| | | | | REG | 24.000 | 1 | 2015 | 21.7427 | | 35.12000 | 842.88 | FICA-MED | 40.40 | | | | | |
| | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | FIT | 248.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 128.72 | | | | | |
| | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| TOOTHMAN,CAMI SUE | 08/10/19 | 2412.15 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 32.45000 | | | | | | | | |
| | | | D544383.1 | 450.00 | | | | | | | | | | | | | | |
| | | | D544383.2 | 1352.71 | | | | | | | | | | | | | | |
| 2155570 | 08/16/19 | 1802.71 | FT | REG | 12.300 | 1 | 1220 | 21.6170 | | 32.45000 | 399.14 | HPLNDFT | 154.00 | | PTO-CURR | 74.100 | 9.120 | 12.000 |
| | | | | REG | 25.200 | | | | | 32.45000 | 817.74 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.600 | | | | | 32.45000 | 798.27 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 138.57 | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 1220 | 21.6170 | | 1.00000 | 4.30 | FICA-MED | 32.41 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FIT | 198.80 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | SIT-OH | 62.52 | | | | | |
| VARGO,LEE ANNE | 08/10/19 | 849.97 | D544314.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 33.54000 | | | | | | | | |
| 2145795 | 08/16/19 | 712.05 | PD | REG | 8.400 | | | | | 33.54000 | 281.74 | FICA-SS | 52.70 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.900 | | | | | 33.54000 | 566.83 | FICA-MED | 12.32 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FIT | 59.50 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-OH | 13.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 334.000 | 10568.89 | HCS | 10.42 | | PTO-CURR | 37.189 | 26.617 |
| PTO-CURR | 20.000 | 610.20 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 6.617 | 214.72 | HPLNSPT | 50.00 | | | | |
| RN B $5 | 2.900 | 14.50 | VISION E | 3.38 | | | | |
| BC 2.00 | 55.000 | 110.00 | VISIONES | 12.26 | | | | |
| CALLMIN | 1.100 | 36.89 | VISIONEC | 6.43 | | | | |
| SICK PAY | 0.000 | 278.14 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 35.200 | 35.20 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 706.45 | | | | |
| | | | FICA-MED | 165.21 | | | | |
| | | | 401K - M | 448.46 | | | | |
| | | | FIT | 920.65 | | | | |
| | | | SIT-WV | 258.47 | | | | |
| | | | SIT-OH | 111.05 | | | | |
| | | | SIT-PA | 9.36 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 24.88 | | | | |
| | | | CRITILL | 26.88 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | FCA CU | 250.00 | | | | |

DATE: 01/28/20 @ 1556 Ohio Valley *Live* PP PAGE 64
USER: BSAFREED PAYROLL REGISTER - EMPLOYEE DETAIL

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7082 - OUTPATIENT SERVICES**

| NAME | NUMBER | TC PAY | DATE / DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 454.817 | 11868.54 | | | | 3418.38 | | | | 37.189 | | 26.617 | **NET PAY =** 8450.16 | | | |

DEFENDANTS_000525
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.7083 - NEUROLOGY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUFFMAN,ORLEEN ANN | 08/10/19 | 3160.38 | D544246.1 | **(STANDARD)** | | 1 | 1630 | 21.7083 | | 33.85000 | | | | | | | | |
| 2133478 | 08/16/19 | 2171.33 | FT | REG | 27.900 | 1 | 1630 | 21.7871 | | 33.85000 | 944.42 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | 1 | 1630 | 21.7871 | | 33.85000 | 1354.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.100 | 1 | 1630 | 31.7871 | | 33.85000 | 409.59 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 2.000 | 1 | 1630 | 21.7871 | | 51.18000 | 102.36 | FICA-SS | 192.28 | | | | | |
| | | | | OT | 0.700 | 1 | 1630 | 21.7871 | | 50.98000 | 35.69 | FICA-MED | 44.97 | | | | | |
| | | | | OT | 0.900 | 1 | 1630 | 31.7871 | | 51.18000 | 46.07 | FIT | 510.91 | | | | | |
| | | | | BWK1.00 | 1.400 | 1 | 1630 | 21.7871 | | 1.00000 | 1.40 | SIT-WV | 168.32 | | | | | |
| | | | | BWK1.00 | 0.700 | 1 | 1630 | 21.7871 | | 1.00000 | 0.70 | CIT-MF | 9.92 | | | | | |
| | | | | BWK1.00 | 1.500 | 1 | 1630 | 31.7871 | | 1.00000 | 1.50 | LIFE/AD | 3.60 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 1630 | 21.7871 | | 2.00000 | 16.00 | | | | | | | |
| | | | | BC 2.00 | 4.000 | 1 | 1630 | 21.7871 | | 2.00000 | 8.00 | | | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 1630 | 31.7871 | | 2.00000 | 16.00 | | | | | | | |
| | | | | BC 2.00 | 4.000 | 1 | 1630 | 31.7871 | | 2.00000 | 8.00 | | | | | | | |
| | | | | CALLMIN | 2.600 | 1 | 1630 | 21.7871 | | 33.85000 | 88.01 | | | | | | | |
| | | | | CALLMIN | 1.300 | 1 | 1630 | 21.7871 | | 33.85000 | 44.01 | | | | | | | |
| | | | | CALLMIN | 2.500 | 1 | 1630 | 31.7871 | | 33.85000 | 84.63 | | | | | | | |
| SNYDER,CHRISTINE LEE | 08/10/19 | 761.72 | D544436.1 | **(STANDARD)** | | 1 | 2361 | 21.7083 | | 27.78000 | | | | | | | | |
| 2160978 | 08/16/19 | 575.80 | FT | REG | 13.300 | 1 | 2360 | 21.7083 | | 27.78000 | 369.47 | HPLNSFT | 50.00 | | PTO-CURR | 27.420 | 3.269 | 7.120 |
| | | | | REG | 7.000 | 1 | 2360 | 31.7083 | | 27.78000 | 194.46 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.120 | 1 | 2360 | 21.7083 | | 27.78000 | 197.79 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 43.57 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.19 | | | | | |
| | | | | | | | | | | | | SIT-WV | 11.95 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 35.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 25.16 | | | | | |
| SWEENEY,EMILY ANN | 08/10/19 | 1774.84 | D544721.1 | **(STANDARD)** | | 1 | 2745 | 21.7083 | | 25.91000 | | | | | | | | |
| 2175050 | 08/16/19 | 1322.85 | FT | REG | 0.600 | | | | | 25.91000 | 15.55 | DENTAL/F | 17.01 | | PTO-CURR | 68.500 | 3.952 | |
| | | | | REG | 16.000 | 1 | 2745 | 21.7871 | | 25.91000 | 414.56 | FICA-SS | 108.99 | | | | | |
| | | | | REG | 4.000 | 1 | 2745 | 21.7871 | | 25.91000 | 103.64 | FICA-MED | 25.49 | | | | | |
| | | | | REG | 23.400 | 1 | 2745 | 31.7871 | | 25.91000 | 606.29 | 401K - M | 88.74 | | | | | |
| | | | | REG | 24.500 | 1 | 2745 | 31.7871 | | 25.91000 | 634.80 | FIT | 157.79 | | | | | |
| | | | | | | | | | | | | SIT-PA | 53.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 168.800 | 5046.78 | HPLNSFT | 100.00 | | PTO-CURR | 15.529 | 7.120 |
| OT | 3.600 | 184.12 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| PTO-CURR | 7.120 | 197.79 | DENTAL/S | 11.34 | | | | |
| BWK1.00 | 3.600 | 3.60 | DENTAL/F | 17.01 | | | | |
| BC 2.00 | 24.000 | 48.00 | FICA-SS | 344.84 | | | | |
| CALLMIN | 6.400 | 216.65 | FICA-MED | 80.65 | | | | |
| | | | 401K - M | 88.74 | | | | |
| | | | FIT | 668.70 | | | | |
| | | | SIT-WV | 180.27 | | | | |
| | | | SIT-PA | 53.97 | | | | |
| | | | CIT-MF | 9.92 | | | | |
| | | | LIFE/AD | 38.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CAFESALE | 25.16 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 66

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.7083 - NEUROLOGY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 213.520 | 5696.94 | | | | 1626.96 | | | | 15.529 | 7.120 | | **NET PAY =** 4069.98 | | | |

DEFENDANTS_000527
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7084 - CLINICAL ONCOLOGY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AULICK,GINGER G | 08/10/19 | 579.70 | D544785.1 | **(STANDARD)** | | 1 | 1135 | 21.7084 | | 13.45000 | | | | | | | | |
| 2176645 | 08/16/19 | 67.03 | PTR | REG | 22.300 | | | | | 13.45000 | 299.94 | FICA-SS | 35.94 | | PTO-CURR | 43.100 | 2.487 | |
| | | | | REG | 20.800 | | | | | 13.45000 | 279.76 | FICA-MED | 8.41 | | | | | |
| | | | | | | | | | | | | 401K - M | 434.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 4.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 29.19 | | | | | |
| KESSLER,JANE ELLEN | 08/10/19 | 2472.00 | D544544.1 | **(STANDARD)** | | 1 | 2095 | 21.7084 | | 30.90000 | | | | | | | | |
| 2167866 | 08/16/19 | 1992.73 | FT | REG | 40.000 | | | | | 30.90000 | 1236.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 30.90000 | 1236.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 152.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 35.71 | | | | | |
| | | | | | | | | | | | | FIT | 171.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 71.11 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.52 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.06 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 123.100 | 3051.70 | VISION E | 3.38 | | PTO-CURR | 10.795 | |
| | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 188.64 | | | | |
| | | | FICA-MED | 44.12 | | | | |
| | | | 401K - M | 434.78 | | | | |
| | | | FIT | 171.67 | | | | |
| | | | SIT-WV | 4.35 | | | | |
| | | | SIT-OH | 71.11 | | | | |
| | | | LIFE/AD | 6.45 | | | | |
| | | | SLIFE | 4.52 | | | | |
| | | | CAFESALE | 57.25 | | | | |
| | 123.100 | 3051.70 | | 991.94 | | | 10.795 | |

**NET PAY =** 2059.76

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.7086 - OVGH MEDICAL ONCOLOGY EXP**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILLBERY,BRENDA LEE | | 08/10/19 | 4583.77 | D544306.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 26.11000 | | | | | | | | |
| | 2144863 | 08/16/19 | 2905.04 | FT | REG | 22.200 | | | | | 26.11000 | 579.64 | HCS | 20.83 | | PTO-CURR | 120.000 | 8.308 | 40.000 |
| | | | | | REG | 28.000 | | | | | 26.11000 | 731.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 17.800 | 1 | 2355 | 21.8720 | | 26.11000 | 464.76 | VISION E | 3.38 | | | | | |
| | | | | | REG | 12.000 | 1 | 2355 | 21.8720 | | 26.11000 | 313.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 10.800 | | | | | 39.45000 | 426.06 | FICA-SS | 279.24 | | | | | |
| | | | | | OT | 10.800 | | | | | 39.57000 | 427.36 | FICA-MED | 65.31 | | | | | |
| | | | | | OT | 4.300 | 1 | 2355 | 21.8720 | | 39.45000 | 169.63 | 401K - M | 320.86 | | | | | |
| | | | | | OT | 8.800 | 1 | 2355 | 21.8720 | | 39.57000 | 348.22 | FIT | 709.81 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.11000 | 208.88 | SIT-WV | 223.63 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2355 | 21.8720 | | 26.11000 | 417.76 | | | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2355 | 21.8720 | | 26.11000 | 417.76 | | | | | | | |
| | | | | | B50 | 38.800 | | | | | 0.50000 | 19.40 | | | | | | | |
| | | | | | BWK1.00 | 13.000 | 1 | 2355 | 21.8720 | | 1.00000 | 13.00 | | | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2355 | 21.8720 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | | | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | | | | | | | |
| | | | | | SHDIFF1. | 14.800 | 1 | 2355 | 21.8720 | | 1.00000 | 14.80 | | | | | | | |
| | | | | | SHDIFF1. | 13.900 | 1 | 2355 | 21.8720 | | 1.00000 | 13.90 | | | | | | | |
| KIGER,ANISE P | | 08/10/19 | 2557.74 | D544206.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 29.17000 | | | | | | | | |
| | 2124857 | 08/16/19 | 1385.32 | FT | REG | 4.200 | 1 | 2355 | 21.6010 | | 29.17000 | 122.51 | HCS | 87.50 | | PTO-CURR | 88.000 | 9.846 | 3.300 |
| | | | | | REG | 2.000 | 1 | 2355 | 21.6178 | | 29.17000 | 58.34 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 34.700 | | | | | 29.17000 | 1012.20 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 35.800 | | | | | 29.17000 | 1044.29 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 3.800 | 1 | 2355 | 21.6010 | | 43.93000 | 166.94 | FICA-SS | 142.88 | | | | | |
| | | | | | PTO-CURR | 3.300 | | | | | 29.17000 | 96.26 | FICA-MED | 33.41 | | | | | |
| | | | | | RN B $5 | 8.000 | 1 | 2355 | 21.6010 | | 5.00000 | 40.00 | FIT | 158.17 | | | | | |
| | | | | | BWK1.00 | 6.800 | 1 | 2355 | 21.6010 | | 1.00000 | 6.80 | SIT-WV | 101.92 | | | | | |
| | | | | | SHDIFF1. | 7.800 | 1 | 2355 | 21.6010 | | 1.00000 | 7.80 | LIFE/AD | 37.00 | | | | | |
| | | | | | SHDIFF1. | 1.400 | 1 | 2355 | 21.6178 | | 1.00000 | 1.40 | SLIFE | 18.00 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | UNLIFE | 46.32 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | WHOLELIF | 17.42 | | | | | |
| | | | | | | | | | | | | | CRITILL | 32.76 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 36.46 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | ROTH | 50.00 | | | | | |
| | | | | | | | | | | | | | FCA CU | 220.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WRIGHT,MELINDA L | | 08/10/19 | 2213.09 | D544697.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 29.17000 | | | | | | | | |
| | 2174450 | 08/16/19 | 1399.26 | FT | REG | 38.100 | | | | | 29.17000 | 1111.38 | FICA-SS | 137.21 | | PTO-CURR | 75.800 | 4.373 | |
| | | | | | REG | 37.700 | | | | | 29.17000 | 1099.71 | FICA-MED | 32.09 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | 401K - M | 110.65 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FIT | 271.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.42 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 58.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7086 - OVGH MEDICAL ONCOLOGY EXP**

| NAME | NUMBER | TC PAY DATE | DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 232.500 | 6537.23 | HCS | 108.33 | | PTO-CURR | 22.527 | 43.300 |
| OT | 38.500 | 1538.21 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 43.300 | 1140.66 | HPLNDFT | 154.00 | | | | |
| RN B $5 | 8.000 | 40.00 | VISION E | 3.38 | | | | |
| B50 | 38.800 | 19.40 | VISIONES | 6.13 | | | | |
| BWK1.00 | 31.800 | 31.80 | DENTAL/S | 11.34 | | | | |
| SHDIFF1. | 47.300 | 47.30 | FICA-SS | 559.33 | | | | |
| | | | FICA-MED | 130.81 | | | | |
| | | | 401K - M | 431.51 | | | | |
| | | | FIT | 1139.14 | | | | |
| | | | SIT-WV | 419.97 | | | | |
| | | | LIFE/AD | 48.00 | | | | |
| | | | SLIFE | 23.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 46.32 | | | | |
| | | | WHOLELIF | 17.42 | | | | |
| | | | CRITILL | 54.71 | | | | |
| | | | ACCIDEN | 32.65 | | | | |
| | | | VOL LTD | 36.46 | | | | |
| | | | STDF MOU | 69.98 | | | | |
| | | | ROTH | 50.00 | | | | |
| | | | FCA CU | 270.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 440.200 | 9354.60 | | 3664.98 | | | 22.527 | 43.300 |

**NET PAY =** 5689.62

DEFENDANTS_000530
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7093 - PHYS THER HIGHLANDS**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BODNAR,JODI M | 08/10/19 | 1124.97 | D544310.1 | **(STANDARD)** | | 1 | 2430 | 21.7093 | | 14.24000 | | | | | | | | |
| 2145472 | 08/16/19 | 782.58 | FT | REG | 13.900 | | | | | 14.24000 | 197.94 | HPLNSFT | 50.00 | | PTO-CURR | 79.000 | 9.723 | |
| | | | | REG | 14.800 | | | | | 14.24000 | 210.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 25.400 | 1 | 2430 | 31.7090 | | 14.24000 | 361.70 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 24.900 | 1 | 2430 | 31.7090 | | 14.24000 | 354.58 | FICA-SS | 66.09 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.46 | | | | | |
| | | | | | | | | | | | | 401K - M | 56.25 | | | | | |
| | | | | | | | | | | | | FIT | 116.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.36 | | | | | |
| GILHAM,KYLEE MARIE | 08/10/19 | 1579.51 | D544719.1 | **(STANDARD)** | | 1 | 2290 | 21.7093 | | 20.46000 | | | | | | | | |
| 2174978 | 08/16/19 | 1149.01 | FT | REG | 23.700 | | | | | 20.46000 | 484.90 | HPLNSFT | 50.00 | | PTO-CURR | 77.200 | 4.454 | 3.500 |
| | | | | REG | 10.000 | 1 | 2290 | 31.7090 | | 20.46000 | 204.60 | VISION E | 3.38 | | | | | |
| | | | | REG | 5.100 | 1 | 2290 | 31.7090 | | 20.46000 | 104.35 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 4.000 | 1 | 2290 | 31.7770 | | 20.46000 | 81.84 | FICA-SS | 94.27 | | | | | |
| | | | | REG | 30.900 | 1 | 2290 | 31.7770 | | 20.46000 | 632.21 | FICA-MED | 22.05 | | | | | |
| | | | | PTO-CURR | 3.500 | 1 | 2290 | 31.7770 | | 20.46000 | 71.61 | 401K - M | 78.98 | | | | | |
| | | | | | | | | | | | | FIT | 130.48 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.30 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 12.37 | | | | | |
| SHAHSAVARI,ROZITA | 08/10/19 | 1860.69 | D544272.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 36.13000 | | | | | | | | |
| 2139004 | 08/16/19 | 1106.40 | PTR | REG | 18.100 | 1 | 2280 | 21.7770 | | 36.13000 | 653.95 | HPLNSFT | 50.00 | | PTO-CURR | 51.500 | 6.338 | 1.000 |
| | | | | REG | 8.700 | 1 | 2280 | 21.7770 | | 36.13000 | 314.33 | VISIONES | 6.13 | | | | | |
| | | | | REG | 7.000 | 1 | 2280 | 31.7770 | | 36.13000 | 252.91 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 16.700 | 1 | 2280 | 31.7770 | | 36.13000 | 603.37 | FICA-SS | 110.83 | | | | | |
| | | | | PTO-CURR | 1.000 | 1 | 2280 | 31.7770 | | 36.13000 | 36.13 | FICA-MED | 25.92 | | | | | |
| | | | | | | | | | | | | 401K - M | 186.07 | | | | | |
| | | | | | | | | | | | | FIT | 167.20 | | | | | |
| | | | | | | | | | | | | SIT-WV | 64.36 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 47.55 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 29.42 | | | | | |
| | | | | | | | | | | | | STDF MOU | 21.60 | | | | | |
| ULLUM,AUGUST ROBERT II | 08/10/19 | 3841.59 | D544592.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 48.08000 | | | | | | | | |
| 2170650 | 08/16/19 | 2787.50 | FT | REG | 40.000 | | | | | 48.08000 | 1923.20 | FICA-SS | 238.18 | | PTO-CURR | 79.900 | 6.146 | |
| | | | | REG | 39.900 | | | | | 48.08000 | 1918.39 | FICA-MED | 55.70 | | | | | |
| | | | | | | | | | | | | FIT | 557.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 201.43 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WELLING,KARA CHRISTINE | 08/10/19 | 1551.72 | D545151.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 32.77000 | | | | | | | | |
| 3196557 | 08/16/19 | 1190.24 | PTR | REG | 28.300 | | | | | 32.77000 | 927.39 | FICA-SS | 96.21 | | PTO-CURR | 47.300 | 2.729 | |
| | | | | REG | 19.000 | | | | | 32.77000 | 622.63 | FICA-MED | 22.50 | | | | | |
| | | | | BWK1.00 | 1.700 | | | | | 1.00000 | 1.70 | 401K - M | 77.59 | | | | | |
| | | | | | | | | | | | | FIT | 107.50 | | | | | |
| | | | | | | | | | | | | SIT-WV | 57.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 330.400 | 9849.04 | HPLNSFT | 150.00 | | PTO-CURR | 29.390 | 4.500 |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 519 of 1000 PageID #: 7487

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7093 - PHYS THER HIGHLANDS**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Earning | Hours | Amount | Withhold | Amount | Plan | | | |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 4.500 | 107.74 | VISION E | 6.76 | PTO-RSV | 0.000 | | |
| BWK1.00 | 1.700 | 1.70 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 605.58 | | | | |
| | | | FICA-MED | 141.63 | | | | |
| | | | 401K - M | 398.89 | | | | |
| | | | FIT | 1079.14 | | | | |
| | | | SIT-WV | 323.47 | | | | |
| | | | SIT-OH | 62.66 | | | | |
| | | | CIT-MF | 3.40 | | | | |
| | | | UNLIFE | 47.55 | | | | |
| | | | WHOLELIF | 12.37 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 29.42 | | | | |
| | | | STDF MOU | 21.60 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 336.600 | 9958.48 | | 2942.75 | | 29.390 | 4.500 | **NET PAY =** 7015.73 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7293 - INPATIENT WOUND CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,DANIEL JAMES | | 08/10/19 | 3033.65 | *MULT PAY* | **(STANDARD)** | | 1 | 2371 | 21.7293 | | 36.03000 | | | | | | | | |
| | | | | D544433.1 | 1600.00 | | | | | | | | | | | | | | |
| | | | | D544433.2 | 985.36 | | | | | | | | | | | | | | |
| | 2160746 | 08/16/19 | 2585.36 | FTPIL | REG | 40.000 | | | | | 36.03000 | 1441.20 | FICA-SS | 188.09 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 39.400 | | | | | 36.03000 | 1419.58 | FICA-MED | 43.99 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.800 | | | | | 54.17000 | 151.67 | FIT | 30.97 | | | | | |
| | | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | SIT-OH | 90.71 | | | | | |
| | | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | BCIT-OH | 30.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 31.84 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.400 | 2860.78 | FICA-SS | 188.09 | | PTO-CURR | 0.000 | |
| OT | 2.800 | 151.67 | FICA-MED | 43.99 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 21.200 | 21.20 | FIT | 30.97 | | | | |
| | | | SIT-OH | 90.71 | | | | |
| | | | BCIT-OH | 30.34 | | | | |
| | | | LIFE/AD | 17.50 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | CAFESALE | 31.84 | | | | |
| | 103.400 | 3033.65 | | 448.29 | | | 0.000 | |

**NET PAY =** 2585.36

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7400 - LABOR & DELIVERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BAKER,JENNIFER MICHELLE | 08/10/19 | 2209.99 | D544536.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 28.38000 | | | | | | | | |
| 2167274 | 08/16/19 | 1522.26 | FT | REG | 12.000 | 1 | 2360 | 21.6380 | | 28.38000 | 340.56 | HCS | 25.00 | | PTO-CURR | 73.400 | 7.622 | |
| | | | | REG | 24.500 | | | | | 28.38000 | 695.31 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 36.900 | | | | | 28.38000 | 1047.22 | VISIONEC | 6.43 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | FICA-SS | 119.69 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6380 | | 1.00000 | 12.00 | FICA-MED | 27.99 | | | | | |
| | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | FIT | 162.27 | | | | | |
| | | | | BWK1.00 | 18.000 | | | | | 1.00000 | 18.00 | SIT-OH | 52.00 | | | | | |
| | | | | SHDIFF1. | 12.000 | 1 | 2360 | 21.6380 | | 1.00000 | 12.00 | LIFE/AD | 5.50 | | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | WHOLELIF | 14.97 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| BASICH,JULIE ROSE | 08/10/19 | 440.70 | 109717 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| 2178382 | 08/16/19 | 402.68 | FT | REG | 12.800 | | | | | 23.00000 | 294.40 | FICA-SS | 27.32 | | PTO-CURR | 19.100 | 1.102 | |
| | | | | PMEETING | 6.300 | | | | | 23.00000 | 144.90 | FICA-MED | 6.39 | | | | | |
| | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | SIT-OH | 4.31 | | | | | |
| BROTHERS,TASHINA MARIE | 08/10/19 | 454.66 | D544633.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 33.54000 | | | | | | | | |
| 2172274 | 08/16/19 | 399.90 | PD | REG | 12.700 | 1 | 2360 | 21.6380 | | 33.54000 | 425.96 | FICA-SS | 28.19 | | PTO-CURR | | 0.000 | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 6.59 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6380 | | 1.00000 | 4.70 | FIT | 1.67 | | | | | |
| | | | | | | | | | | | | SIT-WV | 9.02 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.29 | | | | | |
| CARAWAY,BREANNA JO | 08/10/19 | 2002.28 | D544634.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 24.73000 | | | | | | | | |
| 2172282 | 08/16/19 | 1415.50 | FT | REG | 36.300 | 1 | 2360 | 21.6380 | | 24.73000 | 897.70 | HPLNSFT | 50.00 | | PTO-CURR | 80.300 | 6.154 | |
| | | | | REG | 40.000 | 1 | 2360 | 21.6380 | | 24.73000 | 989.20 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.400 | 1 | 2360 | 21.6380 | | 37.70000 | 15.08 | DENTAL/S | 5.67 | | | | | |
| | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | FICA-SS | 120.48 | | | | | |
| | | | | B50 | 12.000 | 1 | 2360 | 21.6380 | | 0.50000 | 6.00 | FICA-MED | 28.18 | | | | | |
| | | | | B50 | 24.000 | 1 | 2360 | 21.6380 | | 0.50000 | 12.00 | 401K - M | 99.11 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6380 | | 1.00000 | 12.00 | FIT | 214.33 | | | | | |
| | | | | BWK1.00 | 11.800 | 1 | 2360 | 21.6380 | | 1.00000 | 11.80 | SIT-OH | 48.75 | | | | | |
| | | | | BC 2.00 | 4.000 | 1 | 2360 | 21.6380 | | 2.00000 | 8.00 | STDF MOU | 16.88 | | | | | |
| | | | | SHDIFF1. | 13.800 | 1 | 2360 | 21.6380 | | 1.00000 | 13.80 | | | | | | | |
| | | | | SHDIFF1. | 16.700 | 1 | 2360 | 21.6380 | | 1.00000 | 16.70 | | | | | | | |
| GOFF,VICTORIA A | 08/10/19 | 1979.11 | D544810.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| 2177178 | 08/16/19 | 1642.47 | FT | REG | 17.300 | 1 | 2360 | 21.6380 | | 23.00000 | 397.90 | FICA-SS | 122.70 | | PTO-CURR | 88.000 | 4.615 | 36.000 |
| | | | | REG | 22.700 | | | | | 23.00000 | 522.10 | FICA-MED | 28.70 | | | | | |
| | | | | OT | 1.800 | | | | | 35.17000 | 63.31 | 401K - M | 94.16 | | | | | |
| | | | | PTO-CURR | 36.000 | 1 | 2360 | 21.6380 | | 23.00000 | 828.00 | SIT-OH | 50.29 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | CAFESALE | 40.79 | | | | | |
| | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | BWK1.00 | 5.300 | 1 | 2360 | 21.6380 | | 1.00000 | 5.30 | | | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6380 | | 2.00000 | 24.00 | | | | | | | |
| | | | | CALLMIN | 0.700 | | | | | 23.00000 | 16.10 | | | | | | | |
| | | | | SHDIFF1. | 4.900 | 1 | 2360 | 21.6380 | | 1.00000 | 4.90 | | | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7400 - LABOR & DELIVERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS,LOIS JEAN | | 08/10/19 | 2538.53 | D544231.1 | (STANDARD) | | 1 | 1220 | 21.7400 | | 32.45000 | | | | | | | | |
| | 2129799 | 08/16/19 | 1777.95 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | VISIONES | 6.13 | | PTO-CURR | 73.000 | 8.985 | 9.000 |
| | | | | | OT | 14.200 | | | | | 49.53000 | 703.33 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 32.45000 | 292.05 | FICA-SS | 155.95 | | | | | |
| | | | | | RN B $5 | 24.000 | | | | | 5.00000 | 120.00 | FICA-MED | 36.47 | | | | | |
| | | | | | B 1.00 | 13.200 | | | | | 1.00000 | 13.20 | 401K - M | 120.93 | | | | | |
| | | | | | BWK1.00 | 14.300 | | | | | 1.00000 | 14.30 | FIT | 345.40 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 69.47 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 32.45000 | 32.45 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 41.200 | | | | | 1.00000 | 41.20 | UWAY | 2.00 | | | | | |
| RIFE,CAROL C | | 08/10/19 | 2453.86 | D544442.1 | (STANDARD) | | 1 | 2360 | 21.7400 | | 29.17000 | | | | | | | | |
| | 2161434 | 08/16/19 | 1688.52 | FT | REG | 37.500 | 1 | 2360 | 21.6380 | | 29.17000 | 1093.88 | HPLNDFT | 154.00 | | PTO-CURR | 81.500 | 9.538 | 19.000 |
| | | | | | REG | 13.000 | 1 | 2360 | 21.6380 | | 29.17000 | 379.21 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | 1 | 2360 | 21.6530 | | 29.17000 | 350.04 | FICA-SS | 141.54 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 29.17000 | 204.19 | FICA-MED | 33.10 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | 401K - M | 122.69 | | | | | |
| | | | | | B50 | 23.600 | 1 | 2360 | 21.6380 | | 0.50000 | 11.80 | FIT | 189.82 | | | | | |
| | | | | | B50 | 12.000 | 1 | 2360 | 21.6530 | | 0.50000 | 6.00 | SIT-OH | 60.65 | | | | | |
| | | | | | BWK1.00 | 23.600 | 1 | 2360 | 21.6380 | | 1.00000 | 23.60 | LIFE/AD | 6.45 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6530 | | 1.00000 | 12.00 | CAFESALE | 40.08 | | | | | |
| | | | | | SHDIFF1. | 14.100 | 1 | 2360 | 21.6380 | | 1.00000 | 14.10 | | | | | | | |
| | | | | | SHDIFF1. | 5.000 | 1 | 2360 | 21.6380 | | 1.00000 | 5.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.000 | 1 | 2360 | 21.6530 | | 1.00000 | 4.00 | | | | | | | |
| SEABRIGHT,JODY M | | 08/10/19 | 320.07 | D544253.1 | (STANDARD) | | 1 | 2360 | 21.7400 | | 29.23000 | | | | | | | | |
| | 2136166 | 08/16/19 | 285.49 | PD | REG | 9.000 | 1 | 2360 | 21.6530 | | 29.23000 | 263.07 | FICA-SS | 19.84 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FICA-MED | 4.64 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 2.81 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2360 | 21.6530 | | 1.00000 | 1.00 | SIT-WV | 7.29 | | | | | |
| TEATER,STACY ANNE | | 08/10/19 | 1114.72 | D544639.1 | (STANDARD) | | 1 | 2360 | 21.7400 | | 32.64000 | | | | | | | | |
| | 2172322 | 08/16/19 | 897.10 | PD | REG | 25.500 | 1 | 2360 | 21.6380 | | 32.64000 | 832.32 | FICA-SS | 69.11 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 16.16 | | PTO-RSV | | 0.000 | |
| | | | | | RN B $5 | 24.000 | | | | | 5.00000 | 120.00 | FIT | 108.79 | | | | | |
| | | | | | BWK1.00 | 5.400 | 1 | 2360 | 21.6380 | | 1.00000 | 5.40 | SIT-OH | 23.56 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | | | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | | | | | | | |
| | | | | | SHDIFF1. | 25.000 | 1 | 2360 | 21.6380 | | 1.00000 | 25.00 | | | | | | | |
| TRAVIS,SERENA NICOLE | | 08/10/19 | 443.00 | 109718 | (STANDARD) | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| | 3192671 | 08/16/19 | 404.75 | FT | PMEETING | 19.200 | | | | | 23.00000 | 441.60 | FICA-SS | 27.47 | | PTO-CURR | 19.200 | 1.108 | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | FICA-MED | 6.42 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.36 | | | | | |
| WILLIAMS,BECKY M | | 08/10/19 | 2722.91 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 21.7400 | | 30.66000 | | | | | | | | |
| | | | | D544236.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D544236.2 | 1783.80 | | | | | | | | | | | | | | |
| | 2130672 | 08/16/19 | 1883.80 | FT | REG | 40.000 | | | | | 30.66000 | 1226.40 | HPLNSFT | 50.00 | | PTO-CURR | 94.400 | 9.846 | 24.000 |
| | | | | | REG | 12.400 | | | | | 30.66000 | 380.18 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.700 | | | | | 47.33000 | 127.79 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 30.66000 | 735.84 | FICA-SS | 165.16 | | | | | |
| | | | | | RN B $5 | 6.000 | | | | | 5.00000 | 30.00 | FICA-MED | 38.63 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | 401K - M | 129.85 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 366.10 | | | | | |
| | | | | | BC 2.00 | 30.000 | | | | | 2.00000 | 60.00 | SIT-OH | 74.72 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7400 - LABOR & DELIVERY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SHDIFF1. | 42.400 | | | | | 1.00000 | 42.40 | LIFE/AD | 5.60 | | | | | |
| | | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 404.600 | 11433.45 | HCS | 25.00 | | PTO-CURR | 48.970 | 88.000 |
| OT | 19.100 | 909.51 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 88.000 | 2410.12 | HPLNDFT | 154.00 | | | | |
| PMEETING | 25.500 | 586.50 | HPLNFFT | 231.00 | | | | |
| RN B $5 | 78.000 | 390.00 | VISION E | 6.76 | | | | |
| RN ACCEL | 24.000 | 192.00 | VISIONES | 6.13 | | | | |
| B 1.00 | 25.200 | 25.20 | VISIONEC | 6.43 | | | | |
| B50 | 96.200 | 48.10 | DENTAL/S | 11.34 | | | | |
| BWK1.00 | 138.200 | 138.20 | DENTAL/F | 51.03 | | | | |
| BC 2.00 | 114.000 | 228.00 | FICA-SS | 997.45 | | | | |
| CALLMIN | 1.700 | 48.55 | FICA-MED | 233.27 | | | | |
| SHDIFF1. | 270.200 | 270.20 | 401K - M | 566.74 | | | | |
| | | | FIT | 1391.19 | | | | |
| | | | SIT-WV | 16.31 | | | | |
| | | | SIT-OH | 388.11 | | | | |
| | | | LIFE/AD | 17.55 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | WHOLELIF | 14.97 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 27.01 | | | | |
| | | | CAFESALE | 90.16 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 1284.700 | 16679.83 | | 4359.41 | | | 48.970 | 88.000 |

**NET PAY =** 12320.42

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,NANCY ELLEN | 08/10/19 | 2443.23 | D544395.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| 2156412 | 08/16/19 | 2004.07 | FT | REG | 30.500 | | | | | 30.25000 | 922.63 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 6.038 | 8.000 |
| | | | | REG | 40.000 | | | | | 30.25000 | 1210.00 | FICA-SS | 148.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 30.25000 | 242.00 | FICA-MED | 34.70 | | | | | |
| | | | | SHDIFF1. | 29.800 | | | | | 1.00000 | 29.80 | 401K - M | 122.16 | | | | | |
| | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | SIT-WV | 58.92 | | | | | |
| | | | | | | | | | | | | OVGIFT | 25.00 | | | | | |
| CARMAN,BROOKE KILYN | 08/10/19 | 1449.26 | D544671.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.73000 | | | | | | | | |
| 2173666 | 08/16/19 | 1087.10 | FT | REG | 16.000 | | | | | 13.73000 | 219.68 | FICA-SS | 89.85 | | PTO-CURR | 79.400 | 6.108 | |
| | | | | REG | 39.400 | | | | | 13.73000 | 540.96 | FICA-MED | 21.01 | | | | | |
| | | | | BEREAV | 24.000 | | | | | 13.73000 | 329.52 | 401K | 72.46 | | | | | |
| | | | | B 5.00 | 40.000 | | | | | 5.00000 | 200.00 | FIT | 140.24 | | | | | |
| | | | | B 5.00 | 30.000 | | | | | 5.00000 | 150.00 | SIT-OH | 32.02 | | | | | |
| | | | | BC 2.00 | 2.000 | | | | | 2.00000 | 4.00 | UNLIFE | 6.58 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | | | | | | | |
| CARR,ERIN NICOLE | 08/10/19 | 893.28 | D544380.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 21.26000 | | | | | | | | |
| 2155307 | 08/16/19 | 749.14 | PD | REG | 30.400 | | | | | 21.26000 | 646.30 | FICA-SS | 55.38 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 21.26000 | 170.08 | FICA-MED | 12.95 | | | | | |
| | | | | B 3.00 | 6.000 | | | | | 3.00000 | 18.00 | FIT | 43.93 | | | | | |
| | | | | BWK1.00 | 8.800 | | | | | 1.00000 | 8.80 | SIT-WV | 31.88 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | | | | | | | |
| | | | | SHDIFF1. | 25.600 | | | | | 1.00000 | 25.60 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| CONLEY,DANIELLE KATHLEEN | 08/10/19 | 1308.12 | D544488.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 31.27000 | | | | | | | | |
| 2164570 | 08/16/19 | 1070.27 | PD | REG | 16.300 | | | | | 31.27000 | 509.70 | FICA-SS | 81.10 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.000 | | | | | 31.27000 | 500.32 | FICA-MED | 18.97 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FIT | 87.57 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | SIT-WV | 50.21 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |
| DIGIOVANNI,VANESSA DENISE | 08/10/19 | 1203.25 | D544174.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.47000 | | | | | | | | |
| 1106038 | 08/16/19 | 900.47 | FT | REG | 38.300 | | | | | 13.47000 | 515.90 | HPLNSFT | 50.00 | | PTO-CURR | 78.300 | 8.131 | |
| | | | | REG | 40.000 | | | | | 13.47000 | 538.80 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | OT | 6.500 | | | | | 20.33000 | 132.15 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FICA-SS | 70.75 | | | | | |
| | | | | SHDIFF1. | 5.200 | | | | | 1.00000 | 5.20 | FICA-MED | 16.55 | | | | | |
| | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | 401K - M | 60.16 | | | | | |
| | | | | | | | | | | | | FIT | 52.18 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.16 | | | | | |
| | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | CAFESALE | 4.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERRIS,CARLA J | 08/10/19 | 2428.00 | 109719 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 29.46000 | | | | | | | | |
| 1106012 | 08/16/19 | 1698.11 | FT | REG | 39.500 | | | | | 29.46000 | 1163.67 | FICA-SS | 150.54 | | PTO-CURR | 79.500 | 9.785 | |
| | | | | REG | 40.000 | | | | | 29.46000 | 1178.40 | FICA-MED | 35.21 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.800 | | | | | 44.24000 | 79.63 | 401K - M | 121.40 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FIT | 316.07 | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | SIT-WV | 106.67 | | | | | |
| FILLON,TIMOTHY | 08/10/19 | 2284.05 | D544467.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| 2162970 | 08/16/19 | 1501.53 | FT | REG | 14.400 | | | | | 30.25000 | 435.60 | HPLNFFT | 231.00 | | PTO-CURR | 75.400 | 8.700 | 24.000 |
| | | | | REG | 37.000 | | | | | 30.25000 | 1119.25 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 30.25000 | 726.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | FICA-SS | 125.62 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-MED | 29.38 | | | | | |
| | | | | | | | | | | | | 401K - M | 114.20 | | | | | |
| | | | | | | | | | | | | FIT | 54.99 | | | | | |
| | | | | | | | | | | | | SIT-OH | 47.54 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 17.83 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 41.29 | | | | | |
| | | | | | | | | | | | | CAFESALE | 8.08 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| FISHER,JESSICA MARIE | 08/10/19 | 1888.25 | D544485.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 29.77000 | | | | | | | | |
| 2164498 | 08/16/19 | 1245.10 | FT | REG | 34.500 | | | | | 29.77000 | 1027.07 | HCS | 29.17 | | PTO-CURR | 60.700 | 6.770 | 16.400 |
| | | | | REG | 9.800 | | | | | 29.77000 | 291.75 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.400 | | | | | 29.77000 | 488.23 | VISIONEF | 9.93 | | | | | |
| | | | | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-SS | 104.04 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 24.33 | | | | | |
| | | | | BC 2.00 | 1.000 | | | | | 2.00000 | 2.00 | 401K - M | 94.41 | | | | | |
| | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | FIT | 165.07 | | | | | |
| | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | SIT-OH | 38.94 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| GILMORE-LEMASTERS,KRISTY R | 08/10/19 | 4644.77 | D544284.1 | **(STANDARD)** | | 1 | 2015 | 21.7421 | | 36.50000 | | | | | | | | |
| 2141067 | 08/16/19 | 2911.48 | FT | REG | 40.000 | | | | | 36.50000 | 1460.00 | FICA-SS | 287.98 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 36.50000 | 1460.00 | FICA-MED | 67.35 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.300 | | | | | 54.81000 | 235.68 | 401K - M | 232.24 | | | | | |
| | | | | OT | 19.200 | | | | | 57.89000 | 1111.49 | FIT | 799.93 | | | | | |
| | | | | B 5.00 | 68.000 | | | | | 5.00000 | 340.00 | SIT-WV | 243.54 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | LIFE/AD | 22.00 | | | | | |
| | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | SLIFE | 5.50 | | | | | |
| | | | | SHDIFF1. | 19.700 | | | | | 1.00000 | 19.70 | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 22.62 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.78 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIVENS,KATHERINE MARIE | 08/10/19 | 2453.00 | D544483.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 29.01000 | | | | | | | | |
| 2164322 | 08/16/19 | 1827.28 | FT | REG | 33.800 | | | | | 29.01000 | 980.54 | FICA-SS | 152.09 | | PTO-CURR | 79.800 | 8.901 | 46.000 |
| | | | | PTO-CURR | 6.000 | | | | | 29.01000 | 174.06 | FICA-MED | 35.57 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 29.01000 | 1160.40 | 401K - M | 25.00 | | | | | |
| | | | | B 5.00 | 24.000 | 1 | 2370 | 31.7421 | | 5.00000 | 120.00 | FIT | 167.48 | | | | | |
| | | | | BWK1.00 | 6.900 | | | | | 1.00000 | 6.90 | SIT-WV | 109.55 | | | | | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 10.68 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KRIVENKO,MEGAN N | 08/10/19 | 2837.30 | D544453.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| 2162162 | 08/16/19 | 1956.65 | FT | REG | 40.000 | | | | | 31.33000 | 1253.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 31.33000 | 1253.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | FICA-SS | 172.25 | | | | | |
| | | | | BWK1.00 | 8.800 | | | | | 1.00000 | 8.80 | FICA-MED | 40.28 | | | | | |
| | | | | BWK1.00 | 7.900 | | | | | 1.00000 | 7.90 | 401K - M | 141.87 | | | | | |
| | | | | BC 2.00 | 2.000 | | | | | 2.00000 | 4.00 | FIT | 388.62 | | | | | |
| | | | | SHDIFF1. | 31.400 | | | | | 1.00000 | 31.40 | SIT-OH | 78.58 | | | | | |
| | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | | | | | | | |
| MCKINNEY,TYSIE JO | 08/10/19 | 1760.78 | D544471.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 16.81000 | | | | | | | | |
| 2163242 | 08/16/19 | 1166.75 | FT | REG | 38.400 | | | | | 16.81000 | 645.50 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 9.058 | 1.000 |
| | | | | REG | 39.100 | | | | | 16.81000 | 657.27 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 16.81000 | 16.81 | DENTAL/F | 17.01 | | | | | |
| | | | | B 3.00 | 8.000 | | | | | 3.00000 | 24.00 | FICA-SS | 104.40 | | | | | |
| | | | | B 5.00 | 30.000 | | | | | 5.00000 | 150.00 | FICA-MED | 24.42 | | | | | |
| | | | | B 5.00 | 40.000 | | | | | 5.00000 | 200.00 | FIT | 179.06 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 42.71 | | | | | |
| | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | LIFE/AD | 2.50 | | | | | |
| | | | | BC 2.00 | 2.000 | | | | | 2.00000 | 4.00 | SLIFE | 2.50 | | | | | |
| | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | VOL LTD | 6.81 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| | | | | | | | | | | | | ROTH | 140.86 | | | | | |
| O'NEAL,CYNTHIA LEA | 08/10/19 | 1297.84 | D544705.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.99000 | | | | | | | | |
| 2174690 | 08/16/19 | 775.49 | FT | REG | 40.000 | | | | | 13.99000 | 559.60 | HPLNSFT | 50.00 | | PTO-CURR | 76.500 | 4.413 | |
| | | | | REG | 36.500 | | | | | 13.99000 | 510.64 | VISIONEC | 6.43 | | | | | |
| | | | | OT | 3.200 | | | | | 22.53000 | 72.10 | DENTAL/S | 5.67 | | | | | |
| | | | | B 3.00 | 8.000 | | | | | 3.00000 | 24.00 | FICA-SS | 76.62 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | FICA-MED | 17.92 | | | | | |
| | | | | B 5.00 | 2.000 | | | | | 5.00000 | 10.00 | 401K - M | 64.89 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 155.52 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | SIT-WV | 74.03 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | LIFE/AD | 14.25 | | | | | |
| | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | WHOLELIF | 16.93 | | | | | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | CAFESALE | 40.09 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT,NANCY M | 08/10/19 | 1872.75 | D544328.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| 2147718 | 08/16/19 | 1071.60 | PTR | REG | 27.000 | | | | | 29.17000 | 787.59 | HCS | 83.33 | | PTO-CURR | 55.000 | 6.769 | 28.000 |
| | | | | PTO-CURR | 28.000 | | | | | 29.17000 | 816.76 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | B 3.00 | 24.000 | | | | | 3.00000 | 72.00 | VISION E | 3.38 | | | | | |
| | | | | B 3.00 | 24.000 | | | | | 3.00000 | 72.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | FICA-SS | 107.28 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FICA-MED | 25.09 | | | | | |
| | | | | | | | | | | | | 401K - M | 93.64 | | | | | |
| | | | | | | | | | | | | FIT | 136.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.47 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | FCA CU | 200.00 | | | | | |
| THOMAS,JILL LEANN | 08/10/19 | 2884.81 | D544325.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| 2147619 | 08/16/19 | 1977.05 | FT | REG | 38.500 | | | | | 31.33000 | 1206.21 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 9.662 | |
| | | | | REG | 40.000 | | | | | 31.33000 | 1253.20 | FICA-SS | 175.76 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | FICA-MED | 41.10 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 144.24 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 400.55 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 80.62 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | UNLIFE | 13.26 | | | | | |
| | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | CRITILL | 2.23 | | | | | |
| | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | | | | | | | |
| THOMAS,MEGAN LEIGH | 08/10/19 | 1482.01 | D544584.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 14.99000 | | | | | | | | |
| 2170202 | 08/16/19 | 1139.19 | FT | REG | 40.000 | | | | | 14.99000 | 599.60 | VISION E | 3.38 | | PTO-CURR | 79.000 | 6.077 | |
| | | | | REG | 39.000 | | | | | 14.99000 | 584.61 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FICA-SS | 91.32 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | FICA-MED | 21.36 | | | | | |
| | | | | BWK1.00 | 9.400 | | | | | 1.00000 | 9.40 | 401K - M | 74.10 | | | | | |
| | | | | SHDIFF1. | 31.500 | | | | | 1.00000 | 31.50 | FIT | 90.32 | | | | | |
| | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | SIT-WV | 40.44 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 10.23 | | | | | |
| TUTTLE,HALEY NICOLE | 08/10/19 | 2204.23 | D544782.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 23.35000 | | | | | | | | |
| 2176613 | 08/16/19 | 1538.00 | FT | REG | 40.000 | | | | | 23.35000 | 934.00 | FICA-SS | 136.66 | | PTO-CURR | 78.500 | 4.529 | |
| | | | | REG | 38.500 | | | | | 23.35000 | 898.98 | FICA-MED | 31.96 | | | | | |
| | | | | OT | 2.900 | | | | | 37.05000 | 107.45 | 401K - M | 110.21 | | | | | |
| | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FIT | 269.30 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | SIT-WV | 93.91 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CAFESALE | 24.19 | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | | | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERHOVEC, JEFFERY D | 08/10/19 | 2864.10 | D544621.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| 2171946 | 08/16/19 | 2034.03 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 40.000 |
| | | | | OT | 10.000 | | | | | 44.60000 | 446.00 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | DENTAL/F | 17.01 | | | | | |
| | | | | B 5.00 | 12.000 | | | | | 5.00000 | 60.00 | FICA-SS | 166.57 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 38.96 | | | | | |
| | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | FIT | 367.57 | | | | | |
| | | | | | | | | | | | | SIT-OH | 79.53 | | | | | |
| WHIPP, KATI LYN | 08/10/19 | 359.10 | D544403.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 20.08000 | | | | | | | | |
| 2157386 | 08/16/19 | 299.55 | PD | REG | 16.300 | | | | | 20.08000 | 327.30 | FICA-SS | 22.26 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 16.300 | | | | | 1.00000 | 16.30 | FICA-MED | 5.21 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | FIT | 21.31 | | | | | |
| | | | | | | | | | | | | SIT-WV | 10.77 | | | | | |
| WILLIAMSON, DIANA LYNN | 08/10/19 | 1679.53 | *MULT PAY* | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 18.85000 | | | | | | | | |
| | | | D544568.1 | 30.00 | | | | | | | | | | | | | | |
| | | | D544568.2 | 200.00 | | | | | | | | | | | | | | |
| | | | D544568.3 | 919.78 | | | | | | | | | | | | | | |
| 2169306 | 08/16/19 | 1149.78 | FT | REG | 16.000 | | | | | 18.85000 | 301.60 | HCS | 30.00 | | PTO-CURR | 69.800 | 7.248 | 16.000 |
| | | | | REG | 37.800 | | | | | 18.85000 | 712.53 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 18.85000 | 301.60 | VISION E | 3.38 | | | | | |
| | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | FICA-SS | 98.61 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-MED | 23.06 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | 401K - M | 83.98 | | | | | |
| | | | | | | | | | | | | FIT | 138.28 | | | | | |
| | | | | | | | | | | | | SIT-OH | 35.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 22.93 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 31.22 | | | | | |
| WOOD, BRENDA S | 08/10/19 | 1894.52 | D544249.1 | **(STANDARD)** | | 1 | 1885 | 21.7421 | | 19.54000 | | | | | | | | |
| 2135895 | 08/16/19 | 1361.53 | PTR | REG | 32.000 | | | | | 19.54000 | 625.28 | FICA-SS | 117.46 | | PTO-CURR | 88.000 | 9.846 | 56.000 |
| | | | | PTO-CURR | 40.000 | | | | | 19.54000 | 781.60 | FICA-MED | 27.47 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 19.54000 | 312.64 | 401K - M | 94.73 | | | | | |
| | | | | B 3.00 | 8.000 | | | | | 3.00000 | 24.00 | FIT | 204.57 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | SIT-WV | 76.26 | | | | | |
| | | | | SHDIFF1. | 31.000 | | | | | 1.00000 | 31.00 | CRITILL | 12.50 | | | | | |
| YARISH, LISA M | 08/10/19 | 1478.14 | 109720 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 17.24000 | | | | | | | | |
| 2153484 | 08/16/19 | 1057.33 | FT | REG | 40.000 | | | | | 17.24000 | 689.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | REG | 32.000 | | | | | 17.24000 | 551.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.800 | | | | | 26.43000 | 21.14 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 17.24000 | 137.92 | FICA-SS | 87.98 | | | | | |
| | | | | BWK1.00 | 15.100 | | | | | 1.00000 | 15.10 | FICA-MED | 20.58 | | | | | |
| | | | | SHDIFF1. | 31.800 | | | | | 1.00000 | 31.80 | 401K - M | 73.91 | | | | | |
| | | | | SHDIFF1. | 30.900 | | | | | 1.00000 | 30.90 | FIT | 136.44 | | | | | |
| | | | | | | | | | | | | SIT-OH | 31.00 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.7421 - SURGERY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | REG | 1275.000 | 30409.04 | HCS | 142.50 | | PTO-CURR | | 146.189 | 243.400 | | | | | |
| | | | | OT | 48.700 | 2205.64 | HPLNSFT | 450.00 | | PTO-RSV | | 0.000 | | | | | | |
| | | | | PTO-CURR | 243.400 | 6324.82 | HPLNDFT | 308.00 | | | | | | | | | | |
| | | | | BEREAV | 24.000 | 329.52 | HPLNFFT | 231.00 | | | | | | | | | | |
| | | | | B 3.00 | 78.000 | 234.00 | VISION E | 16.90 | | | | | | | | | | |
| | | | | B 5.00 | 662.000 | 3310.00 | VISIONEC | 19.29 | | | | | | | | | | |
| | | | | B50 | 40.000 | 20.00 | VISIONEF | 29.79 | | | | | | | | | | |
| | | | | BWK1.00 | 197.600 | 197.60 | DENTAL/S | 39.69 | | | | | | | | | | |
| | | | | BC 2.00 | 27.000 | 54.00 | DENTAL/F | 68.04 | | | | | | | | | | |
| | | | | SHDIFF1. | 525.700 | 525.70 | FICA-SS | 2622.90 | | | | | | | | | | |
| | | | | | | | FICA-MED | 613.43 | | | | | | | | | | |
| | | | | | | | 401K - M | 1651.14 | | | | | | | | | | |
| | | | | | | | 401K | 72.46 | | | | | | | | | | |
| | | | | | | | FIT | 4315.39 | | | | | | | | | | |
| | | | | | | | SIT-WV | 992.81 | | | | | | | | | | |
| | | | | | | | SIT-OH | 466.34 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 89.30 | | | | | | | | | | |
| | | | | | | | SLIFE | 19.15 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 5.00 | | | | | | | | | | |
| | | | | | | | UNLIFE | 60.60 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 91.07 | | | | | | | | | | |
| | | | | | | | CRITILL | 20.98 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 55.14 | | | | | | | | | | |
| | | | | | | | VOL LTD | 6.81 | | | | | | | | | | |
| | | | | | | | STDF MOU | 30.39 | | | | | | | | | | |
| | | | | | | | ROTH | 140.86 | | | | | | | | | | |
| | | | | | | | OVGIFT | 25.00 | | | | | | | | | | |
| | | | | | | | CAFESALE | 147.84 | | | | | | | | | | |
| | | | | | | | FCA CU | 350.00 | | | | | | | | | | |
| | | | | | | | UWAY | 7.00 | | | | | | | | | | |
| | | | | | 3121.400 | 43610.32 | | 13088.82 | | | | 146.189 | 243.400 | | **NET PAY =** 30521.50 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7427 - RECOVERY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS,KASSANDRA L | 08/10/19 | 2126.16 | D544526.1 | **(STANDARD)** | | 1 | 1220 | 21.7427 | | 28.93000 | | | | | | | | |
| 2166826 | 08/16/19 | 1390.42 | FT | REG | 28.200 | | | | | 28.93000 | 815.83 | HPLNFFT | 231.00 | | PTO-CURR | 72.000 | 4.154 | 16.000 |
| | | | | REG | 27.800 | | | | | 28.93000 | 804.25 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 28.93000 | 231.44 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 28.93000 | 231.44 | FICA-SS | 115.83 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FICA-MED | 27.09 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | FIT | 239.63 | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | SIT-OH | 46.83 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.68 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.40 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 16.89 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| HERRICK,DARLA K | 08/10/19 | 1869.97 | D544203.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| 2124048 | 08/16/19 | 955.59 | PTR | REG | 29.200 | | | | | 29.17000 | 851.76 | HPLNDPT | 231.00 | | PTO-CURR | 62.200 | 7.655 | 4.000 |
| | | | | REG | 29.000 | | | | | 29.17000 | 845.93 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 10.600 | | | | | 0.50000 | 5.30 | FICA-SS | 99.95 | | | | | |
| | | | | BWK1.00 | 2.000 | | | | | 1.00000 | 2.00 | FICA-MED | 23.37 | | | | | |
| | | | | BC 2.00 | 5.000 | | | | | 2.00000 | 10.00 | 401K - M | 112.20 | | | | | |
| | | | | BC 2.00 | 11.000 | | | | | 2.00000 | 22.00 | FIT | 230.00 | | | | | |
| | | | | SHDIFF1. | 7.300 | | | | | 1.00000 | 7.30 | SIT-WV | 133.83 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 33.76 | | | | | |
| | | | | | | | | | | | | CAFESALE | 13.93 | | | | | |
| HOGE,TERRI LYNN | 08/10/19 | 120.73 | D544351.1 | **(STANDARD)** | | 1 | 2115 | 21.7427 | | 14.05000 | | | | | | | | |
| 2151751 | 08/16/19 | 110.84 | PD | REG | 8.500 | | | | | 14.05000 | 119.43 | FICA-SS | 7.49 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FICA-MED | 1.75 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 0.65 | | | | | |
| KNIGHT,ELISHA RENA | 08/10/19 | 1542.87 | D544825.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| 2177483 | 08/16/19 | 979.91 | FT | REG | 29.200 | | | | | 29.17000 | 851.76 | HPLNDFT | 154.00 | | PTO-CURR | 52.200 | 3.012 | 23.000 |
| | | | | PTO-CURR | 23.000 | | | | | 29.17000 | 670.91 | VISIONEC | 6.43 | | | | | |
| | | | | BC 2.00 | 6.250 | | | | | 2.00000 | 12.50 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 84.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.80 | | | | | |
| | | | | | | | | | | | | 401K - M | 77.14 | | | | | |
| | | | | | | | | | | | | FIT | 129.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 49.31 | | | | | |
| | | | | | | | | | | | | OVGIFT | 25.00 | | | | | |
| KOEHLER,MIRANDA M | 08/10/19 | 2016.22 | D544686.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.23000 | | | | | | | | |
| 2174154 | 08/16/19 | 1396.97 | FTPIL | REG | 29.300 | | | | | 29.23000 | 856.44 | FICA-SS | 125.01 | | PTO-CURR | | 0.000 | |
| | | | | REG | 36.200 | | | | | 29.23000 | 1058.13 | FICA-MED | 29.24 | | | | | |
| | | | | RN ACCEL | 4.000 | | | | | 8.00000 | 32.00 | 401K | 198.42 | | | | | |
| | | | | BC 2.00 | 20.340 | | | | | 2.00000 | 40.68 | FIT | 208.54 | | | | | |
| | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | SIT-OH | 46.82 | | | | | |
| | | | | CALLMIN | 0.300 | | | | | 29.23000 | 8.77 | LIFE/AD | 2.00 | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | CRITILL | 2.00 | | | | | |
| | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7427 - RECOVERY ROOM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEIDERT,GAIL D | 08/10/19 | 892.06 | D544217.1 | **(STANDARD)** | | 1 | 2115 | 21.7427 | | 12.22000 | | | | | | | | |
| 2127116 | 08/16/19 | 556.83 | FT | REG | 27.000 | | | | | 12.22000 | 329.94 | HPLNDFT | 154.00 | | PTO-CURR | 73.000 | 8.985 | 10.000 |
| | | | | REG | 36.000 | | | | | 12.22000 | 439.92 | FICA-SS | 45.76 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 12.22000 | 122.20 | FICA-MED | 10.70 | | | | | |
| | | | | | | | | | | | | FIT | 63.59 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.67 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.43 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| OTTE,KELLEY J | 08/10/19 | 1282.26 | D544218.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| 2127397 | 08/16/19 | 421.88 | PTR | REG | 16.700 | | | | | 29.17000 | 487.14 | FICA-SS | 79.50 | | PTO-CURR | 42.100 | 5.182 | 8.000 |
| | | | | REG | 17.400 | | | | | 29.17000 | 507.56 | FICA-MED | 18.59 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | 401K - M | 641.13 | | | | | |
| | | | | B50 | 8.400 | | | | | 0.50000 | 4.20 | FIT | 76.96 | | | | | |
| | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | SIT-WV | 21.80 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | LIFE/AD | 14.00 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | SLIFE | 8.40 | | | | | |
| | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | | | | | | | |
| REED,BARBARA A | 08/10/19 | 2640.69 | D544221.1 | **(STANDARD)** | | 1 | 1220 | 21.7427 | | 32.45000 | | | | | | | | |
| 2128098 | 08/16/19 | 1857.45 | FT | REG | 23.700 | | | | | 32.45000 | 769.07 | HPLNSFT | 50.00 | | PTO-CURR | 79.200 | 9.748 | 16.000 |
| | | | | REG | 39.500 | | | | | 32.45000 | 1281.78 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 32.45000 | 519.20 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 3.700 | | | | | 1.00000 | 3.70 | FICA-SS | 160.06 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FICA-MED | 37.43 | | | | | |
| | | | | BC 2.00 | 5.000 | | | | | 2.00000 | 10.00 | 401K - M | 132.03 | | | | | |
| | | | | CALLMIN | 0.300 | | | | | 32.45000 | 9.74 | FIT | 315.41 | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | SIT-PA | 79.26 | | | | | |
| | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | | | | | | | |
| STRICKLAND,MELANY J | 08/10/19 | 1802.26 | 109721 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 23.35000 | | | | | | | | |
| 2177285 | 08/16/19 | 1170.46 | FT | REG | 40.000 | | | | | 23.35000 | 934.00 | HPLNSFT | 50.00 | | PTO-CURR | 70.900 | 4.090 | |
| | | | | REG | 30.900 | | | | | 23.35000 | 721.52 | VISION E | 3.38 | | | | | |
| | | | | OT | 1.400 | | | | | 35.71000 | 49.99 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FICA-SS | 107.38 | | | | | |
| | | | | BC 2.00 | 19.000 | | | | | 2.00000 | 38.00 | FICA-MED | 25.11 | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | 401K - M | 90.11 | | | | | |
| | | | | CALLMIN | 1.000 | | | | | 23.35000 | 23.35 | FIT | 272.03 | | | | | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-WV | 66.78 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 448.600 | 11674.46 | HPLNSFT | 100.00 | | PTO-CURR | 42.826 | 77.000 |
| OT | 1.400 | 49.99 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 77.000 | 2125.23 | HPLNFFT | 231.00 | | | | |
| RN ACCEL | 4.000 | 32.00 | HPLNDPT | 231.00 | | | | |
| B50 | 19.000 | 9.50 | VISION E | 6.76 | | | | |
| BWK1.00 | 10.700 | 10.70 | VISIONEC | 6.43 | | | | |
| BC 2.00 | 124.590 | 249.18 | VISIONEF | 19.86 | | | | |
| CALLMIN | 1.600 | 41.86 | DENTAL/S | 5.67 | | | | |
| SHDIFF1. | 100.300 | 100.30 | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 825.64 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FICA-MED | 193.08 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 1052.61 | | | | | | | | | | |
| | | | | | | | | | 401K | 198.42 | | | | | | | | | | |
| | | | | | | | | | FIT | 1535.77 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 297.39 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 94.30 | | | | | | | | | | |
| | | | | | | | | | SIT-PA | 79.26 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 18.68 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 26.80 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 8.40 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 50.65 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 2.00 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 14.43 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 18.23 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 25.00 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 13.93 | | | | | | | | | | |
| | | | | | | 787.190 | 14293.22 | | | 5452.87 | | | | 42.826 | 77.000 | | **NET PAY =** 8840.35 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7477 - OVGH STERILE PROCESSING**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURTRAND,MAXINE J | 08/10/19 | 1386.10 | D544175.1 | **(STANDARD)** | | 1 | 2670 | 21.7477 | | 17.00000 | | | | | | | | |
| 1106053 | 08/16/19 | 835.31 | FT | REG | 38.700 | | | | | 17.00000 | 657.90 | HPLNDFT | 154.00 | | PTO-CURR | 77.700 | 9.563 | 4.700 |
| | | | | REG | 34.300 | | | | | 17.00000 | 583.10 | FICA-SS | 76.39 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.700 | | | | | 17.00000 | 79.90 | FICA-MED | 17.87 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 69.31 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 114.55 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | SIT-WV | 93.67 | | | | | |
| | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | FCA CU | 25.00 | | | | | |
| FETTY,ASHLEE J | 08/10/19 | 813.77 | D545095.1 | **(STANDARD)** | | 1 | 2670 | 21.7477 | | 10.80000 | | | | | | | | |
| 3193166 | 08/16/19 | 620.29 | FT | REG | 26.500 | | | | | 10.80000 | 286.20 | FICA-SS | 50.45 | | PTO-CURR | 66.500 | 6.906 | |
| | | | | REG | 40.000 | | | | | 10.80000 | 432.00 | FICA-MED | 11.80 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.800 | | | | | 16.56000 | 46.37 | 401K | 40.69 | | | | | |
| | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | FIT | 67.79 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 12.53 | | | | | |
| | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | 18.10 | CRITILL | 3.00 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 139.500 | 1959.20 | HPLNDFT | 154.00 | | PTO-CURR | 16.469 | 4.700 |
| OT | 2.800 | 46.37 | FICA-SS | 126.84 | | PTO-RSV | 0.000 | |
| PTO-CURR | 4.700 | 79.90 | FICA-MED | 29.67 | | | | |
| BWK1.00 | 4.000 | 4.00 | 401K - M | 69.31 | | | | |
| BC 2.00 | 36.000 | 72.00 | 401K | 40.69 | | | | |
| SHDIFF1. | 38.400 | 38.40 | FIT | 182.34 | | | | |
| | | | SIT-WV | 93.67 | | | | |
| | | | SIT-OH | 12.53 | | | | |
| | | | CRITILL | 3.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 225.400 | 2199.87 | | 744.27 | | | 16.469 | 4.700 |

**NET PAY =** 1455.60

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENSON,BRITTANY LYNN | | 08/10/19 | 1099.45 | D544741.1 | **(STANDARD)** | | 1 | 1161 | 21.7500 | | 13.32000 | | | | | | | | |
| | 2175578 | 08/16/19 | 796.70 | FT | REG | 32.000 | | | | | 13.32000 | 426.24 | VISION E | 3.38 | | PTO-CURR | 71.200 | 4.108 | |
| | | | | | REG | 26.500 | | | | | 13.32000 | 352.98 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 8.000 | 1 | 1161 | 31.7500 | | 13.32000 | 106.56 | FICA-SS | 67.60 | | | | | |
| | | | | | REG | 4.700 | 1 | 1161 | 31.7500 | | 13.32000 | 62.60 | FICA-MED | 15.81 | | | | | |
| | | | | | OT | 4.500 | | | | | 20.46000 | 92.07 | 401K - M | 54.97 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 1161 | 31.7500 | | 1.00000 | 8.00 | FIT | 99.27 | | | | | |
| | | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | SIT-WV | 34.49 | | | | | |
| | | | | | BC 2.00 | 4.600 | | | | | 2.00000 | 9.20 | LIFE/AD | 0.80 | | | | | |
| | | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | SLIFE | 0.40 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | ACCIDEN | 12.30 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 1161 | 31.7500 | | 1.00000 | 1.00 | VOL LTD | 2.66 | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 1161 | 31.7500 | | 1.00000 | 4.70 | STDF MOU | 5.40 | | | | | |
| BOURNE,JEAN M | | 08/10/19 | 612.90 | D544186.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 25.14000 | | | | | | | | |
| | 2120855 | 08/16/19 | 529.45 | PD | REG | 16.000 | | | | | 25.14000 | 402.24 | FICA-SS | 38.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.300 | | | | | 25.14000 | 208.66 | FICA-MED | 8.89 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FIT | 15.89 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | SIT-WV | 20.67 | | | | | |
| BRENSINGER,JUDITH E | | 08/10/19 | 1199.52 | D544188.1 | **(STANDARD)** | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| | 2121010 | 08/16/19 | 709.08 | FT | REG | 40.000 | | | | | 14.91000 | 596.40 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | |
| | | | | | REG | 39.700 | | | | | 14.91000 | 591.93 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 22.37000 | 11.19 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.54 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.98 | | | | | |
| | | | | | | | | | | | | | FIT | 204.68 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 69.96 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.30 | | | | | |
| BUTLER,MARY BETH | | 08/10/19 | 1939.39 | D544229.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | 2129310 | 08/16/19 | 1337.96 | FT | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 16.000 | | | | | 22.71000 | 363.36 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 2720 | 31.7500 | | 22.71000 | 545.04 | FICA-SS | 119.51 | | | | | |
| | | | | | OT | 1.700 | | | | | 34.52000 | 58.69 | FICA-MED | 27.95 | | | | | |
| | | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | 401K - M | 96.97 | | | | | |
| | | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | FIT | 179.24 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 47.30 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | LIFE/AD | 36.00 | | | | | |
| | | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | SLIFE | 7.20 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | UNLIFE | 26.93 | | | | | |
| | | | | | SHDIFF1. | 10.400 | 1 | 2720 | 31.7500 | | 1.00000 | 10.40 | CRITILL | 36.23 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| CALLIHAN,DEBORAH L | | 08/10/19 | 1951.58 | *MULT PAY* | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | | D544201.1 | 19.24 | | | | | | | | | | | | | | |
| | | | | D544201.2 | 1194.99 | | | | | | | | | | | | | | |
| | 2123503 | 08/16/19 | 1214.23 | FT | REG | 39.000 | | | | | 22.71000 | 885.69 | HPLNDFT | 154.00 | | PTO-CURR | 79.700 | 9.809 | 0.700 |
| | | | | | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 34.95000 | 6.99 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 0.700 | | | | | 22.71000 | 15.90 | FICA-SS | 110.00 | | | | | |
| | | | | | B75 | 15.000 | | | | | 0.75000 | 11.25 | FICA-MED | 25.73 | | | | | |
| | | | | | B75 | 40.200 | | | | | 0.75000 | 30.15 | 401K - M | 39.03 | | | | | |
| | | | | | BWK1.00 | 13.400 | | | | | 1.00000 | 13.40 | FIT | 165.71 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | BWK1.00 | 1.400 | | | | | 1.00000 | 1.40 | SIT-WV | 67.76 | | | | | |
| | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | UNLIFE | 33.29 | | | | | |
| | | | | SHDIFF1. | 39.600 | | | | | 1.00000 | 39.60 | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | STDF MOU | 46.80 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| CARPENTER,KATHERINE R | 08/10/19 | 1107.38 | D544290.1 | **(STANDARD)** | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| 2141430 | 08/16/19 | 809.82 | PTR | REG | 16.000 | | | | | 25.77000 | 412.32 | HPLNSPT | 50.00 | | PTO-CURR | 41.300 | 5.083 | 8.000 |
| | | | | REG | 17.300 | | | | | 25.77000 | 445.82 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 25.77000 | 206.16 | FICA-SS | 65.18 | | | | | |
| | | | | B75 | 5.700 | | | | | 0.75000 | 4.28 | FICA-MED | 15.24 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 55.37 | | | | | |
| | | | | BWK1.00 | 5.800 | | | | | 1.00000 | 5.80 | FIT | 54.19 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 29.83 | | | | | |
| | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| CARTER-BEARD,MISTY L | 08/10/19 | 1350.22 | D544354.1 | **(STANDARD)** | | 1 | 1350 | 21.7500 | | 18.43000 | | | | | | | | |
| 2152239 | 08/16/19 | 973.09 | FT | REG | 25.900 | | | | | 18.43000 | 477.34 | HCS | 16.67 | | PTO-CURR | 65.900 | 8.111 | |
| | | | | REG | 40.000 | | | | | 18.43000 | 737.20 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.500 | | | | | 27.82000 | 97.38 | VISIONES | 6.13 | | | | | |
| | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | FICA-SS | 78.15 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 18.28 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 91.85 | | | | | |
| | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | SIT-OH | 27.46 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | LIFE/AD | 7.50 | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | UNLIFE | 6.53 | | | | | |
| | | | | | | | | | | | | ROTH | 40.51 | | | | | |
| | | | | | | | | | | | | CAFESALE | 17.04 | | | | | |
| CHRISTAKIS,ELLEN M | 08/10/19 | 2452.96 | D544261.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 30.78000 | | | | | | | | |
| 2136976 | 08/16/19 | 1344.11 | FT | REG | 24.000 | | | | | 30.78000 | 738.72 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 30.78000 | 984.96 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 30.78000 | 246.24 | VISIONEF | 9.93 | | | | | |
| | | | | PMEETING | 8.000 | 1 | 2610 | 31.7500 | | 30.19000 | 241.52 | DENTAL/F | 17.01 | | | | | |
| | | | | PMEETING | 8.000 | 1 | 2610 | 31.7500 | | 30.19000 | 241.52 | FICA-SS | 133.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.22 | | | | | |
| | | | | | | | | | | | | 401K - M | 196.24 | | | | | |
| | | | | | | | | | | | | FIT | 239.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 53.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 31.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.89 | | | | | |
| | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| COFFIELD,NICOLE MICHELLE | 08/10/19 | 468.62 | D544556.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 13.91000 | | | | | | | | |
| 2168578 | 08/16/19 | 375.25 | PD | REG | 16.000 | | | | | 13.91000 | 222.56 | FICA-SS | 29.05 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.000 | | | | | 13.91000 | 222.56 | FICA-MED | 6.79 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | FIT | 32.26 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | SIT-WV | 14.89 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.38 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COULTER,MELISSA L | 08/10/19 | 73.37 | D544605.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 12.65000 | | | | | | | | |
| 2171242 | 08/16/19 | 12.23 | PD | REG | 5.800 | | | | | 12.65000 | 73.37 | FICA-SS | 4.55 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 1.06 | | | | | |
| | | | | | | | | | | | | FIT | 50.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 2.20 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.33 | | | | | |
| DIEHL,CHRISTINA LYNN | 08/10/19 | 198.50 | D544432.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 15.90000 | | | | | | | | |
| 2160738 | 08/16/19 | 179.66 | PD | REG | 7.300 | | | | | 15.90000 | 116.07 | FICA-SS | 12.31 | | PTO-CURR | | 0.000 | |
| | | | | REG | 3.100 | | | | | 15.90000 | 49.29 | FICA-MED | 2.88 | | PTO-RSV | | 0.000 | |
| | | | | REG | 1.600 | 1 | 2240 | 31.7500 | | 15.90000 | 25.44 | SIT-WV | 3.65 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | | | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | | | | | | | |
| | | | | SHDIFF1. | 1.600 | 1 | 2240 | 31.7500 | | 1.00000 | 1.60 | | | | | | | |
| HABURSKY,DEBORAH | 08/10/19 | 1322.99 | 109722 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 26.72000 | | | | | | | | |
| 2123669 | 08/16/19 | 949.62 | PTR | REG | 24.600 | | | | | 26.72000 | 657.31 | HPLNSPT | 50.00 | | PTO-CURR | 48.600 | 5.982 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 26.72000 | 641.28 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | FICA-SS | 77.87 | | | | | |
| | | | | SHDIFF1. | 16.100 | | | | | 1.00000 | 16.10 | FICA-MED | 18.21 | | | | | |
| | | | | | | | | | | | | 401K - M | 66.15 | | | | | |
| | | | | | | | | | | | | FIT | 82.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.57 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.80 | | | | | |
| | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| LANCE,LYNETTE D | 08/10/19 | 2006.82 | *MULT PAY* | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | D544208.1 | 140.00 | | | | | | | | | | | | | | |
| | | | D544208.2 | 1152.40 | | | | | | | | | | | | | | |
| 2125227 | 08/16/19 | 1292.40 | FT | REG | 39.600 | | | | | 22.71000 | 899.32 | HCS | 20.00 | | PTO-CURR | 79.600 | 9.797 | |
| | | | | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B 2.00 | 24.000 | | | | | 2.00000 | 48.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B 2.00 | 24.000 | | | | | 2.00000 | 48.00 | FICA-SS | 121.75 | | | | | |
| | | | | B75 | 15.600 | | | | | 0.75000 | 11.70 | FICA-MED | 28.47 | | | | | |
| | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | 401K - M | 100.34 | | | | | |
| | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | FIT | 218.55 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 49.47 | | | | | |
| | | | | SHDIFF1. | 37.400 | | | | | 1.00000 | 37.40 | LIFE/AD | 14.00 | | | | | |
| | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 17.55 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| LAUENER,SUSAN J | 08/10/19 | 1968.92 | D544209.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| 2125292 | 08/16/19 | 970.24 | FT | REG | 23.600 | | | | | 22.71000 | 535.96 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.400 | 1 | 2720 | 31.7500 | | 22.71000 | 372.44 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.800 | | | | | 34.57000 | 27.66 | FICA-SS | 111.09 | | | | | |
| | | | | OT | 0.400 | | | | | 34.92000 | 13.96 | FICA-MED | 25.98 | | | | | |
| | | | | B 2.00 | 8.400 | | | | | 2.00000 | 16.80 | 401K - M | 551.30 | | | | | |
| | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | FIT | 106.36 | | | | | |
| | | | | B75 | 40.400 | | | | | 0.75000 | 30.30 | SIT-OH | 26.81 | | | | | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | | | | | | | |
| | | | | SHDIFF1. | 31.100 | | | | | 1.00000 | 31.10 | | | | | | | |
| | | | | SHDIFF1. | 7.200 | 1 | 2720 | 31.7500 | | 1.00000 | 7.20 | | | | | | | |
| MCCAVE,TAMMY J | 08/10/19 | 1060.85 | D544489.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 12.80000 | | | | | | | | |
| 2164626 | 08/16/19 | 879.93 | FT | REG | 40.000 | | | | | 12.80000 | 512.00 | FICA-SS | 65.77 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | REG | 40.000 | | | | | 12.80000 | 512.00 | FICA-MED | 15.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 19.27000 | 1.93 | FIT | 60.69 | | | | | |
| | | | | OT | 1.200 | | | | | 19.27000 | 23.12 | SIT-WV | 39.08 | | | | | |
| | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | | | | | | | |
| | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | | | | | | | |
| MILLER,JENNIFER LYNN | 08/10/19 | 953.32 | 109723 | **(STANDARD)** | | 1 | 2230 | 21.7500 | | 13.80000 | | | | | | | | |
| 2160714 | 08/16/19 | 649.81 | PTR | REG | 24.000 | | | | | 13.80000 | 331.20 | HPLNSFT | 50.00 | | PTO-CURR | 64.400 | 7.679 | 16.000 |
| | | | | REG | 24.400 | | | | | 13.80000 | 336.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | FICA-SS | 55.44 | | | | | |
| | | | | BWK1.00 | 15.700 | | | | | 1.00000 | 15.70 | FICA-MED | 12.97 | | | | | |
| | | | | BWK1.00 | 1.400 | | | | | 1.00000 | 1.40 | 401K - M | 47.67 | | | | | |
| | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | FIT | 76.61 | | | | | |
| | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | SIT-WV | 30.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.76 | | | | | |
| PACK,SUSAN DIANE | 08/10/19 | 2218.77 | 109724 | **(STANDARD)** | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| 2156487 | 08/16/19 | 1546.60 | FT | REG | 40.000 | | | | | 25.77000 | 1030.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.600 |
| | | | | REG | 38.400 | | | | | 25.77000 | 989.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.700 | | | | | 39.46000 | 27.62 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.600 | | | | | 25.77000 | 41.23 | FICA-SS | 133.90 | | | | | |
| | | | | B75 | 32.000 | | | | | 0.75000 | 24.00 | FICA-MED | 31.32 | | | | | |
| | | | | B75 | 15.400 | | | | | 0.75000 | 11.55 | 401K - M | 110.94 | | | | | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | FIT | 227.23 | | | | | |
| | | | | BWK1.00 | 13.800 | | | | | 1.00000 | 13.80 | SIT-OH | 56.45 | | | | | |
| | | | | SHDIFF1. | 40.200 | | | | | 1.00000 | 40.20 | LIFE/AD | 14.40 | | | | | |
| | | | | SHDIFF1. | 38.400 | | | | | 1.00000 | 38.40 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |
| PASCO,CARA JO | 08/10/19 | 2278.40 | D544350.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 28.48000 | | | | | | | | |
| 2151587 | 08/16/19 | 1439.06 | FT | REG | 16.000 | | | | | 28.48000 | 455.68 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | REG | 32.000 | | | | | 28.48000 | 911.36 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 28.48000 | 683.52 | DENTAL/F | 17.01 | | | | | |
| | | | | PMEETING | 8.000 | 1 | 2610 | 31.7500 | | 28.48000 | 227.84 | FICA-SS | 125.27 | | | | | |
| | | | | | | | | | | | | FICA-MED | 29.30 | | | | | |
| | | | | | | | | | | | | 401K - M | 113.92 | | | | | |
| | | | | | | | | | | | | FIT | 228.06 | | | | | |
| | | | | | | | | | | | | SIT-OH | 51.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 24.50 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PYLES,MARGARET A | 08/10/19 | 3540.80 | D544242.1 | **(STANDARD)** | | 1 | 1650 | 21.7500 | | 44.26000 | | | | | | | | |
| 2132801 | 08/16/19 | 2220.99 | FT | REG | 24.000 | | | | | 44.26000 | 1062.24 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | REG | 8.000 | | | | | 44.26000 | 354.08 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 1650 | 31.7500 | | 44.26000 | 354.08 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 44.26000 | 354.08 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 44.26000 | 1416.32 | FICA-SS | 200.95 | | | | | |
| | | | | | | | | | | | | FICA-MED | 47.00 | | | | | |
| | | | | | | | | | | | | FIT | 534.68 | | | | | |
| | | | | | | | | | | | | SIT-OH | 102.23 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.70 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 38.01 | | | | | |
| | | | | | | | | | | | | CRITILL | 47.78 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| SCHRAMM,KIMBERLY R | 08/10/19 | 145.23 | D544275.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 38.25000 | | | | | | | | |
| 2139350 | 08/16/19 | 132.98 | PD | REG | 2.400 | | | | | 38.25000 | 91.80 | FICA-SS | 9.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 1.300 | | | | | 38.25000 | 49.73 | FICA-MED | 2.11 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 0.78 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | CIT-MF | 0.36 | | | | | |
| SCHUETZ,CARRIE ANN | 08/10/19 | 118.20 | D544378.1 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 29.55000 | | | | | | | | |
| 2155083 | 08/16/19 | 105.61 | PD | PMEETING | 4.000 | | | | | 29.55000 | 118.20 | FICA-SS | 7.33 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 1.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 3.55 | | | | | |
| SMITH,CAROL G | 08/10/19 | 1885.27 | *MULT PAY* | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 33.26000 | | | | | | | | |
| | | | D544228.1 | 9.62 | | | | | | | | | | | | | | |
| | | | D544228.2 | 500.00 | | | | | | | | | | | | | | |
| | | | D544228.3 | 798.50 | | | | | | | | | | | | | | |
| 2129245 | 08/16/19 | 1308.12 | PTR | REG | 28.100 | | | | | 33.26000 | 934.61 | HCS | 25.00 | | PTO-CURR | 56.400 | 6.942 | |
| | | | | REG | 18.600 | | | | | 33.26000 | 618.64 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PMEETING | 9.700 | 1 | 2610 | 31.7500 | | 33.26000 | 322.62 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FICA-SS | 111.68 | | | | | |
| | | | | SHDIFF1. | 1.700 | 1 | 2610 | 31.7500 | | 1.00000 | 1.70 | FICA-MED | 26.12 | | | | | |
| | | | | | | | | | | | | 401K - M | 188.53 | | | | | |
| | | | | | | | | | | | | FIT | 124.12 | | | | | |
| | | | | | | | | | | | | SIT-OH | 38.15 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.50 | | | | | |
| SMITH,JENNIFER MARIE | 08/10/19 | 1618.86 | D544583.1 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 21.59000 | | | | | | | | |
| 2170194 | 08/16/19 | 1059.60 | FT | REG | 22.900 | | | | | 21.59000 | 494.41 | HPLNDFT | 154.00 | | PTO-CURR | 71.100 | 5.469 | 3.200 |
| | | | | REG | 29.900 | | | | | 21.59000 | 645.54 | VISIONES | 6.13 | | | | | |
| | | | | REG | 15.100 | 1 | 2085 | 31.7500 | | 21.59000 | 326.01 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 1.500 | | | | | 21.59000 | 32.39 | FICA-SS | 89.39 | | | | | |
| | | | | PTO-CURR | 1.500 | | | | | 21.59000 | 32.39 | FICA-MED | 20.90 | | | | | |
| | | | | PTO-CURR | 0.200 | 1 | 2085 | 31.7500 | | 21.59000 | 4.32 | 401K - M | 80.94 | | | | | |
| | | | | BWK1.00 | 13.500 | | | | | 1.00000 | 13.50 | FIT | 138.31 | | | | | |
| | | | | BWK1.00 | 1.300 | | | | | 1.00000 | 1.30 | SIT-WV | 52.58 | | | | | |
| | | | | BWK1.00 | 1.500 | 1 | 2085 | 31.7500 | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 22.900 | | | | | 1.00000 | 22.90 | | | | | | | |
| | | | | SHDIFF1. | 29.800 | | | | | 1.00000 | 29.80 | | | | | | | |
| | | | | SHDIFF1. | 14.800 | 1 | 2085 | 31.7500 | | 1.00000 | 14.80 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWEGARD,SHAWN MARIE | 08/10/19 | 1089.63 | D544593.1 | **(STANDARD)** | | 1 | 1161 | 21.7500 | | 15.82000 | | | | | | | | |
| 2170674 | 08/16/19 | 852.63 | FT | REG | 32.000 | | | | | 15.82000 | 506.24 | HPLNSFT | 50.00 | | PTO-CURR | 63.700 | 4.900 | |
| | | | | REG | 23.700 | | | | | 15.82000 | 374.93 | VISIONES | 6.13 | | | | | |
| | | | | REG | 8.000 | 1 | 1161 | 31.7500 | | 15.82000 | 126.56 | DENTAL/F | 17.01 | | | | | |
| | | | | B 2.00 | 7.400 | | | | | 2.00000 | 14.80 | FICA-SS | 63.02 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.74 | | | | | |
| | | | | BWK1.00 | 14.800 | | | | | 1.00000 | 14.80 | 401K - M | 10.90 | | | | | |
| | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | FIT | 55.16 | | | | | |
| | | | | SHDIFF1. | 11.500 | | | | | 1.00000 | 11.50 | SIT-OH | 20.04 | | | | | |
| | | | | SHDIFF1. | 15.400 | | | | | 1.00000 | 15.40 | | | | | | | |
| | | | | SHDIFF1. | 7.400 | 1 | 1161 | 31.7500 | | 1.00000 | 7.40 | | | | | | | |
| VANSCYOC,ENJOLI | 08/10/19 | 1163.66 | D544791.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.21000 | | | | | | | | |
| 2176774 | 08/16/19 | 891.97 | FT | REG | 22.300 | | | | | 11.21000 | 249.98 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 11.21000 | 448.40 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 17.700 | 1 | 2240 | 31.7500 | | 11.21000 | 198.42 | FICA-SS | 70.48 | | | | | |
| | | | | OT | 0.100 | | | | | 17.44000 | 1.74 | FICA-MED | 16.48 | | | | | |
| | | | | OT | 2.700 | | | | | 17.15000 | 46.31 | 401K - M | 58.18 | | | | | |
| | | | | OT | 7.500 | 1 | 2240 | 31.7500 | | 17.44000 | 130.81 | FIT | 17.05 | | | | | |
| | | | | B 2.00 | 7.000 | | | | | 2.00000 | 14.00 | SIT-WV | 36.41 | | | | | |
| | | | | BWK1.00 | 3.700 | | | | | 1.00000 | 3.70 | LIFE/AD | 1.10 | | | | | |
| | | | | BWK1.00 | 6.100 | 1 | 2240 | 31.7500 | | 1.00000 | 6.10 | CAFESALE | 45.05 | | | | | |
| | | | | SHDIFF1. | 21.400 | | | | | 1.00000 | 21.40 | | | | | | | |
| | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | | | | | | | |
| | | | | SHDIFF1. | 18.200 | 1 | 2240 | 31.7500 | | 1.00000 | 18.20 | | | | | | | |
| WALKER,RHIANNON SIOUX | 08/10/19 | 717.60 | D544887.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| 2178440 | 08/16/19 | 652.35 | PTR | REG | 32.200 | | | | | 11.00000 | 354.20 | FICA-SS | 44.49 | | PTO-CURR | 64.600 | 3.727 | |
| | | | | REG | 32.400 | | | | | 11.00000 | 356.40 | FICA-MED | 10.41 | | | | | |
| | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | SIT-OH | 10.35 | | | | | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | | | | | | | |
| ZHENG,DE XIONG | 08/10/19 | 2236.46 | 109725 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 24.24000 | | | | | | | | |
| 2162674 | 08/16/19 | 1617.97 | FT | REG | 40.000 | | | | | 24.24000 | 969.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 24.24000 | 969.60 | FICA-SS | 135.56 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.300 | | | | | 36.51000 | 47.46 | FICA-MED | 31.70 | | | | | |
| | | | | OT | 4.600 | | | | | 37.11000 | 170.70 | 401K - M | 111.82 | | | | | |
| | | | | B 2.00 | 12.600 | | | | | 2.00000 | 25.20 | FIT | 232.92 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 56.49 | | | | | |
| | | | | BWK1.00 | 20.600 | | | | | 1.00000 | 20.60 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| | | | | SHDIFF1. | 21.000 | | | | | 1.00000 | 21.00 | | | | | | | |
| ZIFZAL,JAMIE ANN | 08/10/19 | 949.20 | D544842.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| 2177806 | 08/16/19 | 677.63 | FT | REG | 31.500 | | | | | 11.00000 | 346.50 | FICA-SS | 58.85 | | PTO-CURR | 79.500 | 4.587 | 8.000 |
| | | | | REG | 40.000 | | | | | 11.00000 | 440.00 | FICA-MED | 13.76 | | | | | |
| | | | | OT | 0.200 | | | | | 17.00000 | 3.40 | 401K - M | 47.46 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.00000 | 88.00 | FIT | 83.23 | | | | | |
| | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | SIT-OH | 15.88 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CAFESALE | 52.39 | | | | | |
| | | | | SHDIFF1. | 23.100 | | | | | 1.00000 | 23.10 | | | | | | | |
| | | | | SHDIFF1. | 32.400 | | | | | 1.00000 | 32.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC PAY | DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | REG | 1496.300 | 30497.28 | | | | | | | | HCS | 145.01 | | PTO-CURR | 167.848 | 133.500 | |
| | | | | OT | 30.000 | 761.03 | | | | | | | | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | | |
| | | | | PTO-CURR | 133.500 | 3982.63 | | | | | | | | HPLNDFT | 462.00 | | | | | |
| | | | | PMEETING | 37.700 | 1151.70 | | | | | | | | HPLNFFT | 693.00 | | | | | |
| | | | | B 2.00 | 83.400 | 166.80 | | | | | | | | HPLNSPT | 150.00 | | | | | |
| | | | | B50 | 2.000 | 1.00 | | | | | | | | VISION E | 16.90 | | | | | |
| | | | | B75 | 196.300 | 147.23 | | | | | | | | VISIONES | 42.91 | | | | | |
| | | | | BWK1.00 | 235.900 | 235.90 | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | BC 10.00 | 3.000 | 30.00 | | | | | | | | VISIONEF | 39.72 | | | | | |
| | | | | BC 2.00 | 4.600 | 9.20 | | | | | | | | DENTAL/S | 34.02 | | | | | |
| | | | | SHDIFF1. | 746.100 | 746.10 | | | | | | | | DENTAL/F | 187.11 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 2210.41 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 516.95 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 1990.71 | | | | | |
| | | | | | | | | | | | | | | FIT | 3318.00 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 405.08 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 579.08 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 15.56 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 112.05 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 34.90 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 115.14 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 40.26 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 189.64 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 114.00 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 2.66 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 89.33 | | | | | |
| | | | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| | | | | | | | | | | | | | | ROTH | 40.51 | | | | | |
| | | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 149.00 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 115.00 | | | | | |
| | | | | | 2968.800 | 37728.87 | | | | | | | | | 12199.78 | | | 167.848 | 133.500 | **NET PAY =** 25529.09 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7592 - STRESS TESTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWALD,LYDIA JANE | 08/10/19 | 1138.05 | *MULT PAY* | **(STANDARD)** | | 1 | 2475 | 21.7592 | | 29.87000 | | | | | | | | |
| | | | D544695.1 | 454.45 | | | | | | | | | | | | | | |
| | | | D544695.2 | 454.44 | | | | | | | | | | | | | | |
| 2174394 | 08/16/19 | 908.89 | PTR | REG | 8.000 | | | | | 29.87000 | 238.96 | FICA-SS | 70.56 | | PTO-CURR | 38.100 | 2.198 | |
| | | | | REG | 15.600 | 1 | 2475 | 31.7592 | | 29.87000 | 465.97 | FICA-MED | 16.50 | | | | | |
| | | | | REG | 14.500 | 1 | 2475 | 31.7592 | | 29.87000 | 433.12 | 401K - M | 56.90 | | | | | |
| | | | | | | | | | | | | FIT | 62.72 | | | | | |
| | | | | | | | | | | | | SIT-OH | 22.48 | | | | | |
| LUTSIV,ZINOVIY YAROSLAVOVY | 08/10/19 | 1958.16 | D544876.1 | **(STANDARD)** | | 1 | 2475 | 21.7592 | | 24.60000 | | | | | | | | |
| 2178267 | 08/16/19 | 1530.88 | FT | REG | 39.600 | | | | | 24.60000 | 974.16 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 4.592 | |
| | | | | REG | 40.000 | | | | | 24.60000 | 984.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 117.25 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.42 | | | | | |
| | | | | | | | | | | | | FIT | 157.54 | | | | | |
| | | | | | | | | | | | | SIT-PA | 58.06 | | | | | |
| MEANS,KELLY J | 08/10/19 | 1360.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2265 | 21.7592 | | 17.00000 | | | | | | | | |
| | | | D544266.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544266.2 | 850.93 | | | | | | | | | | | | | | |
| 2138741 | 08/16/19 | 900.93 | FT | REG | 9.400 | | | | | 17.00000 | 159.80 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 3.500 | | | | | 17.00000 | 59.50 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 30.600 | 1 | 2265 | 21.7720 | | 17.00000 | 520.20 | VISION E | 3.38 | | | | | |
| | | | | REG | 36.500 | 1 | 2265 | 21.7720 | | 17.00000 | 620.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 78.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.40 | | | | | |
| | | | | | | | | | | | | 401K - M | 68.00 | | | | | |
| | | | | | | | | | | | | FIT | 119.11 | | | | | |
| | | | | | | | | | | | | SIT-WV | 45.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 197.700 | 4456.21 | HCS | 20.83 | | PTO-CURR | 16.636 | |
| | | | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 266.47 | | | | |
| | | | FICA-MED | 62.32 | | | | |
| | | | 401K - M | 124.90 | | | | |
| | | | FIT | 339.37 | | | | |
| | | | SIT-WV | 45.38 | | | | |
| | | | SIT-OH | 22.48 | | | | |
| | | | SIT-PA | 58.06 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 13.50 | | | | |
| | 197.700 | 4456.21 | | 1115.51 | | | 16.636 | |

**NET PAY =** 3340.70

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHER,KIERSTYN DONN | 08/10/19 | 287.22 | 109726 | **(STANDARD)** | | 1 | 1270 | 21.7630 | | 10.04000 | | | | | | | | |
| 2174618 | 08/16/19 | 255.52 | PTR | REG | 16.000 | | | | | 10.04000 | 160.64 | FICA-SS | 17.81 | | PTO-CURR | 16.000 | 0.923 | 12.608 |
| | | | | PTO-PAID | 12.608 | 1 | | | | 10.04000 | 126.58 | FICA-MED | 4.16 | | | | | |
| | | | | | | | | | | | | 401K - M | 8.03 | | | | | |
| | | | | | | | | | | | | SIT-OH | 1.70 | | | | | |
| BROTHERS,BREANNA L | 08/10/19 | 1547.53 | D544734.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 19.03000 | | | | | | | | |
| 2175434 | 08/16/19 | 1138.08 | FT | REG | 7.600 | | | | | 19.03000 | 144.63 | HPLNSFT | 50.00 | | PTO-CURR | 77.600 | 4.477 | 4.000 |
| | | | | REG | 30.700 | 1 | 2655 | 21.7680 | | 19.03000 | 584.22 | VISION E | 3.38 | | | | | |
| | | | | REG | 35.300 | 1 | 2655 | 21.7680 | | 19.03000 | 671.76 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 4.000 | 1 | 2655 | 21.7680 | | 19.03000 | 76.12 | FICA-SS | 92.29 | | | | | |
| | | | | BWK1.00 | 16.100 | 1 | 2655 | 21.7680 | | 1.00000 | 16.10 | FICA-MED | 21.58 | | | | | |
| | | | | BWK1.00 | 11.500 | 1 | 2655 | 21.7680 | | 1.00000 | 11.50 | 401K - M | 77.38 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | FIT | 126.83 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 32.32 | | | | | |
| | | | | SHDIFF1. | 23.300 | 1 | 2655 | 21.7680 | | 1.00000 | 23.30 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | 1 | 2655 | 21.7680 | | 1.00000 | 4.80 | | | | | | | |
| CARROLL,JASON M | 08/10/19 | 1593.54 | D544340.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| 2150530 | 08/16/19 | 989.07 | FT | REG | 35.600 | 1 | 2655 | 21.7680 | | 21.37000 | 760.77 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | |
| | | | | REG | 36.400 | 1 | 2655 | 21.7680 | | 21.37000 | 777.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 13.000 | 1 | 2655 | 21.7680 | | 1.00000 | 13.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 14.000 | 1 | 2655 | 21.7680 | | 1.00000 | 14.00 | FICA-SS | 87.99 | | | | | |
| | | | | SHDIFF1. | 6.200 | 1 | 2655 | 21.7680 | | 1.00000 | 6.20 | FICA-MED | 20.58 | | | | | |
| | | | | SHDIFF1. | 21.700 | 1 | 2655 | 21.7680 | | 1.00000 | 21.70 | 401K - M | 79.68 | | | | | |
| | | | | | | | | | | | | FIT | 135.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 18.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 4.19 | | | | | |
| | | | | | | | | | | | | CAFESALE | 52.12 | | | | | |
| CUSICK,JONI JO | 08/10/19 | 1206.15 | D544561.1 | **(STANDARD)** | | 1 | 2137 | 21.7630 | | 14.37000 | | | | | | | | |
| 2168786 | 08/16/19 | 954.28 | FT | REG | 34.100 | | | | | 14.37000 | 490.02 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 8.297 | |
| | | | | REG | 37.100 | | | | | 14.37000 | 533.13 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 5.800 | 1 | 2137 | 31.7630 | | 14.37000 | 83.35 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 2.900 | 1 | 2137 | 31.7630 | | 14.37000 | 41.67 | FICA-SS | 70.25 | | | | | |
| | | | | OT | 2.600 | | | | | 21.57000 | 56.08 | FICA-MED | 16.43 | | | | | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | FIT | 67.90 | | | | | |
| | | | | BWK1.00 | 1.000 | 1 | 2137 | 31.7630 | | 1.00000 | 1.00 | SIT-OH | 24.15 | | | | | |
| | | | | BWK1.00 | 0.400 | 1 | 2137 | 31.7630 | | 1.00000 | 0.40 | | | | | | | |
| DARRAH,MICHELLE R | 08/10/19 | 1996.98 | D544264.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| 2137594 | 08/16/19 | 1150.51 | FT | REG | 39.600 | | | | | 24.47000 | 969.01 | VISIONES | 6.13 | | PTO-CURR | 79.100 | 9.735 | |
| | | | | REG | 39.500 | | | | | 24.47000 | 966.57 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 122.38 | | | | | |
| | | | | BC 2.00 | 17.000 | | | | | 2.00000 | 34.00 | FICA-MED | 28.62 | | | | | |
| | | | | SHDIFF1. | 6.700 | | | | | 1.00000 | 6.70 | FIT | 242.86 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-OH | 53.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ROTH | 139.79 | | | | | |
| | | | | | | | | | | | | PS LOAN | 130.75 | | | | | |
| | | | | | | | | | | | | FCA CU | 90.00 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
21.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIJALKOWSKI,SHERRI M | | 08/10/19 | 1849.26 | D544268.1 | **(STANDARD)** | | 1 | 2660 | 21.7630 | | 25.64000 | | | | | | | | |
| | 2138816 | 08/16/19 | 1388.15 | FT | REG | 32.800 | | | | | 25.64000 | 840.99 | HCS | 41.67 | | PTO-CURR | 70.200 | 8.640 | |
| | | | | | REG | 37.400 | | | | | 25.64000 | 958.94 | FICA-SS | 112.07 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 26.21 | | | | | |
| | | | | | CALLMIN | 1.300 | | | | | 25.64000 | 33.33 | FIT | 206.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 47.37 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| GORDON,MARY L | | 08/10/19 | 986.40 | D544347.1 | **(STANDARD)** | | 1 | 1270 | 21.7630 | | 12.33000 | | | | | | | | |
| | 2151447 | 08/16/19 | 716.86 | FT | REG | 40.000 | | | | | 12.33000 | 493.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 12.33000 | 493.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 57.50 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.45 | | | | | |
| | | | | | | | | | | | | | FIT | 86.30 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.24 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| HENDERSON,AMY ELIZABETH | | 08/10/19 | 1480.40 | D544578.1 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 17.66000 | | | | | | | | |
| | 2170066 | 08/16/19 | 1036.27 | FT | REG | 24.000 | | | | | 17.66000 | 423.84 | HCS | 83.33 | | PTO-CURR | 79.700 | 6.131 | |
| | | | | | REG | 24.000 | | | | | 17.66000 | 423.84 | VISIONEF | 9.93 | | | | | |
| | | | | | REG | 15.700 | 1 | 2540 | 21.7680 | | 17.66000 | 277.26 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 16.000 | 1 | 2540 | 21.7680 | | 17.66000 | 282.56 | FICA-SS | 84.95 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 19.87 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K - M | 74.02 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 38.81 | | | | | |
| | | | | | SHDIFF1. | 16.400 | | | | | 1.00000 | 16.40 | SIT-WV | 46.20 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | OVGIFT | 30.00 | | | | | |
| | | | | | SHDIFF1. | 2.500 | 1 | 2540 | 21.7680 | | 1.00000 | 2.50 | CAFESALE | 40.01 | | | | | |
| | | | | | SHDIFF1. | 2.800 | 1 | 2540 | 21.7680 | | 1.00000 | 2.80 | | | | | | | |
| JOHNSON,KYLE JAY | | 08/10/19 | 1717.91 | D544525.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 20.56000 | | | | | | | | |
| | 2166810 | 08/16/19 | 1186.80 | FT | REG | 37.500 | 1 | 2655 | 21.7680 | | 20.56000 | 771.00 | HPLNSFT | 50.00 | | PTO-CURR | 75.200 | 8.388 | 2.500 |
| | | | | | REG | 35.200 | 1 | 2655 | 21.7680 | | 20.56000 | 723.71 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.500 | | | | | 20.56000 | 51.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 13.300 | 1 | 2655 | 21.7680 | | 1.00000 | 13.30 | FICA-SS | 102.85 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 24.05 | | | | | |
| | | | | | BC 2.00 | 14.000 | 1 | 2655 | 21.7680 | | 2.00000 | 28.00 | 401K - M | 85.90 | | | | | |
| | | | | | BC 2.00 | 21.000 | 1 | 2655 | 21.7680 | | 2.00000 | 42.00 | FIT | 163.78 | | | | | |
| | | | | | SHDIFF1. | 37.500 | 1 | 2655 | 21.7680 | | 1.00000 | 37.50 | SIT-OH | 38.54 | | | | | |
| | | | | | SHDIFF1. | 35.000 | 1 | 2655 | 21.7680 | | 1.00000 | 35.00 | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 7.65 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 5.33 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| KOVACS,SHANNON ROBIN | | 08/10/19 | 1646.00 | D544445.1 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 19.45000 | | | | | | | | |
| | 2161594 | 08/16/19 | 1038.27 | FT | REG | 39.200 | | | | | 19.45000 | 762.44 | HCS | 25.00 | | PTO-CURR | 79.100 | 9.431 | |
| | | | | | REG | 39.900 | | | | | 19.45000 | 776.06 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | VISIONEC | 6.43 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 84.73 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 19.82 | | | | | |
| | | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | 401K - M | 32.92 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 21.700 | | | | | 1.00000 | 21.70 | FIT | 135.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 30.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| LADYGA,TIFFANIE L | | 08/10/19 | 1195.74 | *MULT PAY* | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 23.55000 | | | | | | | | |
| | | | | D544298.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D544298.2 | 754.03 | | | | | | | | | | | | | | |
| | 2143493 | 08/16/19 | 854.03 | FT | REG | 3.700 | | | | | 23.55000 | 87.14 | VISIONES | 6.13 | | PTO-CURR | 49.700 | 6.117 | 14.000 |
| | | | | | REG | 32.000 | | | | | 23.55000 | 753.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 14.000 | | | | | 23.55000 | 329.70 | FICA-SS | 72.70 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 17.00 | | | | | |
| | | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | 401K - M | 59.79 | | | | | |
| | | | | | | | | | | | | | FIT | 108.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.69 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.88 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| MILLER,DAVID | | 08/10/19 | 1767.53 | 109727 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.65000 | | | | | | | | |
| | 2147528 | 08/16/19 | 1266.31 | FT | REG | 3.900 | | | | | 22.65000 | 88.34 | HPLNSFT | 50.00 | | PTO-CURR | 75.400 | 9.280 | 4.000 |
| | | | | | REG | 36.200 | 1 | 2655 | 21.7680 | | 22.22000 | 804.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.300 | 1 | 2655 | 21.7680 | | 22.22000 | 695.49 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 22.65000 | 45.30 | FICA-SS | 105.93 | | | | | |
| | | | | | PTO-CURR | 2.000 | 1 | 2655 | 21.7680 | | 22.22000 | 44.44 | FICA-MED | 24.77 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2655 | 21.7680 | | 1.00000 | 12.00 | 401K - M | 88.38 | | | | | |
| | | | | | BWK1.00 | 5.100 | 1 | 2655 | 21.7680 | | 1.00000 | 5.10 | FIT | 151.91 | | | | | |
| | | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | SIT-WV | 60.86 | | | | | |
| | | | | | BC 2.00 | 14.000 | 1 | 2655 | 21.7680 | | 2.00000 | 28.00 | LIFE/AD | 1.10 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 15.000 | 1 | 2655 | 21.7680 | | 1.00000 | 15.00 | UWAY | 2.00 | | | | | |
| | | | | | SHDIFF1. | 14.000 | 1 | 2655 | 21.7680 | | 1.00000 | 14.00 | | | | | | | |
| MONTANI,NATALIE MARIE | | 08/10/19 | 1593.78 | D544658.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 19.79000 | | | | | | | | |
| | 2173226 | 08/16/19 | 1128.01 | FT | REG | 24.000 | | | | | 19.79000 | 474.96 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 6.123 | 34.800 |
| | | | | | REG | 5.200 | | | | | 19.79000 | 102.91 | VISION E | 3.38 | | | | | |
| | | | | | REG | 15.600 | 1 | 2655 | 21.7680 | | 19.79000 | 308.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 34.800 | | | | | 19.79000 | 688.69 | FICA-SS | 95.15 | | | | | |
| | | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | FICA-MED | 22.25 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | 401K - M | 79.69 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2655 | 21.7680 | | 1.00000 | 1.00 | FIT | 159.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.55 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.95 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.01 | | | | | |
| MULLINS,TONI LEE | | 08/10/19 | 3269.60 | D544891.1 | **(STANDARD)** | | 1 | 8190 | 21.7630 | | 40.87000 | | | | | | | | |
| | 2178507 | 08/16/19 | 2586.75 | FT | REG | 32.000 | | | | | 40.87000 | 1307.84 | FICA-SS | 202.72 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 40.87000 | 1634.80 | FICA-MED | 47.41 | | | | | |
| | | | | | REG | 8.000 | 1 | 8190 | 31.7630 | | 40.87000 | 326.96 | FIT | 268.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 164.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PURPURA,JULIE SHAY | 08/10/19 | 1804.97 | D544379.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| 2155166 | 08/16/19 | 1075.47 | FT | REG | 32.000 | 1 | 2655 | 21.7680 | | 21.79000 | 697.28 | HPLNFFT | 231.00 | | PTO-CURR | 78.000 | 9.600 | 6.000 |
| | | | | REG | 40.000 | 1 | 2655 | 21.7680 | | 21.79000 | 871.60 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | 1 | 2655 | 21.7680 | | 33.25000 | 6.65 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 6.000 | 1 | 2655 | 21.7680 | | 21.79000 | 130.74 | FICA-SS | 96.13 | | | | | |
| | | | | BWK1.00 | 7.000 | 1 | 2655 | 21.7680 | | 1.00000 | 7.00 | FICA-MED | 22.48 | | | | | |
| | | | | BWK1.00 | 7.100 | 1 | 2655 | 21.7680 | | 1.00000 | 7.10 | 401K - M | 90.25 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | FIT | 150.25 | | | | | |
| | | | | SHDIFF1. | 31.900 | 1 | 2655 | 21.7680 | | 1.00000 | 31.90 | SIT-WV | 57.05 | | | | | |
| | | | | SHDIFF1. | 38.700 | 1 | 2655 | 21.7680 | | 1.00000 | 38.70 | UNLIFE | 44.16 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| ROBSON,ROBIN A | 08/10/19 | 2041.20 | D544247.1 | **(STANDARD)** | | 1 | 2660 | 21.7630 | | 24.66000 | | | | | | | | |
| 2133874 | 08/16/19 | 1300.65 | FT | REG | 30.000 | | | | | 24.66000 | 739.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 50.000 |
| | | | | PTO-CURR | 40.000 | | | | | 24.66000 | 986.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 24.66000 | 246.60 | DENTAL/S | 5.67 | | | | | |
| | | | | BC 2.00 | 30.000 | | | | | 2.00000 | 60.00 | FICA-SS | 122.72 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | FICA-MED | 28.70 | | | | | |
| | | | | | | | | | | | | FIT | 244.09 | | | | | |
| | | | | | | | | | | | | SIT-OH | 53.84 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.18 | | | | | |
| | | | | | | | | | | | | PS LOAN | 219.22 | | | | | |
| SCOTT,JENNIFER L | 08/10/19 | 1046.84 | 109728 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 25.45000 | | | | | | | | |
| 2144970 | 08/16/19 | 562.24 | PTR | REG | 15.700 | | | | | 25.45000 | 399.57 | HPLNFPT | 346.00 | | PTO-CURR | 39.400 | 4.849 | |
| | | | | REG | 23.700 | | | | | 25.45000 | 603.17 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 41.78 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 9.77 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | 401K - M | 52.34 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | SIT-OH | 7.77 | | | | | |
| VAUGHAN,ADAM ROBERT | 08/10/19 | 1458.98 | 109729 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 17.66000 | | | | | | | | |
| 2172458 | 08/16/19 | 1021.34 | FT | REG | 39.300 | | | | | 17.66000 | 694.04 | HCS | 20.83 | | PTO-CURR | 78.900 | 6.069 | |
| | | | | REG | 39.600 | | | | | 17.66000 | 699.34 | HPLNSFT | 50.00 | | | | | |
| | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 18.800 | | | | | 1.00000 | 18.80 | FICA-SS | 85.71 | | | | | |
| | | | | SHDIFF1. | 39.100 | | | | | 1.00000 | 39.10 | FICA-MED | 20.05 | | | | | |
| | | | | | | | | | | | | 401K - M | 72.95 | | | | | |
| | | | | | | | | | | | | FIT | 132.16 | | | | | |
| | | | | | | | | | | | | SIT-WV | 50.27 | | | | | |
| WILLIAMS,JESSICA A | 08/10/19 | 2232.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2600 | 21.7630 | | 27.68000 | | | | | | | | |
| | | | D544349.1 | 300.00 | | | | | | | | | | | | | | |
| | | | D544349.2 | 1172.78 | | | | | | | | | | | | | | |
| 2151553 | 08/16/19 | 1472.78 | FT | REG | 34.400 | | | | | 27.68000 | 952.19 | HCS | 8.33 | | PTO-CURR | 78.200 | 9.625 | |
| | | | | REG | 40.000 | | | | | 27.68000 | 1107.20 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | | | | | 41.65000 | 8.33 | VISION E | 3.38 | | | | | |
| | | | | PMEETING | 3.800 | | | | | 27.68000 | 105.18 | DENTAL/S | 5.67 | | | | | |
| | | | | BC 2.00 | 23.000 | | | | | 2.00000 | 46.00 | FICA-SS | 134.21 | | | | | |
| | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | FICA-MED | 31.39 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | 401K - M | 111.60 | | | | | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FIT | 260.28 | | | | | |
| | | | | | | | | | | | | SIT-WV | 91.45 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | CAFESALE | 60.71 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YAHN,JUDITH K | 08/10/19 | 1907.37 | D544237.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| 2130821 | 08/16/19 | 1225.34 | FT | REG | 35.600 | | | | | 24.47000 | 871.13 | HPLNDFT | 154.00 | | PTO-CURR | 77.600 | 9.551 | 34.000 |
| | | | | REG | 8.000 | | | | | 24.47000 | 195.76 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 24.47000 | 48.94 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 24.47000 | 783.04 | FICA-SS | 107.27 | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | FICA-MED | 25.09 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | 401K - M | 95.37 | | | | | |
| | | | | | | | | | | | | FIT | 177.20 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.36 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 16.60 | | | | | |
| | | | | | | | | | | | | FCA CU | 15.00 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1232.500 | 27333.68 | HCS | 179.16 | | PTO-CURR | 150.405 | 201.908 |
| OT | 3.000 | 71.06 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 189.300 | 3924.57 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 12.608 | 126.58 | HPLNFFT | 462.00 | | | | |
| PMEETING | 3.800 | 105.18 | HPLNFPT | 346.00 | | | | |
| BWK1.00 | 163.700 | 163.70 | VISION E | 23.66 | | | | |
| BC 2.00 | 222.000 | 444.00 | VISIONES | 30.65 | | | | |
| CALLMIN | 1.300 | 33.33 | VISIONEC | 12.86 | | | | |
| SHDIFF1. | 427.300 | 427.30 | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 45.36 | | | | |
| | | | DENTAL/F | 153.09 | | | | |
| | | | FICA-SS | 1897.14 | | | | |
| | | | FICA-MED | 443.68 | | | | |
| | | | 401K - M | 1008.30 | | | | |
| | | | FIT | 2856.13 | | | | |
| | | | SIT-WV | 569.68 | | | | |
| | | | SIT-OH | 377.20 | | | | |
| | | | LIFE/AD | 88.30 | | | | |
| | | | SLIFE | 5.35 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 95.58 | | | | |
| | | | WHOLELIF | 4.19 | | | | |
| | | | CRITILL | 17.38 | | | | |
| | | | ACCIDEN | 54.61 | | | | |
| | | | VOL LTD | 13.34 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | | | ROTH | 139.79 | | | | |
| | | | PS LOAN | 349.97 | | | | |
| | | | OVGIFT | 30.00 | | | | |
| | | | CAFESALE | 152.84 | | | | |
| | | | FCA CU | 125.00 | | | | |
| | | | UWAY | 4.00 | | | | |
| | 2255.508 | 32629.40 | | 10282.67 | | | 150.405 | 201.908 |

**NET PAY =** 22346.73

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7642 - RADIATION THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS,KATIE ROSE | | 08/10/19 | 1909.74 | D544496.1 | **(STANDARD)** | | 1 | 2295 | 21.7642 | | 27.05000 | | | | | | | | |
| | 2165194 | 08/16/19 | 1261.78 | FT | REG | 38.500 | | | | | 27.05000 | 1041.43 | HPLNSFT | 50.00 | | PTO-CURR | 70.600 | 7.875 | |
| | | | | | REG | 32.100 | | | | | 27.05000 | 868.31 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.84 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.49 | | | | | |
| | | | | | | | | | | | | | FIT | 141.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.58 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.38 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.95 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.95 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 15.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 82.26 | | | | | |
| OGILBEE,BREEZIE LIN | | 08/10/19 | 2692.80 | D544377.1 | **(STANDARD)** | | 1 | 2010 | 21.7642 | | 33.66000 | | | | | | | | |
| | 2154623 | 08/16/19 | 1652.38 | FT | REG | 8.000 | 1 | 2010 | 21.7084 | | 33.66000 | 269.28 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | | REG | 8.000 | 1 | 2010 | 21.7086 | | 33.66000 | 269.28 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 33.66000 | 269.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 8.000 | | | | | 33.66000 | 269.28 | FICA-SS | 150.96 | | | | | |
| | | | | | REG | 8.000 | 1 | 2010 | 24.9622 | | 33.66000 | 269.28 | FICA-MED | 35.31 | | | | | |
| | | | | | REG | 8.000 | 1 | 2010 | 24.9635 | | 33.66000 | 269.28 | 401K - M | 134.64 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 33.66000 | 1077.12 | FIT | 314.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.16 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |
| OTTO,KIMBERLY BREEDEN | | 08/10/19 | 2113.66 | D544262.1 | **(STANDARD)** | | 1 | 1680 | 21.7642 | | 34.19000 | | | | | | | | |
| | 2137032 | 08/16/19 | 1262.86 | FT | REG | 32.600 | | | | | 34.19000 | 1114.59 | HPLNFFT | 231.00 | | PTO-CURR | 61.400 | 7.557 | |
| | | | | | REG | 28.800 | | | | | 34.19000 | 984.67 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 28.800 | | | | | 0.50000 | 14.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 116.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.17 | | | | | |
| | | | | | | | | | | | | | 401K - M | 105.68 | | | | | |
| | | | | | | | | | | | | | FIT | 197.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 74.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 33.21 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 32.87 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7642 - RADIATION THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALEM,TINA MARIE | | 08/10/19 | 250.32 | D544731.1 | **(STANDARD)** | | 1 | 2295 | 21.7642 | | 26.63000 | | | | | | | | |
| | 2175370 | 08/16/19 | 223.49 | PD | REG | 9.400 | | | | | 26.63000 | 250.32 | FICA-SS | 15.52 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 3.63 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 7.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 189.400 | 5875.00 | HPLNSFT | 50.00 | | PTO-CURR | 25.278 | 32.000 |
| PTO-CURR | 32.000 | 1077.12 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| B50 | 28.800 | 14.40 | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 397.38 | | | | |
| | | | FICA-MED | 92.95 | | | | |
| | | | 401K - M | 335.81 | | | | |
| | | | FIT | 653.45 | | | | |
| | | | SIT-WV | 147.93 | | | | |
| | | | SIT-OH | 65.92 | | | | |
| | | | SIT-PA | 7.68 | | | | |
| | | | LIFE/AD | 23.75 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 29.65 | | | | |
| | | | WHOLELIF | 33.21 | | | | |
| | | | CRITILL | 21.40 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 25.11 | | | | |
| | | | STDF MOU | 13.50 | | | | |
| | | | OVGIFT | 15.00 | | | | |
| | | | CAFESALE | 115.13 | | | | |
| | 250.200 | 6966.52 | | 2566.01 | | | 25.278 | 32.000 |

**NET PAY =** 4400.51

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7650 - NUCLEAR MEDICINE**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAYRE, CHERYL A | 08/10/19 | 2260.54 | D544224.1 | **(STANDARD)** | | 1 | 2780 | 21.7650 | | 24.82000 | | | | | | | | |
| 2128593 | 08/16/19 | 1420.82 | FT | REG | 30.900 | | | | | 24.82000 | 766.94 | HPLNSFT | 50.00 | | PTO-CURR | 74.800 | 9.206 | 10.500 |
| | | | | REG | 23.100 | | | | | 24.82000 | 573.34 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 10.300 | 1 | 2780 | 31.7650 | | 24.82000 | 255.65 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 6.000 | | | | | 24.82000 | 148.92 | FICA-SS | 136.49 | | | | | |
| | | | | PTO-CURR | 4.500 | | | | | 24.82000 | 111.69 | FICA-MED | 31.92 | | | | | |
| | | | | BC 2.00 | 41.000 | | | | | 2.00000 | 82.00 | 401K - M | 180.84 | | | | | |
| | | | | BC 2.00 | 58.000 | | | | | 2.00000 | 116.00 | FIT | 253.16 | | | | | |
| | | | | BC 2.00 | 36.000 | 1 | 2780 | 31.7650 | | 2.00000 | 72.00 | SIT-WV | 89.51 | | | | | |
| | | | | BC 2.00 | 67.000 | 1 | 2780 | 31.7650 | | 2.00000 | 134.00 | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 25.79 | | | | | |
| | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.300 | 1595.93 | HPLNSFT | 50.00 | | PTO-CURR | 9.206 | 10.500 |
| PTO-CURR | 10.500 | 260.61 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 202.000 | 404.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 136.49 | | | | |
| | | | FICA-MED | 31.92 | | | | |
| | | | 401K - M | 180.84 | | | | |
| | | | FIT | 253.16 | | | | |
| | | | SIT-WV | 89.51 | | | | |
| | | | LIFE/AD | 10.80 | | | | |
| | | | WHOLELIF | 25.79 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 19.58 | | | | |
| | 276.800 | 2260.54 | | 839.72 | | | 9.206 | 10.500 |

**NET PAY =** 1420.82

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7670 - ULTRASOUND**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BANKER,PAULA J | 08/10/19 | 199.28 | D544730.1 | **(STANDARD)** | | 1 | 2785 | 21.7670 | | 29.17000 | | | | | | | | |
| 2175362 | 08/16/19 | 183.23 | PD | REG | 1.100 | | | | | 29.17000 | 32.09 | FICA-SS | 12.36 | | PTO-CURR | | 0.000 | |
| | | | | REG | 1.400 | 1 | 2785 | 31.7670 | | 29.17000 | 40.84 | FICA-MED | 2.89 | | | | | |
| | | | | BWK1.00 | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 0.80 | | | | | |
| | | | | BWK1.00 | 1.400 | 1 | 2785 | 31.7670 | | 1.00000 | 1.40 | | | | | | | |
| | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | | | | | | | |
| | | | | BC 2.00 | 20.000 | 1 | 2785 | 31.7670 | | 2.00000 | 40.00 | | | | | | | |
| | | | | CALLMIN | 0.900 | | | | | 29.17000 | 26.25 | | | | | | | |
| | | | | CALLMIN | 0.600 | 1 | 2785 | 31.7670 | | 29.17000 | 17.50 | | | | | | | |
| | | | | SHDIFF1. | 0.100 | 1 | 2785 | 31.7670 | | 1.00000 | 0.10 | | | | | | | |
| BLATTLER,JESSICA DAWN | 08/10/19 | 2327.84 | D544316.1 | **(STANDARD)** | | 1 | 2785 | 21.7670 | | 30.08000 | | | | | | | | |
| 2145944 | 08/16/19 | 1637.95 | FT | REG | 36.500 | | | | | 30.08000 | 1097.92 | HPLNSFT | 50.00 | | PTO-CURR | 73.000 | 8.985 | 6.700 |
| | | | | REG | 29.300 | | | | | 30.08000 | 881.34 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 0.500 | 1 | 2785 | 31.7670 | | 30.08000 | 15.04 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 6.700 | | | | | 30.08000 | 201.54 | FICA-SS | 140.66 | | | | | |
| | | | | BWK1.00 | 0.500 | 1 | 2785 | 31.7670 | | 1.00000 | 0.50 | FICA-MED | 32.90 | | | | | |
| | | | | BC 2.00 | 32.500 | | | | | 2.00000 | 65.00 | 401K - M | 116.39 | | | | | |
| | | | | BC 2.00 | 32.500 | 1 | 2785 | 31.7670 | | 2.00000 | 65.00 | FIT | 250.03 | | | | | |
| | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | SIT-OH | 59.41 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | LIFE/AD | 11.25 | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2785 | 31.7670 | | 1.00000 | 0.50 | UNLIFE | 9.73 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WILSON,ABIGAIL J | 08/10/19 | 2128.70 | D544461.1 | **(STANDARD)** | | 1 | 2785 | 21.7670 | | 28.07000 | | | | | | | | |
| 2162506 | 08/16/19 | 1506.14 | FT | REG | 38.800 | | | | | 28.07000 | 1089.12 | HPLNSFT | 50.00 | | PTO-CURR | 75.700 | 8.735 | 3.000 |
| | | | | REG | 33.900 | | | | | 28.07000 | 951.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 3.000 | | | | | 28.07000 | 84.21 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-SS | 128.32 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-MED | 30.01 | | | | | |
| | | | | | | | | | | | | 401K - M | 106.44 | | | | | |
| | | | | | | | | | | | | FIT | 208.41 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.45 | | | | | |
| | | | | | | | | | | | | UNLIFE | 8.88 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 141.500 | 4107.92 | HPLNSFT | 100.00 | | PTO-CURR | 17.720 | 9.700 |
| PTO-CURR | 9.700 | 285.75 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| BWK1.00 | 3.000 | 3.00 | DENTAL/S | 11.34 | | | | |
| BC 2.00 | 105.000 | 210.00 | FICA-SS | 281.34 | | | | |
| CALLMIN | 1.500 | 43.75 | FICA-MED | 65.80 | | | | |
| SHDIFF1. | 5.400 | 5.40 | 401K - M | 222.83 | | | | |
| | | | FIT | 458.44 | | | | |
| | | | SIT-WV | 81.45 | | | | |
| | | | SIT-OH | 60.21 | | | | |
| | | | LIFE/AD | 11.25 | | | | |
| | | | UNLIFE | 18.61 | | | | |
| | | | CRITILL | 3.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 266.100 | 4655.82 | | 1328.50 | | | 17.720 | 9.700 |

**NET PAY =** 3327.32

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLMAN,LEAH JANE | | 08/10/19 | 1714.08 | D544831.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 22.53000 | | | | | | | | |
| | 2177657 | 08/16/19 | 1216.53 | FT | REG | 36.200 | | | | | 22.53000 | 815.59 | VISIONEF | 9.93 | | PTO-CURR | 72.400 | 4.177 | |
| | | | | | REG | 36.200 | | | | | 22.53000 | 815.59 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-SS | 104.60 | | | | | |
| | | | | | B50 | 36.200 | | | | | 0.50000 | 18.10 | FICA-MED | 24.46 | | | | | |
| | | | | | BWK1.00 | 12.100 | | | | | 1.00000 | 12.10 | 401K - M | 85.70 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 177.19 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | SIT-WV | 64.36 | | | | | |
| | | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.30 | | | | | |
| ANDREWS,RHONDA KAY | | 08/10/19 | 3332.50 | D544361.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2153351 | 08/16/19 | 2281.10 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | DENTAL/F | 17.01 | | PTO-CURR | 116.500 | 9.846 | 40.000 |
| | | | | | REG | 36.500 | | | | | 24.82000 | 905.93 | FICA-SS | 205.56 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.000 | | | | | 38.04000 | 304.32 | FICA-MED | 48.07 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 24.82000 | 992.80 | 401K - M | 166.63 | | | | | |
| | | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FIT | 501.37 | | | | | |
| | | | | | B50 | 36.500 | | | | | 0.50000 | 18.25 | SIT-OH | 98.26 | | | | | |
| | | | | | BWK1.00 | 18.900 | | | | | 1.00000 | 18.90 | LIFE/AD | 1.10 | | | | | |
| | | | | | BWK1.00 | 4.900 | | | | | 1.00000 | 4.90 | SLIFE | 1.10 | | | | | |
| | | | | | SHDIFF1. | 46.600 | | | | | 1.00000 | 46.60 | ACCIDEN | 12.30 | | | | | |
| | | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | | | | | | | |
| BROWN,BENJAMIN C | | 08/10/19 | 1853.78 | D544478.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2164042 | 08/16/19 | 1314.06 | FT | REG | 35.800 | | | | | 24.82000 | 888.56 | HPLNSFT | 50.00 | | PTO-CURR | 71.800 | 8.008 | 12.000 |
| | | | | | REG | 24.000 | | | | | 24.82000 | 595.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 24.82000 | 297.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-SS | 111.27 | | | | | |
| | | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | FICA-MED | 26.02 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 92.69 | | | | | |
| | | | | | SHDIFF1. | 27.400 | | | | | 1.00000 | 27.40 | FIT | 188.07 | | | | | |
| | | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | SIT-OH | 43.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.80 | | | | | |
| CLARK,ROY VERNON III | | 08/10/19 | 1266.45 | D544497.1 | **(STANDARD)** | | 1 | 1520 | 21.7720 | | 20.27000 | | | | | | | | |
| | 2165210 | 08/16/19 | 756.70 | FT | REG | 24.200 | | | | | 20.27000 | 490.53 | HPLNFFT | 231.00 | | PTO-CURR | 60.200 | 6.715 | 12.000 |
| | | | | | REG | 24.000 | | | | | 20.27000 | 486.48 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 20.27000 | 243.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-SS | 62.53 | | | | | |
| | | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | FICA-MED | 14.62 | | | | | |
| | | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | 401K - M | 63.32 | | | | | |
| | | | | | | | | | | | | | FIT | 49.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.96 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 28.26 | | | | | |
| COLLINVITTI,MELANIE | | 08/10/19 | 2027.44 | D544193.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 25.08000 | | | | | | | | |
| | 2121903 | 08/16/19 | 1412.47 | FT | REG | 38.000 | | | | | 25.08000 | 953.04 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.000 |
| | | | | | REG | 40.000 | | | | | 25.08000 | 1003.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 37.69000 | 7.54 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 25.08000 | 50.16 | FICA-SS | 122.04 | | | | | |
| | | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | FICA-MED | 28.54 | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | 401K - M | 101.37 | | | | | |
| | | | | | | | | | | | | | FIT | 254.36 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SIT-OH | 49.61 | | | | | |
| EIKLEBERRY,BRANDY LYNN | | 08/10/19 | 1650.50 | *MULT PAY* | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | | | | D544421.1 | 250.00 | | | | | | | | | | | | | | |
| | | | | D544421.2 | 781.46 | | | | | | | | | | | | | | |
| | 2160074 | 08/16/19 | 1031.46 | FT | REG | 36.000 | | | | | 24.82000 | 893.52 | HCS | 41.67 | | PTO-CURR | 64.150 | 7.649 | 28.150 |
| | | | | | PTO-CURR | 28.150 | | | | | 24.82000 | 698.68 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 36.000 | | | | | 0.50000 | 18.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 84.37 | | | | | |
| | | | | | SHDIFF1. | 28.300 | | | | | 1.00000 | 28.30 | FICA-MED | 19.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 82.53 | | | | | |
| | | | | | | | | | | | | | FIT | 83.99 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.84 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.55 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| HAMMOND,TAMARA RENEE | | 08/10/19 | 1887.98 | *MULT PAY* | **(STANDARD)** | | 1 | 2405 | 21.7720 | | 26.14000 | | | | | | | | |
| | | | | D544281.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D544281.2 | 852.39 | | | | | | | | | | | | | | |
| | 2140036 | 08/16/19 | 1352.39 | FT | REG | 35.300 | | | | | 26.14000 | 922.74 | HPLNDFT | 154.00 | | PTO-CURR | 71.300 | 8.775 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 26.14000 | 941.04 | FICA-SS | 107.51 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 25.14 | | | | | |
| | | | | | SHDIFF1. | 12.200 | | | | | 1.00000 | 12.20 | 401K - M | 94.40 | | | | | |
| | | | | | | | | | | | | | FIT | 73.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 66.64 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| HIGGINBOTHAM,PAUL E | | 08/10/19 | 2281.21 | D544287.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2141273 | 08/16/19 | 1363.92 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | |
| | | | | | REG | 36.000 | | | | | 24.82000 | 893.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.200 | | | | | 37.67000 | 308.89 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 48.200 | | | | | 0.50000 | 24.10 | FICA-SS | 137.60 | | | | | |
| | | | | | B50 | 36.000 | | | | | 0.50000 | 18.00 | FICA-MED | 32.18 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 342.18 | | | | | |
| | | | | | SHDIFF1. | 18.300 | | | | | 1.00000 | 18.30 | FIT | 231.61 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | SIT-OH | 84.99 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| RADDISH,BRITTANY N | | 08/10/19 | 1483.95 | D544555.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 19.30000 | | | | | | | | |
| | 2168514 | 08/16/19 | 1047.21 | FT | REG | 35.900 | | | | | 19.30000 | 692.87 | HPLNSFT | 50.00 | | PTO-CURR | 71.500 | 7.425 | |
| | | | | | REG | 35.600 | | | | | 19.30000 | 687.08 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 35.600 | | | | | 0.50000 | 17.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FICA-SS | 88.34 | | | | | |
| | | | | | BWK1.00 | 18.200 | | | | | 1.00000 | 18.20 | FICA-MED | 20.66 | | | | | |
| | | | | | SHDIFF1. | 27.700 | | | | | 1.00000 | 27.70 | 401K - M | 74.20 | | | | | |
| | | | | | SHDIFF1. | 35.100 | | | | | 1.00000 | 35.10 | FIT | 119.58 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 48.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.20 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 16.92 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 4.13 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7720 - RESPIRATORY THERAPY**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAYRE, LISA ANN | 08/10/19 | 287.34 | D544516.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 23.07000 | | | | | | | | |
| 2166290 | 08/16/19 | 242.60 | PD | REG | 12.000 | | | | | 23.07000 | 276.84 | FICA-SS | 17.82 | | PTO-CURR | | 0.000 | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-MED | 4.17 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FIT | 14.13 | | | | | |
| | | | | | | | | | | | | SIT-WV | 8.62 | | | | | |
| SWIDER, LYNN A | 08/10/19 | 3143.20 | D544159.1 | **(STANDARD)** | | 1 | 1635 | 21.7720 | | 39.29000 | | | | | | | | |
| 1105121 | 08/16/19 | 1068.85 | FT | REG | 40.000 | | | | | 39.29000 | 1571.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 39.29000 | 1257.28 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 39.29000 | 314.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 183.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 42.95 | | | | | |
| | | | | | | | | | | | | 401K - M | 1200.00 | | | | | |
| | | | | | | | | | | | | FIT | 396.32 | | | | | |
| | | | | | | | | | | | | SIT-OH | 55.67 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.81 | | | | | |
| WATSON, KAYLA MARIE | 08/10/19 | 1533.42 | D544554.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 20.06000 | | | | | | | | |
| 2168498 | 08/16/19 | 1068.28 | FT | REG | 24.000 | | | | | 20.06000 | 481.44 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 7.477 | 12.000 |
| | | | | REG | 36.000 | | | | | 20.06000 | 722.16 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 20.06000 | 240.72 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-SS | 91.41 | | | | | |
| | | | | BWK1.00 | 18.700 | | | | | 1.00000 | 18.70 | FICA-MED | 21.38 | | | | | |
| | | | | BWK1.00 | 4.900 | | | | | 1.00000 | 4.90 | 401K - M | 76.67 | | | | | |
| | | | | SHDIFF1. | 23.800 | | | | | 1.00000 | 23.80 | FIT | 142.74 | | | | | |
| | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | SIT-WV | 54.24 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.03 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WHITELATCH, JON A | 08/10/19 | 1854.33 | D544235.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2130573 | 08/16/19 | 1131.35 | FT | REG | 36.900 | | | | | 24.82000 | 915.86 | HPLNDFT | 154.00 | | PTO-CURR | 72.900 | 8.972 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 24.82000 | 893.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 36.900 | | | | | 0.50000 | 18.45 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-SS | 103.99 | | | | | |
| | | | | SHDIFF1. | 13.900 | | | | | 1.00000 | 13.90 | FICA-MED | 24.32 | | | | | |
| | | | | | | | | | | | | 401K - M | 185.43 | | | | | |
| | | | | | | | | | | | | FIT | 154.03 | | | | | |
| | | | | | | | | | | | | SIT-WV | 58.47 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| ZIDO, TRACY LYNN | 08/10/19 | 685.62 | D544305.1 | **(STANDARD)** | | 1 | 8535 | 21.7720 | | 27.46000 | | | | | | | | |
| 2144772 | 08/16/19 | 565.72 | PD | REG | 23.300 | | | | | 27.46000 | 639.82 | FICA-SS | 42.51 | | PTO-CURR | | 0.000 | |
| | | | | B50 | 9.000 | | | | | 0.50000 | 4.50 | FICA-MED | 9.94 | | | | | |
| | | | | BWK1.00 | 18.000 | | | | | 1.00000 | 18.00 | FIT | 57.29 | | | | | |
| | | | | SHDIFF1. | 23.300 | | | | | 1.00000 | 23.30 | SIT-OH | 10.16 | | | | | |
| ZOC, JAMES A | 08/10/19 | 1838.84 | D544315.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2145910 | 08/16/19 | 1328.88 | FT | REG | 36.000 | | | | | 24.82000 | 893.52 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | |
| | | | | REG | 36.000 | | | | | 24.82000 | 893.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-SS | 110.35 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FICA-MED | 25.81 | | | | | |
| | | | | SHDIFF1. | 20.900 | | | | | 1.00000 | 20.90 | 401K - M | 91.94 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 179.95 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | SIT-OH | 42.86 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 829.900 | 20681.97 | HCS | 41.67 | | PTO-CURR | 106.952 | 186.150 |
| OT | 16.400 | 620.75 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 186.150 | 4672.32 | HPLNDFT | 462.00 | | | | |
| B50 | 394.400 | 197.20 | HPLNFFT | 462.00 | | | | |
| BWK1.00 | 190.700 | 190.70 | VISION E | 16.90 | | | | |
| SHDIFF1. | 477.700 | 477.70 | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 1573.56 | | | | |
| | | | FICA-MED | 367.99 | | | | |
| | | | 401K - M | 2657.06 | | | | |
| | | | FIT | 2622.91 | | | | |
| | | | SIT-WV | 334.95 | | | | |
| | | | SIT-OH | 413.79 | | | | |
| | | | CIT-MF | 14.81 | | | | |
| | | | LIFE/AD | 30.40 | | | | |
| | | | SLIFE | 12.20 | | | | |
| | | | UNLIFE | 65.22 | | | | |
| | | | WHOLELIF | 16.92 | | | | |
| | | | CRITILL | 12.85 | | | | |
| | | | ACCIDEN | 61.83 | | | | |
| | | | VOL LTD | 4.13 | | | | |
| | | | CAFESALE | 9.80 | | | | |
| | 2095.250 | 26840.64 | | 9659.12 | | | 106.952 | 186.150 |

**NET PAY =** 17181.52

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7770 - PHYSICAL THERAPY**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARANSKI,ALEXIS K | 08/10/19 | 1080.09 | 109730 | **(STANDARD)** | | 1 | 2455 | 21.7770 | | 13.32000 | | | | | | | | |
| 2120327 | 08/16/19 | 663.62 | FT | REG | 38.500 | | | | | 13.32000 | 512.82 | HPLNSFT | 50.00 | | PTO-CURR | 80.900 | 9.846 | 33.000 |
| | | | | REG | 9.400 | | | | | 13.32000 | 125.21 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 13.32000 | 26.64 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 31.000 | | | | | 13.32000 | 412.92 | FICA-SS | 62.43 | | | | | |
| | | | | BWK1.00 | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 14.60 | | | | | |
| | | | | | | | | | | | | 401K - M | 151.21 | | | | | |
| | | | | | | | | | | | | FIT | 84.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.38 | | | | | |
| BECK,ISABELLE MABEL | 08/10/19 | 867.74 | D544783.1 | **(STANDARD)** | | 1 | 1045 | 21.7770 | | 13.32000 | | | | | | | | |
| 2176629 | 08/16/19 | 603.17 | FT | REG | 22.400 | | | | | 13.32000 | 298.37 | HPLNSFT | 50.00 | | PTO-CURR | 64.950 | 3.747 | 4.550 |
| | | | | REG | 38.000 | | | | | 13.32000 | 506.16 | FICA-SS | 50.70 | | | | | |
| | | | | PTO-CURR | 4.550 | | | | | 13.32000 | 60.61 | FICA-MED | 11.86 | | | | | |
| | | | | BWK1.00 | 2.600 | | | | | 1.00000 | 2.60 | 401K - M | 43.39 | | | | | |
| | | | | | | | | | | | | FIT | 60.42 | | | | | |
| | | | | | | | | | | | | SIT-WV | 24.05 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.18 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.97 | | | | | |
| CAIN,KALYN LEE | 08/10/19 | 2575.72 | D544517.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 32.77000 | | | | | | | | |
| 2166306 | 08/16/19 | 1912.69 | FT | REG | 6.600 | 1 | 2280 | 31.7770 | | 32.77000 | 216.28 | HCS | 20.83 | | PTO-CURR | 78.600 | 8.767 | 72.000 |
| | | | | PTO-CURR | 32.000 | | | | | 32.77000 | 1048.64 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 32.77000 | 1310.80 | FICA-SS | 157.35 | | | | | |
| | | | | | | | | | | | | FICA-MED | 36.80 | | | | | |
| | | | | | | | | | | | | 401K - M | 128.79 | | | | | |
| | | | | | | | | | | | | FIT | 219.69 | | | | | |
| | | | | | | | | | | | | SIT-OH | 70.02 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.54 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.00 | | | | | |
| KOONTZ,BRIELLE SHANE | 08/10/19 | 2277.95 | D544660.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 31.52000 | | | | | | | | |
| 2173362 | 08/16/19 | 1628.22 | FT | REG | 37.600 | | | | | 31.52000 | 1185.15 | FICA-SS | 141.23 | | PTO-CURR | 72.270 | 5.559 | 3.670 |
| | | | | REG | 31.000 | | | | | 31.52000 | 977.12 | FICA-MED | 33.03 | | | | | |
| | | | | PTO-CURR | 3.670 | | | | | 31.52000 | 115.68 | 401K - M | 182.24 | | | | | |
| | | | | | | | | | | | | FIT | 182.09 | | | | | |
| | | | | | | | | | | | | SIT-WV | 94.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| WEEKLEY,TRACIE LYNN | 08/10/19 | 1629.03 | D544468.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 31.52000 | | | | | | | | |
| 2163034 | 08/16/19 | 1166.50 | PTR | REG | 27.600 | | | | | 31.52000 | 869.95 | FICA-SS | 101.00 | | PTO-CURR | 51.600 | 5.954 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 31.52000 | 756.48 | FICA-MED | 23.62 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 2.600 | | | | | 1.00000 | 2.60 | 401K - M | 81.45 | | | | | |
| | | | | | | | | | | | | FIT | 126.31 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 4.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 9.03 | | | | | |
| | | | | | | | | | | | | STDP MOU | 38.70 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7770 - PHYSICAL THERAPY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REG | 211.100 | | | | | | 4691.06 | HCS | 20.83 | | PTO-CURR | 33.873 | 137.220 | |
| | | | | | | PTO-CURR | 137.220 | | | | | | 3731.77 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | | |
| | | | | | | BWK1.00 | 7.700 | | | | | | 7.70 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 512.71 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 119.91 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 587.08 | | | | | |
| | | | | | | | | | | | | | | FIT | 673.22 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 214.56 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 70.02 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 10.72 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 11.50 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 5.00 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 9.03 | | | | | |
| | | | | | | | | | | | | | | STDP MOU | 38.70 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 15.97 | | | | | |
| | | | | | | | 356.020 | | | | | | 8430.53 | | 2456.33 | | | 33.873 | 137.220 | **NET PAY =** 5974.20 |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7790 - OCCUPATIONAL THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAPPELL,AMY LYNN | | 08/10/19 | 1577.49 | D544689.1 | **(STANDARD)** | | 1 | 2200 | 21.7790 | | 21.26000 | | | | | | | | |
| | 2174194 | 08/16/19 | 1081.24 | FT | REG | 15.600 | | | | | 21.26000 | 331.66 | HPLNSFT | 50.00 | | PTO-CURR | 74.200 | 4.281 | |
| | | | | | REG | 12.400 | | | | | 21.26000 | 263.62 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 19.000 | 1 | 2200 | 32.7790 | | 21.26000 | 403.94 | FICA-SS | 94.35 | | | | | |
| | | | | | REG | 27.200 | 1 | 2200 | 32.7790 | | 21.26000 | 578.27 | FICA-MED | 22.07 | | | | | |
| | | | | | | | | | | | | | 401K - M | 63.10 | | | | | |
| | | | | | | | | | | | | | FIT | 132.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.86 | | | | | |
| | | | | | | | | | | | | | ROTH | 94.65 | | | | | |
| TINGLER,KIMBERLY WELCH | | 08/10/19 | 1768.32 | *MULT PAY* | **(STANDARD)** | | 1 | 2190 | 21.7790 | | 36.84000 | | | | | | | | |
| | | | | D544659.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | | D544659.2 | 324.80 | | | | | | | | | | | | | | |
| | 2173338 | 08/16/19 | 1324.80 | PTR | REG | 13.400 | | | | | 36.84000 | 493.66 | FICA-SS | 109.64 | | PTO-CURR | 48.000 | 5.908 | 13.600 |
| | | | | | REG | 21.000 | | | | | 36.84000 | 773.64 | FICA-MED | 25.64 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.600 | | | | | 36.84000 | 390.50 | 401K - M | 88.42 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 36.84000 | 110.52 | FIT | 178.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 41.62 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 108.600 | 2844.79 | HPLNSFT | 50.00 | | PTO-CURR | 10.189 | 13.600 |
| PTO-CURR | 13.600 | 501.02 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 203.99 | | | | |
| | | | FICA-MED | 47.71 | | | | |
| | | | 401K - M | 151.52 | | | | |
| | | | FIT | 310.75 | | | | |
| | | | SIT-OH | 75.48 | | | | |
| | | | ROTH | 94.65 | | | | |
| | 122.200 | 3345.81 | | 939.77 | | | 10.189 | 13.600 |

**NET PAY =** 2406.04

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.7800 - ANESTHESIA PROF**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREEMAN,RUTH A | 08/10/19 | 766.60 | 109731 | **(STANDARD)** | | 1 | 2680 | 21.7800 | | 16.11000 | | | | | | | | |
| 2137347 | 08/16/19 | 664.35 | PD | REG | 22.600 | | | | | 16.11000 | 364.09 | FICA-SS | 47.53 | | | | | |
| | | | | REG | 24.600 | | | | | 16.11000 | 396.31 | FICA-MED | 11.12 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FIT | 31.26 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-OH | 12.34 | | | | | |
| WADE,ROBERT W | 08/10/19 | 1095.08 | D544609.1 | **(STANDARD)** | | 1 | 2680 | 21.7800 | | 13.74000 | | | | | | | | |
| 2171450 | 08/16/19 | 815.81 | FT | REG | 22.400 | 1 | 2680 | 24.7800 | | 13.74000 | 307.78 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | 24.000 |
| | | | | REG | 33.300 | 1 | 2680 | 24.7800 | | 13.74000 | 457.54 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | 1 | 2680 | 24.7800 | | 13.74000 | 329.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 64.23 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.02 | | | | | |
| | | | | | | | | | | | | 401K - M | 54.75 | | | | | |
| | | | | | | | | | | | | FIT | 57.73 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.64 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 102.900 | 1525.72 | HPLNSFT | 50.00 | | PTO-CURR | 9.809 | 24.000 |
| PTO-CURR | 24.000 | 329.76 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 6.200 | 6.20 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 111.76 | | | | |
| | | | FICA-MED | 26.14 | | | | |
| | | | 401K - M | 54.75 | | | | |
| | | | FIT | 88.99 | | | | |
| | | | SIT-OH | 29.98 | | | | |
| | | | UNLIFE | 6.80 | | | | |
| | | | STDF MOU | 4.05 | | | | |
| | 133.100 | 1861.68 | | 381.52 | | | 9.809 | 24.000 |

**NET PAY =** 1480.16

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7810 - PHY ASSISTANT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRY,CHRISTY A | 08/10/19 | 276.50 | D544304.1 | **(STANDARD)** | | 1 | 1825 | 21.7810 | | 29.16000 | | | | | | | | |
| 2144756 | 08/16/19 | 226.67 | PD | B 5.00 | 24.000 | 1 | 1825 | 31.7810 | | 5.00000 | 120.00 | FICA-SS | 17.14 | | PTO-CURR | | 0.000 | |
| | | | | B 5.00 | 15.500 | 1 | 1825 | 31.7810 | | 5.00000 | 77.50 | FICA-MED | 4.01 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 24.000 | 1 | 1825 | 31.7810 | | 2.00000 | 48.00 | FIT | 25.00 | | | | | |
| | | | | BC 2.00 | 15.500 | 1 | 1825 | 31.7810 | | 2.00000 | 31.00 | SIT-WV | 3.68 | | | | | |
| THOMAS,BRIAN V | 08/10/19 | 3522.13 | D544255.1 | **(STANDARD)** | | 1 | 1740 | 21.7810 | | 35.42000 | | | | | | | | |
| 2136224 | 08/16/19 | 1913.21 | FT | REG | 29.700 | | | | | 35.42000 | 1051.97 | HPLNDFT | 154.00 | | PTO-CURR | 77.700 | 9.563 | 8.000 |
| | | | | REG | 40.000 | | | | | 35.42000 | 1416.80 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.100 | | | | | 57.80000 | 121.38 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 35.42000 | 283.36 | FICA-SS | 207.15 | | | | | |
| | | | | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | FICA-MED | 48.45 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 176.11 | | | | | |
| | | | | B 5.00 | 15.500 | 1 | 1740 | 31.7810 | | 5.00000 | 77.50 | FIT | 524.94 | | | | | |
| | | | | B 5.00 | 31.000 | 1 | 1740 | 31.7810 | | 5.00000 | 155.00 | SIT-OH | 98.95 | | | | | |
| | | | | BC 2.00 | 15.500 | | | | | 2.00000 | 31.00 | ATTACH | 250.04 | | | | | |
| | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | LIFE/AD | 27.50 | | | | | |
| | | | | BC 2.00 | 15.500 | 1 | 1740 | 31.7810 | | 2.00000 | 31.00 | DEPLIFE | 1.00 | | | | | |
| | | | | BC 2.00 | 31.000 | 1 | 1740 | 31.7810 | | 2.00000 | 62.00 | UNLIFE | 21.26 | | | | | |
| | | | | CALLMIN | 0.500 | | | | | 35.42000 | 17.71 | WHOLELIF | 47.63 | | | | | |
| | | | | CALLMIN | 0.500 | | | | | 35.42000 | 17.71 | CRITILL | 4.60 | | | | | |
| | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | ACCIDEN | 20.35 | | | | | |
| | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | | | | | | | |
| WILLIS,KATHY A | 08/10/19 | 2592.07 | D544241.1 | **(STANDARD)** | | 1 | 1740 | 21.7810 | | 34.14000 | | | | | | | | |
| 2132108 | 08/16/19 | 1286.34 | FT | REG | 18.700 | | | | | 34.14000 | 638.42 | HCS | 12.50 | | PTO-CURR | 49.700 | 6.117 | 6.500 |
| | | | | REG | 8.500 | | | | | 34.14000 | 290.19 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 7.000 | 1 | 1740 | 31.7810 | | 34.14000 | 238.98 | VISION E | 3.38 | | | | | |
| | | | | REG | 9.000 | 1 | 1740 | 31.7810 | | 34.14000 | 307.26 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 6.500 | | | | | 34.14000 | 221.91 | FICA-SS | 156.27 | | | | | |
| | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | FICA-MED | 36.55 | | | | | |
| | | | | B 5.00 | 33.100 | 1 | 1740 | 31.7810 | | 5.00000 | 165.50 | 401K - M | 129.60 | | | | | |
| | | | | B 5.00 | 42.700 | 1 | 1740 | 31.7810 | | 5.00000 | 213.50 | FIT | 334.62 | | | | | |
| | | | | BWK1.00 | 2.300 | | | | | 1.00000 | 2.30 | SIT-WV | 137.14 | | | | | |
| | | | | BWK1.00 | 3.700 | 1 | 1740 | 31.7810 | | 1.00000 | 3.70 | FCA CU | 440.00 | | | | | |
| | | | | BC 2.00 | 39.500 | | | | | 2.00000 | 79.00 | | | | | | | |
| | | | | BC 2.00 | 33.100 | 1 | 1740 | 31.7810 | | 2.00000 | 66.20 | | | | | | | |
| | | | | BC 2.00 | 42.700 | 1 | 1740 | 31.7810 | | 2.00000 | 85.40 | | | | | | | |
| | | | | CALLMIN | 1.950 | | | | | 34.14000 | 66.57 | | | | | | | |
| | | | | CALLMIN | 0.300 | 1 | 1740 | 31.7810 | | 34.14000 | 10.24 | | | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | | | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 0.400 | 1 | 1740 | 31.7810 | | 1.00000 | 0.40 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 1740 | 31.7810 | | 1.00000 | 0.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 112.900 | 3943.62 | HCS | 12.50 | | PTO-CURR | 15.680 | 14.500 |
| OT | 2.100 | 121.38 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 14.500 | 505.27 | HPLNDFT | 154.00 | | | | |
| B 5.00 | 240.800 | 1204.00 | VISION E | 3.38 | | | | |
| BWK1.00 | 6.000 | 6.00 | VISIONEF | 9.93 | | | | |
| BC 2.00 | 240.800 | 481.60 | DENTAL/S | 5.67 | | | | |
| CALLMIN | 3.250 | 112.23 | DENTAL/F | 17.01 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7810 - PHY ASSISTANT**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | | 16.600 | 16.60 | | FICA-SS | 380.56 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 89.01 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 305.71 | | | | | | | | | | |
| | | | | | | | | | FIT | 884.56 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 140.82 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 98.95 | | | | | | | | | | |
| | | | | | | | | | ATTACH | 250.04 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 27.50 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 21.26 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 47.63 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 4.60 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 440.00 | | | | | | | | | | |
| | | | | | | 636.950 | 6390.70 | | | 2964.48 | | | | 15.680 | | 14.500 | **NET PAY =** 3426.22 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7840 - BEHAVIORAL HLTH IOP**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWMAN,ROBERT T | | 08/10/19 | 2311.20 | D544511.1 | **(STANDARD)** | | 1 | 1900 | 21.7840 | | 28.89000 | | | | | | | | |
| | 2166122 | 08/16/19 | 1504.97 | FT | REG | 20.800 | | | | | 28.89000 | 600.91 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 1.200 |
| | | | | | REG | 19.700 | | | | | 28.89000 | 569.13 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 18.000 | 1 | 1900 | 24.9616 | | 28.89000 | 520.02 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 20.300 | 1 | 1900 | 24.9616 | | 28.89000 | 586.47 | FICA-SS | 127.30 | | | | | |
| | | | | | PTO-CURR | 1.200 | | | | | 28.89000 | 34.67 | FICA-MED | 29.77 | | | | | |
| | | | | | | | | | | | | | 401K - M | 115.56 | | | | | |
| | | | | | | | | | | | | | FIT | 163.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 84.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.81 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 78.800 | 2276.53 | HPLNFFT | 231.00 | | PTO-CURR | 8.923 | 1.200 |
| PTO-CURR | 1.200 | 34.67 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 127.30 | | | | |
| | | | FICA-MED | 29.77 | | | | |
| | | | 401K - M | 115.56 | | | | |
| | | | FIT | 163.12 | | | | |
| | | | SIT-WV | 84.53 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 15.81 | | | | |
| | 80.000 | 2311.20 | | 806.23 | | | 8.923 | 1.200 |

**NET PAY =** 1504.97

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7841 - DRUG ADDI IOP - PARK**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITWIN,PAMELA J | | 08/10/19 | 1083.20 | D544498.1 | **(STANDARD)** | | 1 | 2425 | 21.7841 | | 13.54000 | | | | | | | | |
| | 2165402 | 08/16/19 | 787.04 | FT | REG | 10.300 | 1 | 2425 | 21.7840 | | 13.54000 | 139.46 | FICA-SS | 67.16 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | | REG | 10.600 | 1 | 2425 | 21.7840 | | 13.54000 | 143.52 | FICA-MED | 15.71 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 13.700 | | | | | 13.54000 | 185.50 | 401K - M | 54.16 | | | | | |
| | | | | | REG | 13.700 | | | | | 13.54000 | 185.50 | FIT | 98.50 | | | | | |
| | | | | | REG | 8.000 | 1 | 2425 | 24.9616 | | 13.54000 | 108.32 | SIT-OH | 20.80 | | | | | |
| | | | | | REG | 15.700 | 1 | 2425 | 24.9616 | | 13.54000 | 212.58 | UNLIFE | 20.53 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2425 | 24.9616 | | 13.54000 | 108.32 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MYERS,DIXIE LEE | | 08/10/19 | 2335.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1450 | 21.7841 | | 29.19000 | | | | | | | | |
| | | | | D544643.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544643.2 | 1414.63 | | | | | | | | | | | | | | |
| | 2172474 | 08/16/19 | 1489.63 | FT | REG | 9.600 | 1 | 1450 | 21.6345 | | 29.19000 | 280.22 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 0.500 |
| | | | | | REG | 3.800 | 1 | 1450 | 21.6345 | | 29.19000 | 110.92 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 5.700 | 1 | 1450 | 21.6355 | | 29.19000 | 166.38 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 22.600 | | | | | 29.19000 | 659.69 | FICA-SS | 133.78 | | | | | |
| | | | | | REG | 24.100 | | | | | 29.19000 | 703.48 | FICA-MED | 31.29 | | | | | |
| | | | | | REG | 7.400 | 1 | 1450 | 24.9616 | | 29.19000 | 216.01 | 401K - M | 116.76 | | | | | |
| | | | | | REG | 6.300 | 1 | 1450 | 24.9616 | | 29.19000 | 183.90 | FIT | 235.52 | | | | | |
| | | | | | PTO-CURR | 0.400 | | | | | 29.19000 | 11.68 | SIT-WV | 86.11 | | | | | |
| | | | | | PTO-CURR | 0.100 | | | | | 29.19000 | 2.92 | WHOLELIF | 24.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 151.500 | 3295.48 | HPLNDFT | 154.00 | | PTO-CURR | 15.077 | 8.500 |
| PTO-CURR | 8.500 | 122.92 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 200.94 | | | | |
| | | | FICA-MED | 47.00 | | | | |
| | | | 401K - M | 170.92 | | | | |
| | | | FIT | 334.02 | | | | |
| | | | SIT-WV | 86.11 | | | | |
| | | | SIT-OH | 20.80 | | | | |
| | | | UNLIFE | 20.53 | | | | |
| | | | WHOLELIF | 24.27 | | | | |
| | | | CRITILL | 20.51 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | | | CAFESALE | 5.75 | | | | |
| | 160.000 | 3418.40 | | 1141.73 | | | 15.077 | 8.500 |

**NET PAY =** 2276.67

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.7874 - SLEEP LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLSON,PATRICIA LOUISE | | 08/10/19 | 945.18 | D544668.1 | **(STANDARD)** | | 1 | 2780 | 21.7874 | | 24.92000 | | | | | | | | |
| | 2173610 | 08/16/19 | 755.41 | PD | REG | 37.700 | | | | | 24.92000 | 939.48 | FICA-SS | 58.60 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | FICA-MED | 13.71 | | | | | |
| | | | | | | | | | | | | | FIT | 88.44 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 29.02 | | | | | |
| SCHMID,ELEANOR T | | 08/10/19 | 2286.77 | *MULT PAY* | **(STANDARD)** | | 1 | 2361 | 21.7874 | | 27.78000 | | | | | | | | |
| | | | | D544226.1 | 1015.00 | | | | | | | | | | | | | | |
| | | | | D544226.2 | 530.70 | | | | | | | | | | | | | | |
| | 2128692 | 08/16/19 | 1545.70 | FT | REG | 39.600 | 1 | 2360 | 21.7874 | | 27.78000 | 1100.09 | HPLNDFT | 154.00 | | PTO-CURR | 80.600 | 9.846 | 1.000 |
| | | | | | REG | 40.000 | 1 | 2360 | 21.7874 | | 27.78000 | 1111.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | 1 | 2360 | 21.7874 | | 27.78000 | 27.78 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 7.700 | 1 | 2360 | 21.7874 | | 1.00000 | 7.70 | FICA-SS | 130.80 | | | | | |
| | | | | | SHDIFF1. | 40.000 | 1 | 2360 | 21.7874 | | 1.00000 | 40.00 | FICA-MED | 30.59 | | | | | |
| | | | | | | | | | | | | | FIT | 272.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.85 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.95 | | | | | |
| TOLLIVER,DIANNA L | | 08/10/19 | 1566.42 | *MULT PAY* | **(STANDARD)** | | 1 | 2780 | 21.7874 | | 21.90000 | | | | | | | | |
| | | | | D544729.1 | 250.00 | | | | | | | | | | | | | | |
| | | | | D544729.2 | 846.65 | | | | | | | | | | | | | | |
| | 2175330 | 08/16/19 | 1096.65 | FT | REG | 32.000 | | | | | 21.90000 | 700.80 | HPLNSFT | 50.00 | | PTO-CURR | 69.800 | 4.027 | |
| | | | | | REG | 37.800 | | | | | 21.90000 | 827.82 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | FICA-SS | 93.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.86 | | | | | |
| | | | | | | | | | | | | | FIT | 180.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 69.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 187.100 | 4679.39 | HPLNSFT | 50.00 | | PTO-CURR | 13.873 | 1.000 |
| PTO-CURR | 1.000 | 27.78 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 91.200 | 91.20 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 282.86 | | | | |
| | | | FICA-MED | 66.16 | | | | |
| | | | FIT | 542.08 | | | | |
| | | | SIT-WV | 164.02 | | | | |
| | | | SIT-PA | 29.02 | | | | |
| | | | LIFE/AD | 11.00 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 34.95 | | | | |
| | | | CRITILL | 4.60 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | VOL LTD | 13.99 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.7874 - SLEEP LAB**

| | | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| | | | | | 279.300 | 4798.37 | | | | 1400.61 | | | | 13.873 | | 1.000 | **NET PAY =** 3397.76 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFJEI,ANOUSHEH | 08/10/19 | 1920.00 | D544862.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178101 | 08/16/19 | 1513.40 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 100.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | FICA-SS | 112.84 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.39 | | | | | |
| | | | | | | | | | | | | FIT | 94.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 72.85 | | | | | |
| ALTAZAN,SHANNON WAYNE | 08/10/19 | 1920.00 | D544867.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178150 | 08/16/19 | 1344.64 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 108.06 | | | | | |
| | | | | | | | | | | | | FICA-MED | 25.27 | | | | | |
| | | | | | | | | | | | | FIT | 192.05 | | | | | |
| | | | | | | | | | | | | SIT-WV | 72.84 | | | | | |
| BAILEY,KATELYNN ELIZABETH | 08/10/19 | 2068.80 | D544713.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 25.86000 | | | | | | | | |
| 2174786 | 08/16/19 | 1543.73 | FT | REG | 40.000 | | | | | 25.86000 | 1034.40 | VISION E | 3.38 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.86000 | 1034.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 127.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 29.87 | | | | | |
| | | | | | | | | | | | | 401K | 103.44 | | | | | |
| | | | | | | | | | | | | FIT | 165.36 | | | | | |
| | | | | | | | | | | | | SIT-WV | 85.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.00 | | | | | |
| CISZEWSKI,JOSEPH MARK | 08/10/19 | 1980.80 | D544800.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176907 | 08/16/19 | 1436.74 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DESAI,KUNAL U | 08/10/19 | 1980.80 | D544799.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176899 | 08/16/19 | 1552.13 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 119.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.00 | | | | | |
| | | | | | | | | | | | | FIT | 171.68 | | | | | |
| | | | | | | | | | | | | SIT-PA | 59.28 | | | | | |
| DOERNER,CHARLES F | 08/10/19 | 2097.60 | D544711.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 26.22000 | | | | | | | | |
| 2174770 | 08/16/19 | 1560.01 | FT | REG | 40.000 | | | | | 26.22000 | 1048.80 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 26.22000 | 1048.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.45 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.94 | | | | | |
| | | | | | | | | | | | | 401K | 104.88 | | | | | |
| | | | | | | | | | | | | FIT | 45.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 68.34 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GADDE,SIRI | | 08/10/19 | 1920.00 | D544841.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2177780 | 08/16/19 | 1526.81 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | FICA-SS | 115.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.12 | | | | | |
| | | | | | | | | | | | | | FIT | 100.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.24 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 28.37 | | | | | |
| GILLESPIE,LEE ALLENE | | 08/10/19 | 1920.00 | D544861.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178085 | 08/16/19 | 1373.74 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HCS | 26.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 100.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 6.76 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 110.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.75 | | | | | |
| | | | | | | | | | | | | | FIT | 199.32 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.18 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 20.80 | | | | | |
| GLICKMAN,ANDREW AARON | | 08/10/19 | 1980.80 | D544793.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176832 | 08/16/19 | 1476.46 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 59.42 | | | | | |
| | | | | | | | | | | | | | FIT | 163.46 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.39 | | | | | |
| GOMPERS,ROBIN ANN | | 08/10/19 | 2462.40 | *MULT PAY* | **(STANDARD)** | | 1 | 8380 | 21.8240 | | 30.78000 | | | | | | | | |
| | | | | D544571.1 | 425.00 | | | | | | | | | | | | | | |
| | | | | D544571.2 | 1100.00 | | | | | | | | | | | | | | |
| | | | | D544571.3 | 411.35 | | | | | | | | | | | | | | |
| | 2169418 | 08/16/19 | 1936.35 | FT | REG | 40.000 | | | | | 30.78000 | 1231.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 30.78000 | 1231.20 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 141.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.14 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 105.39 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.93 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.46 | | | | | |
| GOTTIPATI,RAGHU NANDAN | | 08/10/19 | 1980.80 | D544717.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2174962 | 08/16/19 | 1388.44 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 209.62 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 77.63 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRACE,CODY KEVIN | | 08/10/19 | 1980.80 | D544798.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176881 | 08/16/19 | 1425.17 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 177.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| HAYES,GLENN RAY III | | 08/10/19 | 2126.40 | D544612.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 26.58000 | | | | | | | | |
| | 2171562 | 08/16/19 | 1601.69 | FT | REG | 40.000 | 1 | 8515 | 21.8240 | | 26.58000 | 1063.20 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 8515 | 21.8240 | | 26.58000 | 1063.20 | FICA-SS | 128.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.11 | | | | | |
| | | | | | | | | | | | | | 401K | 106.32 | | | | | |
| | | | | | | | | | | | | | FIT | 158.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.67 | | | | | |
| HOFFER,MEGAN ASHLEY | | 08/10/19 | 1980.80 | D544796.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176865 | 08/16/19 | 1357.51 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 79.23 | | | | | |
| HUGHART,JILLIAN RENEE | | 08/10/19 | 1920.00 | D544868.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178168 | 08/16/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| IMAM,SYED | | 08/10/19 | 2040.00 | D544710.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174762 | 08/16/19 | 1424.41 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES,BRANDI L | 08/10/19 | 1934.63 | *MULT PAY* | **(STANDARD)** | | 1 | 1355 | 21.8240 | | 13.50000 | | | | | | | | |
| | | | D544355.1 | 20.00 | | | | | | | | | | | | | | |
| | | | D544355.2 | 1592.56 | | | | | | | | | | | | | | |
| 2152312 | 08/16/19 | 1612.56 | FT | REG | 40.000 | | | | | 13.50000 | 540.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.50000 | 540.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | OT | 24.200 | 1 | 2750 | 21.7010 | | 18.92000 | 457.86 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 12.500 | 1 | 2750 | 21.7010 | | 18.94000 | 236.75 | FICA-SS | 116.10 | | | | | |
| | | | | OT | 1.200 | | | | | 20.20000 | 24.24 | FICA-MED | 27.15 | | | | | |
| | | | | OT | 4.900 | | | | | 20.22000 | 99.08 | SIT-OH | 49.82 | | | | | |
| | | | | BWK1.00 | 24.200 | 1 | 2750 | 21.7010 | | 1.00000 | 24.20 | UNLIFE | 21.51 | | | | | |
| | | | | BWK1.00 | 12.500 | 1 | 2750 | 21.7010 | | 1.00000 | 12.50 | CAFESALE | 45.39 | | | | | |
| JONES,CRAIG STEVENS II | 08/10/19 | 2040.00 | D544709.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174754 | 08/16/19 | 1471.00 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 165.45 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| KETTLEWELL,THOMAS R | 08/10/19 | 2040.00 | D544692.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174330 | 08/16/19 | 1524.80 | FT | REG | 40.000 | 1 | 8515 | 21.8240 | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | 1 | 8515 | 21.8240 | | 25.50000 | 1020.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 123.03 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.77 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 156.48 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.25 | | | | | |
| MONAGANTI,SAIVARALAXMI | 08/10/19 | 1920.00 | D544863.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178119 | 08/16/19 | 1592.49 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| NATHAN,ELIZABETH LEE | 08/10/19 | 1980.80 | D544801.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176915 | 08/16/19 | 1426.44 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 122.81 | | PTO-CURR | | 0.000 | 8.000 |
| | | | | REG | 32.000 | | | | | 24.76000 | 792.32 | FICA-MED | 28.72 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 24.76000 | 198.08 | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 222.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.18 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWTON,JAMES RANDOLPH | | 08/10/19 | 1980.80 | D544795.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176857 | 08/16/19 | 1381.58 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 111.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.15 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 135.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 41.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 5.10 | | | | | |
| PATEL,DIXITA MUKESH | | 08/10/19 | 1920.00 | D544864.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178127 | 08/16/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| PATEL,SAUMIL | | 08/10/19 | 1920.00 | D544869.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178176 | 08/16/19 | 1479.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 163.29 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.31 | | | | | |
| RADICIC,KASEY MARIE | | 08/10/19 | 2040.00 | D544712.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174778 | 08/16/19 | 1497.85 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | FIT | 244.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 87.13 | | | | | |
| REED,JARRYD AUSTIN | | 08/10/19 | 2040.00 | D544708.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174746 | 08/16/19 | 1417.19 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| RIZVI,ALI WARIS | 08/10/19 | 1920.00 | D544865.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178135 | 08/16/19 | 1268.69 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HCS | 80.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNDFT | 308.00 | | | | | |
| | | | | | | | | | | | | VISIONES | 12.26 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | FICA-SS | 92.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.54 | | | | | |
| | | | | | | | | | | | | FIT | 57.77 | | | | | |
| | | | | | | | | | | | | SIT-PA | 45.61 | | | | | |
| SAKKAL,LOUTFI | 08/10/19 | 1980.80 | D544802.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176931 | 08/16/19 | 1394.26 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 119.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.00 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 211.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 78.18 | | | | | |
| SHAH,CHINTAN SHAILESH | 08/10/19 | 1920.00 | D544866.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178143 | 08/16/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| SIERON,TYLER ANDREW | 08/10/19 | 1980.80 | D544797.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176873 | 08/16/19 | 1443.96 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| SPEED,BRITTANY NICHOLE | 08/10/19 | 2040.00 | D544707.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174738 | 08/16/19 | 1415.94 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STINOGEL,COLLIN DAVID | | 08/10/19 | 1920.00 | D544870.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178184 | 08/16/19 | 1450.71 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 185.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.31 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 6.66 | | | | | |
| THOMAS,STEPHANIE ANNE | | 08/10/19 | 2068.80 | D544714.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 25.86000 | | | | | | | | |
| | 2174794 | 08/16/19 | 1441.91 | FT | REG | 40.000 | | | | | 25.86000 | 1034.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.86000 | 1034.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 124.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.14 | | | | | |
| | | | | | | | | | | | | | 401K | 103.44 | | | | | |
| | | | | | | | | | | | | | FIT | 228.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.65 | | | | | |
| WALTER,BARKLAY DANE | | 08/10/19 | 1920.00 | D544871.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178192 | 08/16/19 | 1457.55 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.03 | | | | | |
| | | | | | | | | | | | | | FIT | 186.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| WINKLER,CLAY THOMAS | | 08/10/19 | 594.24 | D544794.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176840 | 08/16/19 | 778.37 | FT | REG | 8.000 | | | | | 24.76000 | 198.08 | HPLNFFT | -231.00 | | PTO-CURR | | 0.000 | 16.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 24.76000 | 396.16 | VISIONEF | -9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | -17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 52.84 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | -1.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | -1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2720.000 | 66992.00 | HCS | 106.00 | | PTO-CURR | 16.000 | 24.000 |
| OT | 42.800 | 817.93 | HPLNSFT | 1450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 24.000 | 594.24 | HPLNDFT | 924.00 | | | | |
| BWK1.00 | 36.700 | 36.70 | HPLNFFT | -231.00 | | | | |
| | | | VISION E | 70.98 | | | | |
| | | | VISIONES | 30.65 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | -9.93 | | | | |
| | | | DENTAL/S | 136.08 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 4084.14 | | | | |
| | | | FICA-MED | 955.15 | | | | |
| | | | 401K | 1779.82 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FIT | 4977.93 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 2083.52 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 248.14 | | | | | | | | | | |
| | | | | | | | | | SIT-PA | 104.89 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 31.20 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 16.00 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | -1.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 21.51 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 10.80 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 41.18 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 27.46 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 20.93 | | | | | | | | | | |
| | | | | | | | | | ROTH | 79.23 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 81.22 | | | | | | | | | | |
| | | | | | 2823.500 | 68440.87 | | | | 17130.38 | | | | 16.000 | 24.000 | | **NET PAY =** 51310.49 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8290 - SCHOOL XRAY TECH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISER,DEBORAH A | | 08/10/19 | 1950.85 | *MULT PAY* | **(STANDARD)** | | 1 | 1785 | 21.8290 | | 24.82000 | | | | | | | | |
| | | | | D544205.1 | 10.00 | | | | | | | | | | | | | | |
| | | | | D544205.2 | 210.00 | | | | | | | | | | | | | | |
| | | | | D544205.3 | 1148.66 | | | | | | | | | | | | | | |
| | 2124733 | 08/16/19 | 1368.66 | FT | REG | 8.000 | 1 | 1785 | 21.7680 | | 24.82000 | 198.56 | HPLNSFT | 50.00 | | PTO-CURR | 78.600 | 9.674 | |
| | | | | | REG | 7.200 | 1 | 1785 | 21.7680 | | 24.82000 | 178.70 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 24.82000 | 794.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 31.400 | | | | | 24.82000 | 779.35 | FICA-SS | 117.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 97.54 | | | | | |
| | | | | | | | | | | | | | FIT | 218.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.87 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STAUVER,STEPHANIE M | | 08/10/19 | 1980.00 | D544414.1 | **(STANDARD)** | | 1 | 1565 | 21.8290 | | 24.75000 | | | | | | | | |
| | 2158707 | 08/16/19 | 1445.90 | FT | REG | 40.000 | | | | | 24.75000 | 990.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 16.000 |
| | | | | | REG | 24.000 | | | | | 24.75000 | 594.00 | FICA-SS | 119.66 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 24.75000 | 396.00 | FICA-MED | 27.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 99.00 | | | | | |
| | | | | | | | | | | | | | FIT | 150.32 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 78.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 142.600 | 3534.85 | HPLNSFT | 100.00 | | PTO-CURR | 19.212 | 16.000 |
| PTO-CURR | 16.000 | 396.00 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 236.95 | | | | |
| | | | FICA-MED | 55.42 | | | | |
| | | | 401K - M | 196.54 | | | | |
| | | | FIT | 368.68 | | | | |
| | | | SIT-WV | 78.13 | | | | |
| | | | SIT-OH | 46.87 | | | | |
| | | | LIFE/AD | 7.50 | | | | |
| | | | SLIFE | 0.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 8.43 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 158.600 | 3930.85 | | 1116.29 | | | 19.212 | 16.000 |

**NET PAY =** 2814.56

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARLOW,ANITA S | 08/10/19 | 643.70 | D544327.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.42000 | | | | | | | | |
| 2147684 | 08/16/19 | 451.88 | PTR | REG | 34.100 | | | | | 10.42000 | 355.32 | HPLNSPT | 50.00 | | PTO-CURR | 58.100 | 6.033 | 7.700 |
| | | | | REG | 16.300 | | | | | 10.42000 | 169.85 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.700 | | | | | 10.42000 | 80.23 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 8.800 | | | | | 0.50000 | 4.40 | FICA-SS | 36.25 | | | | | |
| | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | FICA-MED | 8.48 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 32.19 | | | | | |
| | | | | SHDIFF1. | 10.600 | | | | | 1.00000 | 10.60 | FIT | 26.05 | | | | | |
| | | | | SHDIFF1. | 6.300 | | | | | 1.00000 | 6.30 | SIT-WV | 15.17 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| BERANEK,ROBIN D | 08/10/19 | 888.74 | D544389.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.65000 | | | | | | | | |
| 2156016 | 08/16/19 | 533.48 | FT | REG | 36.100 | | | | | 11.65000 | 420.57 | HPLNDFT | 154.00 | | PTO-CURR | 71.050 | 8.745 | 2.950 |
| | | | | REG | 32.000 | | | | | 11.65000 | 372.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.950 | | | | | 11.65000 | 34.37 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 15.600 | | | | | 0.50000 | 7.80 | FICA-SS | 44.12 | | | | | |
| | | | | B50 | 32.000 | | | | | 0.50000 | 16.00 | FICA-MED | 10.32 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 60.41 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 10.86 | | | | | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | LIFE/AD | 11.20 | | | | | |
| | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | 11.20 | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 21.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| BREIDING,KIMBERLEY S | 08/10/19 | 1373.60 | 109732 | **(STANDARD)** | | 1 | 2160 | 21.8340 | | 16.67000 | | | | | | | | |
| 2121002 | 08/16/19 | 809.29 | FT | REG | 40.000 | | | | | 16.67000 | 666.80 | HCS | 10.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | OT | 1.600 | | | | | 25.00000 | 40.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 16.67000 | 266.72 | DENTAL/F | 17.01 | | | | | |
| | | | | BEREAV | 24.000 | | | | | 16.67000 | 400.08 | FICA-SS | 73.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 17.29 | | | | | |
| | | | | | | | | | | | | FIT | 73.86 | | | | | |
| | | | | | | | | | | | | SIT-WV | 45.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 25.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | FCA CU | 140.00 | | | | | |
| CALLAWAY,ALEXANDER T | 08/10/19 | 717.42 | D544653.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.94000 | | | | | | | | |
| 2172882 | 08/16/19 | 539.82 | FTPIL | REG | 31.600 | | | | | 10.94000 | 345.70 | FICA-SS | 44.48 | | PTO-CURR | | 0.000 | |
| | | | | REG | 31.300 | | | | | 10.94000 | 342.42 | FICA-MED | 10.40 | | | | | |
| | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | 401K | 35.87 | | | | | |
| | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FIT | 56.81 | | | | | |
| | | | | | | | | | | | | SIT-WV | 23.41 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.63 | | | | | |
| CORDERY,DOUGLAS EUGENE | 08/10/19 | 1188.86 | D544739.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 12.96000 | | | | | | | | |
| 2175554 | 08/16/19 | 1018.47 | FT | REG | 40.000 | | | | | 12.96000 | 518.40 | FICA-SS | 73.71 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.96000 | 518.40 | FICA-MED | 17.24 | | | | | |
| | | | | OT | 2.100 | | | | | 19.76000 | 41.50 | 401K - M | 59.44 | | | | | |
| | | | | OT | 3.000 | | | | | 19.72000 | 59.16 | SIT-OH | 20.00 | | | | | |
| | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 18.600 | | | | | 1.00000 | 18.60 | | | | | | | |
| | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONLEY,ROBERT H | 08/10/19 | 1451.15 | D544360.1 | **(STANDARD)** | | 1 | 2635 | 21.8340 | | 16.67000 | | | | | | | | |
| 2153203 | 08/16/19 | 1089.55 | FT | REG | 40.000 | | | | | 16.67000 | 666.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | OT | 4.700 | | | | | 25.01000 | 117.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 16.67000 | 666.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 86.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.19 | | | | | |
| | | | | | | | | | | | | FIT | 142.07 | | | | | |
| | | | | | | | | | | | | SIT-WV | 53.98 | | | | | |
| GOTSES,STEPHEN A | 08/10/19 | 954.45 | D544474.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 11.12000 | | | | | | | | |
| 2163458 | 08/16/19 | 662.34 | FT | REG | 38.600 | | | | | 11.12000 | 429.23 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 3.000 |
| | | | | REG | 38.400 | | | | | 11.12000 | 427.01 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.400 | | | | | 11.12000 | 15.57 | FICA-SS | 55.72 | | | | | |
| | | | | PTO-CURR | 1.600 | | | | | 11.12000 | 17.79 | FICA-MED | 13.03 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | 401K - M | 47.72 | | | | | |
| | | | | B50 | 30.700 | | | | | 0.50000 | 15.35 | FIT | 77.15 | | | | | |
| | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | SIT-WV | 30.19 | | | | | |
| | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | UNLIFE | 12.63 | | | | | |
| | | | | SHDIFF1. | 13.100 | | | | | 1.00000 | 13.10 | | | | | | | |
| | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | | | | | | | |
| HALL,PAUL CHRISTOPHER | 08/10/19 | 1085.56 | D544372.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2154201 | 08/16/19 | 637.56 | FT | REG | 35.000 | | | | | 13.45000 | 470.75 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | 6.300 |
| | | | | REG | 38.700 | | | | | 13.45000 | 520.52 | FICA-SS | 57.76 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.000 | | | | | 13.45000 | 67.25 | FICA-MED | 13.51 | | | | | |
| | | | | PTO-CURR | 1.300 | | | | | 13.45000 | 17.49 | 401K - M | 54.28 | | | | | |
| | | | | B50 | 11.700 | | | | | 0.50000 | 5.85 | FIT | 62.77 | | | | | |
| | | | | B50 | 7.400 | | | | | 0.50000 | 3.70 | SIT-OH | 15.09 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 40.76 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.06 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| HENDERSHOT,ROY I | 08/10/19 | 836.51 | D544769.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 9.87000 | | | | | | | | |
| 2176295 | 08/16/19 | 664.70 | FT | REG | 33.000 | | | | | 9.87000 | 325.71 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 4.615 | 10.500 |
| | | | | REG | 36.500 | | | | | 9.87000 | 360.26 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 9.87000 | 69.09 | FICA-SS | 50.43 | | | | | |
| | | | | PTO-CURR | 3.500 | | | | | 9.87000 | 34.55 | FICA-MED | 11.79 | | | | | |
| | | | | B50 | 6.600 | | | | | 0.50000 | 3.30 | FIT | 72.62 | | | | | |
| | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | SIT-OH | 13.83 | | | | | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | | | | | | | |
| | | | | SHDIFF1. | 15.700 | | | | | 1.00000 | 15.70 | | | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | | | | | | | |
| HINTON,MELANIE E | 08/10/19 | 1053.72 | D544454.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 11.85000 | | | | | | | | |
| 2162274 | 08/16/19 | 852.53 | FT | REG | 40.000 | | | | | 11.85000 | 474.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 11.85000 | 474.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.600 | | | | | 18.27000 | 29.23 | FICA-SS | 64.77 | | | | | |
| | | | | OT | 1.000 | | | | | 17.99000 | 17.99 | FICA-MED | 15.15 | | | | | |
| | | | | B50 | 25.000 | | | | | 0.50000 | 12.50 | FIT | 82.86 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 20.49 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | CRITILL | 1.65 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | | | | | | | |
| HISSAM,KENNETH MICHAEL | 08/10/19 | 877.10 | D544501.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.62000 | | | | | | | | |
| 2165674 | 08/16/19 | 724.00 | FT | REG | 36.200 | | | | | 10.62000 | 384.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 36.800 |
| | | | | REG | 7.000 | | | | | 10.62000 | 74.34 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 3.800 | | | | | 10.62000 | 40.36 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 33.000 | | | | | 10.62000 | 350.46 | FICA-SS | 50.72 | | | | | |
| | | | | B50 | 14.200 | | | | | 0.50000 | 7.10 | FICA-MED | 11.86 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | SIT-WV | 1.47 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | OVGIFT | 30.00 | | | | | |
| | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | | | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | | | | | | | |
| HODGEKISS,PATRICIA A | 08/10/19 | 374.02 | D544289.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 13.65000 | | | | | | | | |
| 2141315 | 08/16/19 | 328.30 | PD | REG | 13.700 | | | | | 13.65000 | 187.01 | FICA-SS | 23.19 | | PTO-CURR | | 0.000 | |
| | | | | REG | 13.700 | | | | | 13.65000 | 187.01 | FICA-MED | 5.42 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 8.20 | | | | | |
| | | | | | | | | | | | | SIT-WV | 8.91 | | | | | |
| JACOVETTY,SAMUEL R | 08/10/19 | 1058.60 | D544296.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2143295 | 08/16/19 | 771.15 | FT | REG | 37.400 | | | | | 13.45000 | 503.03 | HCS | 20.00 | | PTO-CURR | 78.260 | 9.632 | 40.860 |
| | | | | PTO-CURR | 2.600 | | | | | 13.45000 | 34.97 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 38.260 | | | | | 13.45000 | 514.60 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-SS | 61.08 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.29 | | | | | |
| | | | | | | | | | | | | 401K - M | 52.93 | | | | | |
| | | | | | | | | | | | | FIT | 47.83 | | | | | |
| | | | | | | | | | | | | SIT-WV | 33.44 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| KLOS,PETER B | 08/10/19 | 1211.46 | D544646.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.20000 | | | | | | | | |
| 2172562 | 08/16/19 | 872.55 | FT | REG | 40.000 | | | | | 13.20000 | 528.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 13.20000 | 528.00 | VISION E | 3.38 | | | | | |
| | | | | OT | 4.000 | | | | | 19.87000 | 79.48 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 3.200 | | | | | 19.87000 | 63.58 | FICA-SS | 71.45 | | | | | |
| | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | FICA-MED | 16.71 | | | | | |
| | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | 401K - M | 60.57 | | | | | |
| | | | | | | | | | | | | FIT | 88.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| KROPKA,TRINA ELAINE | 08/10/19 | 3771.20 | D544492.1 | **(STANDARD)** | | 1 | 8190 | 21.8340 | | 47.14000 | | | | | | | | |
| 2164826 | 08/16/19 | 2415.69 | FT | REG | 32.000 | | | | | 47.14000 | 1508.48 | FICA-SS | 233.81 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 16.000 | | | | | 47.14000 | 754.24 | FICA-MED | 54.68 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 8190 | 31.8340 | | 47.14000 | 377.12 | 401K - M | 188.56 | | | | | |
| | | | | REG | 24.000 | 1 | 8190 | 31.8340 | | 47.14000 | 1131.36 | FIT | 600.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 116.93 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 55.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.43 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACKEY,ANNA N | 08/10/19 | 775.98 | D544641.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 9.52000 | | | | | | | | |
| 2172442 | 08/16/19 | 553.58 | FT | REG | 37.300 | | | | | 9.52000 | 355.10 | HPLNSFT | 50.00 | | PTO-CURR | 73.900 | 5.685 | |
| | | | | REG | 36.600 | | | | | 9.52000 | 348.43 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 37.300 | | | | | 0.50000 | 18.65 | FICA-SS | 44.66 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-MED | 10.44 | | | | | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | 401K - M | 38.80 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 56.80 | | | | | |
| | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | SIT-OH | 10.05 | | | | | |
| | | | | SHDIFF1. | 14.700 | | | | | 1.00000 | 14.70 | CRITILL | 1.00 | | | | | |
| | | | | | | | | | | | | VOL LTD | 1.60 | | | | | |
| | | | | | | | | | | | | STDF MOU | 3.38 | | | | | |
| MCELROY,MAXINE JANE | 08/10/19 | 1125.17 | D544687.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 12.76000 | | | | | | | | |
| 2174162 | 08/16/19 | 985.03 | FT | REG | 40.000 | | | | | 12.76000 | 510.40 | FICA-SS | 69.76 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | FICA-MED | 16.31 | | | | | |
| | | | | OT | 1.400 | | | | | 19.75000 | 27.65 | SIT-OH | 19.86 | | | | | |
| | | | | OT | 0.300 | | | | | 19.40000 | 5.82 | LIFE/AD | 2.00 | | | | | |
| | | | | B50 | 37.600 | | | | | 0.50000 | 18.80 | SLIFE | 2.50 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | DEPLIFE | 1.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | WHOLELIF | 16.89 | | | | | |
| | | | | SHDIFF1. | 19.200 | | | | | 1.00000 | 19.20 | CRITILL | 1.25 | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | VOL LTD | 5.17 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| NYOMO,TINA LOUISE | 08/10/19 | 1015.36 | 109733 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.42000 | | | | | | | | |
| 2167482 | 08/16/19 | 688.37 | FT | REG | 40.000 | | | | | 10.42000 | 416.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 10.42000 | 416.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.500 | | | | | 15.85000 | 71.33 | FICA-SS | 59.64 | | | | | |
| | | | | OT | 4.500 | | | | | 15.85000 | 71.33 | FICA-MED | 13.95 | | | | | |
| | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | 401K - M | 50.77 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | FIT | 45.72 | | | | | |
| | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | SIT-WV | 32.60 | | | | | |
| | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | UNLIFE | 33.63 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 37.30 | | | | | |
| PARKS,MICHAEL J | 08/10/19 | 1100.80 | D544387.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2155828 | 08/16/19 | 517.93 | FT | REG | 7.000 | | | | | 13.45000 | 94.15 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 43.200 |
| | | | | REG | 29.800 | | | | | 13.45000 | 400.81 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 33.000 | | | | | 13.45000 | 443.85 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 10.200 | | | | | 13.45000 | 137.19 | FICA-SS | 52.47 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FICA-MED | 12.27 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FIT | 30.00 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | SIT-WV | 20.77 | | | | | |
| | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | ATTACH | 151.09 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 21.93 | | | | | |
| | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PITNER,MARY BETH | 08/10/19 | 1048.40 | D544589.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 12.52000 | | | | | | | | |
| 2170450 | 08/16/19 | 792.36 | FT | REG | 39.200 | | | | | 12.52000 | 490.78 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 10.700 |
| | | | | REG | 30.100 | | | | | 12.52000 | 376.85 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 0.800 | | | | | 12.52000 | 10.02 | FICA-SS | 61.55 | | | | | |
| | | | | PTO-CURR | 9.900 | | | | | 12.52000 | 123.95 | FICA-MED | 14.39 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | 401K - M | 52.42 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 48.63 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 17.13 | | | | | |
| | | | | SHDIFF1. | 15.200 | | | | | 1.00000 | 15.20 | CRITILL | 6.25 | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| ROBBINS,BRENDA J | 08/10/19 | 949.60 | 109734 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| 2128346 | 08/16/19 | 609.32 | FT | REG | 39.300 | | | | | 11.87000 | 466.49 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 1.500 |
| | | | | REG | 39.200 | | | | | 11.87000 | 465.30 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.700 | | | | | 11.87000 | 8.31 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 0.800 | | | | | 11.87000 | 9.50 | FICA-SS | 48.06 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.24 | | | | | |
| | | | | | | | | | | | | 401K - M | 47.48 | | | | | |
| | | | | | | | | | | | | SIT-WV | 19.11 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| RODAVICH,EMILY MEADOWS | 08/10/19 | 820.15 | D544723.1 | **(STANDARD)** | | 1 | 8185 | 21.8340 | | 31.33000 | | | | | | | | |
| 2175114 | 08/16/19 | 658.79 | PD | REG | 15.600 | | | | | 31.33000 | 488.75 | FICA-SS | 50.85 | | PTO-CURR | | 0.000 | 7.312 |
| | | | | REG | 4.000 | | | | | 31.33000 | 125.32 | FICA-MED | 11.89 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | FIT | 73.44 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-PA | 25.18 | | | | | |
| | | | | PTO-PAID | 7.312 | 1 | | | | 27.24000 | 199.18 | | | | | | | |
| SCHRADER,CARLA J | 08/10/19 | 1200.60 | D544962.1 | **(STANDARD)** | | 1 | 8625 | 21.8340 | | 14.91000 | | | | | | | | |
| 3176757 | 08/16/19 | 668.03 | FT | REG | 31.800 | | | | | 14.91000 | 474.14 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.400 |
| | | | | REG | 31.800 | | | | | 14.91000 | 474.14 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.200 | | | | | 14.91000 | 122.26 | FICA-SS | 63.83 | | | | | |
| | | | | PTO-CURR | 8.200 | | | | | 14.91000 | 122.26 | FICA-MED | 14.93 | | | | | |
| | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | 401K - M | 60.03 | | | | | |
| | | | | | | | | | | | | FIT | 91.37 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.88 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 9.80 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 27.39 | | | | | |
| | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| SMITH,DEBORAH ANN | 08/10/19 | 1148.92 | 109735 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2151207 | 08/16/19 | 721.48 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 1.200 |
| | | | | REG | 38.800 | | | | | 13.45000 | 521.86 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.700 | | | | | 20.42000 | 34.72 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.200 | | | | | 13.45000 | 16.14 | FICA-SS | 61.12 | | | | | |
| | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | FICA-MED | 14.30 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 53.19 | | | | | |
| | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | SIT-WV | 35.70 | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 39.06 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR,AMANDA R | | 08/10/19 | 1126.87 | D544317.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| | 2146090 | 08/16/19 | 805.02 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 68.81 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 20.36000 | 2.04 | FICA-MED | 16.09 | | | | | |
| | | | | | OT | 0.900 | | | | | 20.36000 | 18.33 | FIT | 108.20 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | SIT-WV | 41.28 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | UNLIFE | 27.77 | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | WHOLELIF | 42.69 | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | | | | | | | |
| TUCKER,KIMBERLY S | | 08/10/19 | 871.02 | D544820.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 9.84000 | | | | | | | | |
| | 2177335 | 08/16/19 | 747.36 | FT | REG | 40.000 | | | | | 9.84000 | 393.60 | FICA-SS | 54.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 9.84000 | 393.60 | FICA-MED | 12.63 | | | | | |
| | | | | | OT | 2.000 | | | | | 15.06000 | 30.12 | 401K - M | 43.55 | | | | | |
| | | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | SIT-OH | 13.48 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | | | | | | | |
| | | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | | | | | | | |
| WADE,HUBERT L | | 08/10/19 | 965.60 | 109737 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| | 2130250 | 08/16/19 | 548.34 | FT | REG | 39.200 | | | | | 11.87000 | 465.30 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 1.100 |
| | | | | | REG | 39.700 | | | | | 11.87000 | 471.24 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.800 | | | | | 11.87000 | 9.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 0.300 | | | | | 11.87000 | 3.56 | FICA-SS | 48.88 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.43 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 52.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.69 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| WEEKLEY,SHEILA M | | 08/10/19 | 965.40 | 109738 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| | 2138790 | 08/16/19 | 680.29 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 7.600 | | | | | 1.00000 | 7.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | FICA-SS | 56.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.14 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.27 | | | | | |
| | | | | | | | | | | | | | FIT | 77.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.47 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1809.000 | 25245.43 | HCS | 30.00 | | PTO-CURR | 203.016 | 245.522 |
| OT | 36.600 | 709.83 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 238.210 | 3216.79 | HPLNDFT | 1078.00 | | | | |
| PTO-PAID | 7.312 | 199.18 | HPLNFFT | 231.00 | | | | |
| BEREAV | 24.000 | 400.08 | HPLNSPT | 50.00 | | | | |
| B50 | 278.900 | 139.45 | VISION E | 33.80 | | | | |
| BWK1.00 | 283.500 | 283.50 | VISIONES | 18.39 | | | | |
| SHDIFF1. | 405.700 | 405.70 | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 136.08 | | | | |
| | | | FICA-SS | 1767.56 | | | | |
| | | | FICA-MED | 413.37 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8340 - DIETARY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 401K - M | 837.01 | | | | | | | | | | |
| | | | | | | | | | 401K | 35.87 | | | | | | | | | | |
| | | | | | | | | | FIT | 2037.36 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 456.21 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 281.60 | | | | | | | | | | |
| | | | | | | | | | SIT-PA | 25.18 | | | | | | | | | | |
| | | | | | | | | | ATTACH | 151.09 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 85.95 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 34.00 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 5.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 218.62 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 152.23 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 53.31 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 33.96 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 20.83 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 30.38 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 30.00 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 32.82 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 460.00 | | | | | | | | | | |
| | | | | | | 3083.222 | 30599.96 | | | 9252.75 | | | | 203.016 | 245.522 | | **NET PAY =** 21347.21 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**21.8370 - CENTRAL TRANSPORT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,DOUGLAS DEWAYNE | | 08/10/19 | 558.44 | D544880.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.07000 | | | | | | | | |
| | 2178317 | 08/16/19 | 498.44 | PD | REG | 26.000 | | | | | 13.07000 | 339.82 | FICA-SS | 34.62 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 13.07000 | 209.12 | FICA-MED | 8.10 | | | | | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | FIT | 10.44 | | | | | |
| | | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | SIT-OH | 6.84 | | | | | |
| FRAKOWSKI,STANLEY RAY | | 08/10/19 | 310.37 | D544881.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 12.21000 | | | | | | | | |
| | 2178333 | 08/16/19 | 220.69 | PTR | REG | 24.600 | | | | | 12.21000 | 300.37 | FICA-SS | 19.24 | | PTO-CURR | 24.600 | 1.419 | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 4.50 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | FIT | 56.44 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.30 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| LENZ,RONALD WAYNE | | 08/10/19 | 702.90 | 109739 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| | 1104967 | 08/16/19 | 613.61 | PTR | REG | 33.000 | | | | | 13.65000 | 450.45 | FICA-SS | 43.58 | | PTO-CURR | 50.300 | 2.902 | |
| | | | | | REG | 17.300 | | | | | 13.65000 | 236.15 | FICA-MED | 10.19 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 24.89 | | | | | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 10.63 | | | | | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | | | | | | | |
| ROMAN,CHARLES D | | 08/10/19 | 1155.81 | D544156.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| | 1105014 | 08/16/19 | 974.49 | FT | REG | 40.000 | | | | | 13.65000 | 546.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 13.65000 | 546.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.500 | | | | | 20.81000 | 10.41 | FICA-SS | 68.21 | | | | | |
| | | | | | BWK1.00 | 7.200 | | | | | 1.00000 | 7.20 | FICA-MED | 15.95 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 19.21 | | | | | |
| | | | | | SHDIFF1. | 18.700 | | | | | 1.00000 | 18.70 | SIT-OH | 22.28 | | | | | |
| | | | | | SHDIFF1. | 19.500 | | | | | 1.00000 | 19.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 196.900 | 2627.91 | HPLNSFT | 50.00 | | PTO-CURR | 8.936 | |
| OT | 0.500 | 10.41 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 27.200 | 27.20 | FICA-SS | 165.65 | | | | |
| SHDIFF1. | 62.000 | 62.00 | FICA-MED | 38.74 | | | | |
| | | | FIT | 110.98 | | | | |
| | | | SIT-OH | 42.05 | | | | |
| | | | LIFE/AD | 7.20 | | | | |
| | 286.600 | 2727.52 | | 420.29 | | | 8.936 | |

**NET PAY =** 2307.23

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKLEY,CASSANDRA LYNN | 08/10/19 | 713.28 | D544567.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 13.42000 | | | | | | | | |
| 2169274 | 08/16/19 | 637.12 | PTR | REG | 24.000 | 1 | 2690 | 21.8390 | | 13.86000 | 332.64 | FICA-SS | 44.22 | | PTO-CURR | 48.000 | 3.692 | |
| | | | | REG | 24.000 | 1 | 2690 | 21.8390 | | 13.86000 | 332.64 | FICA-MED | 10.34 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | 1 | 2690 | 21.8390 | | 1.00000 | 8.00 | SIT-WV | 21.60 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2690 | 21.8390 | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 22.900 | 1 | 2690 | 21.8390 | | 1.00000 | 22.90 | | | | | | | |
| | | | | SHDIFF1. | 9.100 | 1 | 2690 | 21.8390 | | 1.00000 | 9.10 | | | | | | | |
| DEEMER,HOLLY LYNN | 08/10/19 | 1031.57 | D544774.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 12.92000 | | | | | | | | |
| 2176378 | 08/16/19 | 850.71 | FT | REG | 38.000 | | | | | 12.92000 | 490.96 | VISIONEF | 9.93 | | PTO-CURR | 76.700 | 4.425 | 12.300 |
| | | | | REG | 26.400 | | | | | 12.92000 | 341.09 | FICA-SS | 63.34 | | | | | |
| | | | | PTO-CURR | 12.300 | | | | | 12.92000 | 158.92 | FICA-MED | 14.81 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 51.58 | | | | | |
| | | | | SHDIFF1. | 25.100 | | | | | 1.00000 | 25.10 | FIT | 6.21 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | SIT-WV | 34.99 | | | | | |
| DIETRICH,MICHAEL G | 08/10/19 | 2807.27 | 109740 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| 2122448 | 08/16/19 | 1278.97 | PTR | REG | 22.700 | | | | | 55.86000 | 1268.02 | HCS | 25.00 | | PTO-CURR | 49.500 | 6.092 | 2.000 |
| | | | | REG | 24.800 | | | | | 55.86000 | 1385.33 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 55.86000 | 111.72 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-SS | 168.84 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | FICA-MED | 39.49 | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | 401K -C | 200.00 | | | | | |
| | | | | | | | | | | | | 401K - M | 701.82 | | | | | |
| | | | | | | | | | | | | FIT | 249.33 | | | | | |
| | | | | | | | | | | | | SIT-WV | 77.55 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DIGIANDOMENICO,REGINA | 08/10/19 | 1186.85 | D544197.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| 2122455 | 08/16/19 | 839.53 | FT | REG | 39.000 | | | | | 15.05000 | 586.95 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 9.477 | |
| | | | | REG | 38.000 | | | | | 15.05000 | 571.90 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 69.92 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-MED | 16.35 | | | | | |
| | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | 401K - M | 59.34 | | | | | |
| | | | | | | | | | | | | FIT | 103.24 | | | | | |
| | | | | | | | | | | | | SIT-WV | 39.42 | | | | | |
| DOLENCE,LISA A | 08/10/19 | 1497.00 | D544586.1 | **(STANDARD)** | | 1 | 1210 | 21.8390 | | 19.07000 | | | | | | | | |
| 2170218 | 08/16/19 | 910.83 | FT | REG | 22.500 | | | | | 19.07000 | 429.08 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 9.662 | |
| | | | | REG | 24.000 | | | | | 19.07000 | 457.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | 1 | 1210 | 31.8390 | | 19.07000 | 305.12 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 16.000 | 1 | 1210 | 31.8390 | | 19.07000 | 305.12 | FICA-SS | 89.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.85 | | | | | |
| | | | | | | | | | | | | 401K - M | 89.82 | | | | | |
| | | | | | | | | | | | | FIT | 119.28 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.73 | | | | | |
| | | | | | | | | | | | | FCA CU | 175.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELERICK,ZACHARY JAMES | 08/10/19 | 4951.20 | D545124.1 | **(STANDARD)** | | 1 | 8190 | 21.8390 | | 61.89000 | | | | | | | | |
| 3195294 | 08/16/19 | 3188.63 | FT | REG | 40.000 | | | | | 61.89000 | 2475.60 | HCS | 25.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 61.89000 | 2475.60 | FICA-SS | 305.42 | | | | | |
| | | | | | | | | | | | | FICA-MED | 71.43 | | | | | |
| | | | | | | | | | | | | FIT | 923.21 | | | | | |
| | | | | | | | | | | | | SIT-OH | 185.02 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.93 | | | | | |
| | | | | | | | | | | | | ROTH | 247.56 | | | | | |
| FEINSTEIN,HELEN | 08/10/19 | 4143.91 | D544735.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 57.93000 | | | | | | | | |
| 2175442 | 08/16/19 | 3261.61 | PTR | REG | 33.500 | | | | | 57.93000 | 1940.66 | FICA-SS | 256.92 | | PTO-CURR | 71.300 | 5.485 | |
| | | | | REG | 37.800 | | | | | 57.93000 | 2189.75 | FICA-MED | 60.09 | | | | | |
| | | | | SHDIFF1. | 6.900 | | | | | 1.00000 | 6.90 | FIT | 393.38 | | | | | |
| | | | | SHDIFF1. | 6.600 | | | | | 1.00000 | 6.60 | SIT-PA | 127.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 44.69 | | | | | |
| GRIMM,JACOB W | 08/10/19 | 4084.92 | D544822.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 49.59000 | | | | | | | | |
| 2177426 | 08/16/19 | 2466.46 | FT | REG | 40.000 | | | | | 49.59000 | 1983.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 49.59000 | 1983.60 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.300 | | | | | 74.84000 | 22.46 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.300 | | | | | 74.84000 | 22.46 | FICA-SS | 249.60 | | | | | |
| | | | | BWK1.00 | 10.300 | | | | | 1.00000 | 10.30 | FICA-MED | 58.38 | | | | | |
| | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | 401K - M | 500.00 | | | | | |
| | | | | SHDIFF1. | 26.200 | | | | | 1.00000 | 26.20 | FIT | 552.19 | | | | | |
| | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | SIT-WV | 185.91 | | | | | |
| | | | | | | | | | | | | VOL LTD | 13.33 | | | | | |
| GROSE,MATTHEW R | 08/10/19 | 4218.00 | D544685.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 51.60000 | | | | | | | | |
| 2174130 | 08/16/19 | 3153.88 | FT | REG | 40.000 | | | | | 51.60000 | 2064.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | 10.000 |
| | | | | REG | 30.000 | | | | | 51.60000 | 1548.00 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 51.60000 | 516.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 17.200 | | | | | 1.00000 | 17.20 | FICA-SS | 251.24 | | | | | |
| | | | | BWK1.00 | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 58.76 | | | | | |
| | | | | SHDIFF1. | 39.800 | | | | | 1.00000 | 39.80 | FIT | 373.20 | | | | | |
| | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | SIT-WV | 215.12 | | | | | |
| HOGAN,HEATHER A | 08/10/19 | 1240.64 | D544698.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| 2174474 | 08/16/19 | 851.37 | FT | REG | 38.500 | | | | | 15.05000 | 579.43 | HPLNSFT | 50.00 | | PTO-CURR | 80.500 | 4.615 | 4.100 |
| | | | | REG | 37.900 | | | | | 15.05000 | 570.40 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 1.500 | | | | | 15.05000 | 22.58 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.600 | | | | | 15.05000 | 39.13 | FICA-SS | 73.26 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 17.13 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 37.22 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FIT | 112.34 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-WV | 42.84 | | | | | |
| | | | | | | | | | | | | CAFESALE | 47.43 | | | | | |
| HUFF,OLIVIA RAE | 08/10/19 | 1130.11 | D544812.1 | **(STANDARD)** | | 1 | 8650 | 21.8390 | | 12.67000 | | | | | | | | |
| 2177194 | 08/16/19 | 811.50 | FT | REG | 23.400 | | | | | 12.67000 | 296.48 | HCS | 6.25 | | PTO-CURR | 79.400 | 4.581 | 1.500 |
| | | | | REG | 15.300 | | | | | 12.67000 | 193.85 | HPLNSFT | 50.00 | | | | | |
| | | | | REG | 16.600 | 1 | 8650 | 31.8390 | | 12.67000 | 210.32 | VISION E | 3.38 | | | | | |
| | | | | REG | 22.600 | 1 | 8650 | 31.8390 | | 12.67000 | 286.34 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 3.900 | 1 | 8650 | 31.8390 | | 19.31000 | 75.31 | FICA-SS | 66.02 | | | | | |
| | | | | PTO-CURR | 1.500 | 1 | 8650 | 31.8390 | | 12.67000 | 19.01 | FICA-MED | 15.44 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 8650 | 31.8390 | | 1.00000 | 8.00 | 401K - M | 56.51 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | FIT | 96.02 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | SIT-OH | 19.32 | | | | | |
| | | | | SHDIFF1. | 12.100 | 1 | 8650 | 31.8390 | | 1.00000 | 12.10 | | | | | | | |
| | | | | SHDIFF1. | 8.200 | 1 | 8650 | 31.8390 | | 1.00000 | 8.20 | | | | | | | |
| JEBBIA,CECELIA B | 08/10/19 | 300.51 | D544787.1 | **(STANDARD)** | | 1 | 1795 | 21.8390 | | 11.91000 | | | | | | | | |
| 2176709 | 08/16/19 | 269.96 | PD | REG | 24.300 | | | | | 11.91000 | 289.41 | FICA-SS | 18.63 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | FICA-MED | 4.36 | | | | | |
| | | | | | | | | | | | | FIT | 0.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 6.71 | | | | | |
| KOVALSKI,BRADY ANDREW | 08/10/19 | 3887.49 | D544778.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 48.63000 | | | | | | | | |
| 2176565 | 08/16/19 | 2670.24 | FT | REG | 35.400 | 1 | 2210 | 31.8390 | | 48.63000 | 1721.50 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 4.587 | 8.500 |
| | | | | REG | 35.600 | 1 | 2210 | 31.8390 | | 48.63000 | 1731.23 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 48.63000 | 194.52 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 4.500 | 1 | 2210 | 31.8390 | | 48.63000 | 218.84 | FICA-SS | 237.36 | | | | | |
| | | | | SHDIFF1. | 6.700 | 1 | 2210 | 31.8390 | | 1.00000 | 6.70 | FICA-MED | 55.51 | | | | | |
| | | | | SHDIFF1. | 14.700 | 1 | 2210 | 31.8390 | | 1.00000 | 14.70 | FIT | 659.75 | | | | | |
| | | | | | | | | | | | | SIT-WV | 205.58 | | | | | |
| LEW,HENRY S | 08/10/19 | 4661.59 | D544210.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| 2125441 | 08/16/19 | 2622.02 | FT | REG | 30.000 | | | | | 55.86000 | 1675.80 | HPLNFFT | 231.00 | | PTO-CURR | 82.200 | 9.846 | 20.000 |
| | | | | REG | 32.200 | | | | | 55.86000 | 1798.69 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 55.86000 | 558.60 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 55.86000 | 558.60 | FICA-SS | 273.03 | | | | | |
| | | | | BWK1.00 | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 63.85 | | | | | |
| | | | | BWK1.00 | 6.900 | | | | | 1.00000 | 6.90 | 401K - M | 466.16 | | | | | |
| | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | FIT | 685.92 | | | | | |
| | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | SIT-WV | 227.67 | | | | | |
| | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| NALLY,JOHN H | 08/10/19 | 466.64 | D544216.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 58.18000 | | | | | | | | |
| 2127074 | 08/16/19 | 414.86 | PD | REG | 8.000 | | | | | 58.18000 | 465.44 | FICA-SS | 28.93 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FICA-MED | 6.77 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 1.26 | | | | | |
| | | | | | | | | | | | | SIT-WV | 14.82 | | | | | |
| PAVLOVIC,ALEX PAUL | 08/10/19 | 4454.40 | D544701.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 55.68000 | | | | | | | | |
| 2174570 | 08/16/19 | 2401.72 | FT | REG | 40.000 | | | | | 55.68000 | 2227.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 55.68000 | 2227.20 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 272.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 63.73 | | | | | |
| | | | | | | | | | | | | 401K - M | 890.88 | | | | | |
| | | | | | | | | | | | | FIT | 581.99 | | | | | |
| | | | | | | | | | | | | SIT-WV | 184.52 | | | | | |
| POLANSKI,BRANDON E | 08/10/19 | 957.49 | 109741 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 11.74000 | | | | | | | | |
| 3193653 | 08/16/19 | 673.85 | FT | REG | 38.900 | | | | | 11.74000 | 456.69 | HPLNSFT | 50.00 | | PTO-CURR | 78.900 | 6.069 | 9.000 |
| | | | | REG | 31.000 | | | | | 11.74000 | 363.94 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 11.74000 | 105.66 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 55.70 | | | | | |
| | | | | SHDIFF1. | 22.100 | | | | | 1.00000 | 22.10 | FICA-MED | 13.03 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | 401K - M | 47.87 | | | | | |
| | | | | | | | | | | | | FIT | 59.57 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | VOL LTD | 3.05 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| POSTI,EDWARD W | 08/10/19 | 4343.71 | D544788.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 53.68000 | | | | | | | | |
| 2176717 | 08/16/19 | 2841.50 | FT | REG | 10.000 | | | | | 53.68000 | 536.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 30.000 | 1 | 2210 | 21.8391 | | 53.68000 | 1610.40 | VISION E | 3.38 | | | | | |
| | | | | REG | 40.000 | 1 | 2210 | 21.8391 | | 53.68000 | 2147.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.300 | 1 | 2210 | 21.8391 | | 80.71000 | 24.21 | FICA-SS | 265.65 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 62.13 | | | | | |
| | | | | SHDIFF1. | 7.500 | 1 | 2210 | 21.8391 | | 1.00000 | 7.50 | 401K - M | 217.19 | | | | | |
| | | | | SHDIFF1. | 9.600 | 1 | 2210 | 21.8391 | | 1.00000 | 9.60 | FIT | 682.07 | | | | | |
| | | | | | | | | | | | | SIT-WV | 216.12 | | | | | |
| REED,KEITH ALAN | 08/10/19 | 3772.16 | D544169.1 | **(STANDARD)** | | 1 | 2055 | 21.8390 | | 58.94000 | | | | | | | | |
| 1105758 | 08/16/19 | 3024.51 | FT | REG | 32.000 | | | | | 58.94000 | 1886.08 | VISION E | 3.38 | | PTO-CURR | 64.000 | 4.923 | |
| | | | | REG | 32.000 | | | | | 58.94000 | 1886.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 233.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 54.57 | | | | | |
| | | | | | | | | | | | | FIT | 327.69 | | | | | |
| | | | | | | | | | | | | SIT-PA | 115.53 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| ROSE,KAREN S | 08/10/19 | 634.00 | D545249.1 | **(STANDARD)** | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128387 | 08/16/19 | 429.84 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 634.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 34.77 | | | | | |
| | | | | | | | | | | | | FICA-MED | 8.13 | | | | | |
| | | | | | | | | | | | | FIT | 57.32 | | | | | |
| | | | | | | | | | | | | SIT-WV | 23.58 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SEIDLER,CHRISTINE M | 08/10/19 | 707.93 | 109742 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 14.76000 | | | | | | | | |
| 2142818 | 08/16/19 | 407.77 | PTR | REG | 21.300 | | | | | 14.76000 | 314.39 | HPLNDPT | 231.00 | | PTO-CURR | 45.300 | 5.401 | |
| | | | | REG | 24.000 | | | | | 14.76000 | 354.24 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 28.13 | | | | | |
| | | | | SHDIFF1. | 14.800 | | | | | 1.00000 | 14.80 | FICA-MED | 6.58 | | | | | |
| | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | SIT-WV | 11.31 | | | | | |
| SENGEWALT,DAVID | 08/10/19 | 1272.21 | D544227.1 | **(STANDARD)** | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128940 | 08/16/19 | 816.32 | FT | REG | 30.500 | | | | | 15.85000 | 483.43 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 9.500 |
| | | | | REG | 40.000 | | | | | 15.85000 | 634.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 9.500 | | | | | 15.85000 | 150.58 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | FICA-SS | 67.89 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 15.88 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.33 | | | | | |
| | | | | | | | | | | | | FIT | 76.47 | | | | | |
| | | | | | | | | | | | | SIT-WV | 42.18 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER,ELIZABETH ANNE | | 08/10/19 | 2803.72 | D544168.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 57.93000 | | | | | | | | |
| | 1105741 | 08/16/19 | 1698.10 | PTR | REG | 24.000 | | | | | 57.93000 | 1390.32 | HPLNSPT | 50.00 | | PTO-CURR | 48.300 | 3.715 | |
| | | | | | REG | 24.300 | | | | | 57.93000 | 1407.70 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-SS | 170.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.80 | | | | | |
| | | | | | | | | | | | | | FIT | 412.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 82.65 | | | | | |
| | | | | | | | | | | | | | ROTH | 336.45 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.05 | | | | | |
| WILLIAMS,DANAE KHRISTINE | | 08/10/19 | 4049.74 | D544852.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 51.60000 | | | | | | | | |
| | 2177962 | 08/16/19 | 2821.81 | FT | REG | 37.400 | | | | | 51.60000 | 1929.84 | HCS | 9.29 | | PTO-CURR | 77.400 | 4.465 | |
| | | | | | REG | 30.000 | | | | | 51.60000 | 1548.00 | HPLNDFT | 154.00 | | | | | |
| | | | | | REG | 10.000 | 1 | 2210 | 21.8391 | | 51.60000 | 516.00 | VISIONES | 6.13 | | | | | |
| | | | | | BWK1.00 | 9.400 | | | | | 1.00000 | 9.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FICA-SS | 239.53 | | | | | |
| | | | | | SHDIFF1. | 11.400 | | | | | 1.00000 | 11.40 | FICA-MED | 56.02 | | | | | |
| | | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | 401K - M | 202.49 | | | | | |
| | | | | | SHDIFF1. | 2.400 | 1 | 2210 | 21.8391 | | 1.00000 | 2.40 | FIT | 386.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 120.29 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.33 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 22.86 | | | | | |
| WOODBURN,SHAWNA MARIE | | 08/10/19 | 997.78 | D544748.1 | **(STANDARD)** | | 1 | 8650 | 21.8390 | | 12.21000 | | | | | | | | |
| | 2175706 | 08/16/19 | 703.65 | FT | REG | 38.000 | | | | | 12.21000 | 463.98 | HPLNSFT | 50.00 | | PTO-CURR | 78.000 | 4.500 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 12.21000 | 488.40 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 37.400 | | | | | 1.00000 | 37.40 | FICA-SS | 58.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.61 | | | | | |
| | | | | | | | | | | | | | 401K - M | 49.89 | | | | | |
| | | | | | | | | | | | | | FIT | 81.68 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 31.70 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1509.900 | 55669.72 | HCS | 65.54 | | PTO-CURR | 125.995 | 116.900 |
| OT | 4.800 | 144.44 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 116.900 | 3142.56 | HPLNDFT | 462.00 | | | | |
| BWK1.00 | 199.500 | 199.50 | HPLNFFT | 231.00 | | | | |
| SICK PAY | 0.000 | 634.00 | HPLNSPT | 100.00 | | | | |
| SHDIFF1. | 523.900 | 523.90 | HPLNDPT | 231.00 | | | | |
| | | | VISION E | 43.94 | | | | |
| | | | VISIONES | 30.65 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 79.38 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 3621.74 | | | | |
| | | | FICA-MED | 847.04 | | | | |
| | | | 401K -C | 200.00 | | | | |
| | | | 401K - M | 3447.10 | | | | |
| | | | FIT | 6942.40 | | | | |
| | | | SIT-WV | 1608.72 | | | | |
| | | | SIT-OH | 437.57 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8390 - PHARMACY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-PA | 242.75 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 7.66 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 9.10 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 21.66 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 94.71 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 9.45 | | | | | | | | | | |
| | | | | | | | | ROTH | 584.01 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 120.03 | | | | | | | | | | |
| | | | | | | | | FCA CU | 175.00 | | | | | | | | | | |
| | | | | | | 2355.000 | 60314.12 | | 20267.36 | | | | 125.995 | 116.900 | | **NET PAY =** 40046.76 | | | |

DEFENDANTS_000600
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8391 - PHARMACY OP EXPENSE**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON,CHARLEE RENEE | 08/10/19 | 985.36 | D544645.1 | **(STANDARD)** | | 1 | 2690 | 21.8391 | | 13.61000 | | | | | | | | |
| 2172554 | 08/16/19 | 781.04 | PTR | REG | 32.400 | | | | | 13.61000 | 440.96 | FICA-SS | 61.09 | | PTO-CURR | 72.400 | 5.569 | |
| | | | | REG | 40.000 | | | | | 13.61000 | 544.40 | FICA-MED | 14.29 | | | | | |
| | | | | | | | | | | | | FIT | 93.26 | | | | | |
| | | | | | | | | | | | | SIT-WV | 35.68 | | | | | |
| SCHMITT,NICOLE KATHERINE | 08/10/19 | 5003.20 | D544566.1 | **(STANDARD)** | | 1 | 2055 | 21.8391 | | 62.54000 | | | | | | | | |
| 2169250 | 08/16/19 | 2926.90 | FT | REG | 20.000 | | | | | 62.54000 | 1250.80 | HCS | 52.08 | | PTO-CURR | 80.000 | 8.308 | 60.000 |
| | | | | PTO-CURR | 20.000 | | | | | 62.54000 | 1250.80 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 62.54000 | 2501.60 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 291.21 | | | | | |
| | | | | | | | | | | | | FICA-MED | 68.11 | | | | | |
| | | | | | | | | | | | | 401K - M | 350.22 | | | | | |
| | | | | | | | | | | | | FIT | 784.14 | | | | | |
| | | | | | | | | | | | | SIT-WV | 239.27 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 23.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 92.400 | 2236.16 | HCS | 52.08 | | PTO-CURR | 13.877 | 60.000 |
| PTO-CURR | 60.000 | 3752.40 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 352.30 | | | | |
| | | | FICA-MED | 82.40 | | | | |
| | | | 401K - M | 350.22 | | | | |
| | | | FIT | 877.40 | | | | |
| | | | SIT-WV | 274.95 | | | | |
| | | | LIFE/AD | 13.75 | | | | |
| | | | UNLIFE | 23.38 | | | | |
| | 152.400 | 5988.56 | | 2280.62 | | | 13.877 | 60.000 |

**NET PAY =** 3707.94

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8400 - PURCHASING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, AMY MARIE | | 08/10/19 | 1512.80 | D544176.1 | **(STANDARD)** | | 1 | 8380 | 21.8400 | | 18.91000 | | | | | | | | |
| | 1106061 | 08/16/19 | 1016.27 | FT | REG | 40.000 | | | | | 18.91000 | 756.40 | FICA-SS | 93.79 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 18.91000 | 756.40 | FICA-MED | 21.94 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 75.64 | | | | | |
| | | | | | | | | | | | | | FIT | 103.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.01 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.01 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| BEAVER, DALE E | | 08/10/19 | 1017.48 | 109743 | **(STANDARD)** | | 1 | 2740 | 21.8400 | | 11.68000 | | | | | | | | |
| | 2152916 | 08/16/19 | 734.87 | FT | REG | 37.000 | | | | | 11.68000 | 432.16 | HCS | 10.00 | | PTO-CURR | 86.000 | 9.846 | 43.000 |
| | | | | | REG | 6.000 | | | | | 11.68000 | 70.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 11.68000 | 35.04 | FICA-SS | 59.36 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.68000 | 467.20 | FICA-MED | 13.88 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FIT | 89.92 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | SIT-WV | 34.45 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| FORDYCE, TERRY L | | 08/10/19 | 1264.72 | 109744 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139830 | 08/16/19 | 862.44 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | OT | 8.900 | | | | | 20.26000 | 180.32 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-SS | 74.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 63.24 | | | | | |
| | | | | | | | | | | | | | FIT | 114.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 23.20 | | | | | |
| HALL, TERRY ELAINE | | 08/10/19 | 1041.20 | 109745 | **(STANDARD)** | | 1 | 2740 | 21.8400 | | 12.59000 | | | | | | | | |
| | 2150787 | 08/16/19 | 659.08 | FT | REG | 38.000 | | | | | 12.59000 | 478.42 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 2.000 |
| | | | | | REG | 40.000 | | | | | 12.59000 | 503.60 | FICA-SS | 55.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.300 | | | | | 19.00000 | 24.70 | FICA-MED | 12.86 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 12.59000 | 25.18 | FIT | 81.48 | | | | | |
| | | | | | BWK1.00 | 9.300 | | | | | 1.00000 | 9.30 | SIT-WV | 31.64 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.13 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |
| HENDERSON, JAMES M | | 08/10/19 | 1277.75 | 109746 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139848 | 08/16/19 | 958.04 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 76.12 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.700 | | | | | 20.35000 | 177.05 | FICA-MED | 17.80 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 12.78 | | | | | |
| | | | | | BWK1.00 | 16.700 | | | | | 1.00000 | 16.70 | FIT | 76.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | FCA CU | 35.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.8400 - PURCHASING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MASARICK,DEBRA K | 08/10/19 | 1358.40 | D544132.1 | **(STANDARD)** | | 1 | 1210 | 21.8400 | | 16.98000 | | | | | | | | |
| 1102854 | 08/16/19 | 1007.28 | FT | REG | 39.000 | | | | | 16.98000 | 662.22 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 9.846 | 6.500 |
| | | | | REG | 34.500 | | | | | 16.98000 | 585.81 | FICA-SS | 83.87 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 16.98000 | 16.98 | FICA-MED | 19.61 | | | | | |
| | | | | PTO-CURR | 5.500 | | | | | 16.98000 | 93.39 | 401K - M | 67.92 | | | | | |
| | | | | | | | | | | | | FIT | 136.20 | | | | | |
| | | | | | | | | | | | | SIT-OH | 34.05 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WEBER,CODY ROY | 08/10/19 | 915.39 | D544482.1 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 11.12000 | | | | | | | | |
| 2164266 | 08/16/19 | 719.49 | FT | REG | 39.500 | | | | | 11.12000 | 439.24 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 0.500 |
| | | | | REG | 40.000 | | | | | 11.12000 | 444.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.000 | | | | | 16.79000 | 16.79 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 0.500 | | | | | 11.12000 | 5.56 | FICA-SS | 53.09 | | | | | |
| | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | FICA-MED | 12.42 | | | | | |
| | | | | | | | | | | | | 401K - M | 18.31 | | | | | |
| | | | | | | | | | | | | FIT | 38.40 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.63 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 474.000 | 6743.13 | HCS | 10.00 | | PTO-CURR | 66.461 | 92.000 |
| OT | 19.900 | 398.86 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 92.000 | 1181.35 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 64.400 | 64.40 | VISION E | 6.76 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | FICA-SS | 495.99 | | | | |
| | | | FICA-MED | 115.99 | | | | |
| | | | 401K - M | 237.89 | | | | |
| | | | FIT | 640.05 | | | | |
| | | | SIT-WV | 210.86 | | | | |
| | | | SIT-OH | 48.68 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 36.14 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | | | ACCTREC | 25.00 | | | | |
| | | | CAFESALE | 23.20 | | | | |
| | | | FCA CU | 185.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 650.300 | 8387.74 | | 2430.27 | | | 66.461 | 92.000 |

**NET PAY =** 5957.47

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEHM,BRANDON L | 08/10/19 | 768.20 | D544759.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2176014 | 08/16/19 | 551.22 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 43.97 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 10.28 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | 401K - M | 38.41 | | | | | |
| | | | | | | | | | | | | FIT | 55.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.76 | | | | | |
| BLUM,MICHELLE | 08/10/19 | 1036.32 | D544419.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| 2159374 | 08/16/19 | 765.43 | FT | REG | 40.000 | | | | | 11.02000 | 440.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 11.02000 | 440.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.000 | | | | | 16.64000 | 133.12 | FICA-SS | 60.94 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.25 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 97.97 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-WV | 35.57 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | STDF MOU | 8.78 | | | | | |
| CALLAWAY,ELIZABETH | 08/10/19 | 1068.00 | D544382.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| 2155422 | 08/16/19 | 551.49 | FT | REG | 40.000 | | | | | 11.65000 | 466.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.65000 | 466.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | FICA-SS | 55.23 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 12.92 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 53.40 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 125.52 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | SIT-WV | 54.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.50 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| CANTER,MARSHA DIANE | 08/10/19 | 815.20 | D544764.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.18000 | | | | | | | | |
| 2176121 | 08/16/19 | 557.09 | FT | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-SS | 50.54 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-MED | 11.82 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | 401K - M | 40.76 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FIT | 67.95 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | SIT-OH | 11.88 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | OVGIFT | 25.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 50.16 | | | | | |
| CARMALT,VIVIAN A | 08/10/19 | 935.50 | 109747 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| 2177756 | 08/16/19 | 602.17 | FT | REG | 40.000 | | | | | 11.43000 | 457.20 | HCS | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 11.43000 | 457.20 | HPLNDFT | 154.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | VISIONES | 6.13 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-SS | 43.92 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 10.27 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.10 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.70 | | | | | |
| | | | | | | | | | | | | STDF MOU | 25.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD,KENLEY DVAUGHN | 08/10/19 | 854.40 | D544585.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 10.62000 | | | | | | | | |
| 2170210 | 08/16/19 | 490.97 | FT | REG | 39.700 | | | | | 10.62000 | 421.61 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 0.300 |
| | | | | REG | 40.000 | | | | | 10.62000 | 424.80 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 0.300 | | | | | 10.62000 | 3.19 | FICA-SS | 48.82 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-MED | 11.42 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | 401K - M | 42.72 | | | | | |
| | | | | | | | | | | | | FIT | 46.86 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.08 | | | | | |
| | | | | | | | | | | | | ATTACH | 111.13 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 12.64 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| GAMBLE,DIANE LEE | 08/10/19 | 947.80 | 109748 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| 2174018 | 08/16/19 | 714.30 | FT | REG | 40.000 | | | | | 11.43000 | 457.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 11.43000 | 457.20 | FICA-SS | 55.66 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-MED | 13.02 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 82.76 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | SIT-WV | 32.06 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | | | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | | | | | | | |
| GEORGE,RITA C | 08/10/19 | 721.22 | D544369.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2153930 | 08/16/19 | 545.50 | PTR | REG | 32.000 | | | | | 11.87000 | 379.84 | HPLNSPT | 50.00 | | PTO-CURR | 56.000 | 6.892 | |
| | | | | REG | 24.000 | | | | | 11.87000 | 284.88 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | FICA-SS | 41.05 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FICA-MED | 9.60 | | | | | |
| | | | | | | | | | | | | FIT | 20.82 | | | | | |
| | | | | | | | | | | | | SIT-WV | 22.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.90 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.66 | | | | | |
| GOSSETT,LEIGH A | 08/10/19 | 978.00 | 109749 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2144699 | 08/16/19 | 531.45 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 11.87000 | 379.84 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-SS | 50.03 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 11.70 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 146.70 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FIT | 36.83 | | | | | |
| | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | SIT-WV | 19.48 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| GREEN,VERNON L | 08/10/19 | 964.70 | D544420.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| 2159705 | 08/16/19 | 702.96 | FT | REG | 40.000 | | | | | 11.02000 | 440.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 11.02000 | 440.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | FICA-SS | 56.36 | | | | | |
| | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | FICA-MED | 13.18 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 48.24 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 60.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.50 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARASUIK, DAVID J | | 08/10/19 | 1432.20 | D544293.1 | **(STANDARD)** | | 1 | 2555 | 21.8440 | | 17.42000 | | | | | | | | |
| | 2142594 | 08/16/19 | 927.02 | FT | REG | 40.000 | | | | | 17.42000 | 696.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 17.42000 | 696.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 38.600 | | | | | 1.00000 | 38.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 84.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.61 | | | | | |
| | | | | | | | | | | | | | FIT | 130.87 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 49.79 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 9.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.06 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HOWELL, CLARENCE FRANCIS | | 08/10/19 | 962.80 | 109750 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| | 2169586 | 08/16/19 | 663.97 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISIONES | 6.13 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-SS | 55.16 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 12.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.14 | | | | | |
| | | | | | | | | | | | | | FIT | 38.75 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.81 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 36.20 | | | | | |
| HOYT, MARY E | | 08/10/19 | 892.10 | D544425.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| | 2160402 | 08/16/19 | 633.57 | FT | REG | 40.000 | | | | | 11.02000 | 440.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 11.02000 | 440.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-SS | 51.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.08 | | | | | |
| | | | | | | | | | | | | | 401K - M | 44.61 | | | | | |
| | | | | | | | | | | | | | FIT | 52.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HUMES, MARY ELLEN | | 08/10/19 | 934.19 | D544409.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.23000 | | | | | | | | |
| | 2158103 | 08/16/19 | 652.91 | FT | REG | 40.000 | | | | | 11.23000 | 449.20 | HPLNSFT | 50.00 | | PTO-CURR | 78.200 | 9.625 | 38.200 |
| | | | | | PTO-CURR | 38.200 | | | | | 11.23000 | 428.99 | FICA-SS | 54.82 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | FICA-MED | 12.82 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 46.71 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 75.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.65 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.76 | | | | | |
| JOHNSON, KATHY SUE | | 08/10/19 | 1678.42 | D544603.1 | **(STANDARD)** | | 1 | 1950 | 21.8440 | | 20.58000 | | | | | | | | |
| | 2171122 | 08/16/19 | 1254.32 | FT | REG | 40.000 | | | | | 20.58000 | 823.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 20.58000 | 823.20 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.800 | | | | | 30.91000 | 24.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | FICA-SS | 100.40 | | | | | |
| | | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | FICA-MED | 23.48 | | | | | |
| | | | | | | | | | | | | | FIT | 151.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 60.82 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | UNLIFE | 14.53 | | | | | |
| JOHNSON,MICHAEL ANTHONY | 08/10/19 | 1013.00 | 109751 | **(STANDARD)** | | 1 | 2640 | 21.8440 | | 11.44000 | | | | | | | | |
| 2171730 | 08/16/19 | 663.78 | FT | REG | 40.000 | | | | | 11.44000 | 457.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 11.44000 | 457.60 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | FICA-SS | 59.35 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 13.88 | | | | | |
| | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | 38.90 | 401K - M | 50.65 | | | | | |
| | | | | SHDIFF1. | 38.500 | | | | | 1.00000 | 38.50 | FIT | 83.82 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.42 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| JOHNSON,SHARON ANN | 08/10/19 | 804.00 | 109752 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 10.05000 | | | | | | | | |
| 2168410 | 08/16/19 | 575.17 | FT | PTO-CURR | 40.000 | | | | | 10.05000 | 402.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 10.05000 | 402.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 45.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.60 | | | | | |
| | | | | | | | | | | | | FIT | 27.69 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.38 | | | | | |
| | | | | | | | | | | | | UNLIFE | 26.31 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| LANNING,JUDY ANN | 08/10/19 | 1070.20 | D544344.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2151090 | 08/16/19 | 730.58 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-SS | 62.69 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-MED | 14.66 | | | | | |
| | | | | BWK1.00 | 16.500 | | | | | 1.00000 | 16.50 | 401K - M | 53.51 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | FIT | 89.94 | | | | | |
| | | | | SHDIFF1. | 39.800 | | | | | 1.00000 | 39.80 | SIT-WV | 39.46 | | | | | |
| | | | | | | | | | | | | VOL LTD | 15.58 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| LOGSDON,HARRY WILLIAM | 08/10/19 | 828.10 | D544768.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2176287 | 08/16/19 | 581.21 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-SS | 47.68 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-MED | 11.15 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 41.41 | | | | | |
| | | | | | | | | | | | | FIT | 62.34 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.26 | | | | | |
| MALATINSKI,ROBERT ANDREW | 08/10/19 | 843.40 | 109753 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2175506 | 08/16/19 | 615.43 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-SS | 48.84 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.42 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | 401K - M | 42.17 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | FIT | 46.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 22.90 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLIKEN,TOM MICHAEL | | 08/10/19 | 788.10 | D544601.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.69000 | | | | | | | | |
| | 2171098 | 08/16/19 | 356.22 | FT | REG | 40.000 | | | | | 9.69000 | 387.60 | FICA-SS | 48.86 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 9.69000 | 387.60 | FICA-MED | 11.43 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 15.37 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | ATTACH | 356.22 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | | | | | | | |
| MOUNSEY,JACOB DANIEL | | 08/10/19 | 910.50 | D544678.1 | **(STANDARD)** | | 1 | 2640 | 21.8440 | | 10.40000 | | | | | | | | |
| | 2173914 | 08/16/19 | 730.49 | FT | REG | 40.000 | | | | | 10.40000 | 416.00 | FICA-SS | 56.45 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 10.40000 | 416.00 | FICA-MED | 13.20 | | | | | |
| | | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FIT | 84.28 | | | | | |
| | | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | SIT-OH | 16.97 | | | | | |
| | | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | BCIT-OH | 9.11 | | | | | |
| | | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | 38.90 | | | | | | | |
| PARISIAN,VALERIE JEAN | | 08/10/19 | 776.20 | D544674.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| | 2173762 | 08/16/19 | 559.50 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | VISION E | 3.38 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 47.56 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 11.12 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FIT | 18.32 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | SIT-OH | 10.34 | | | | | |
| | | | | | | | | | | | | | ATTACH | 120.31 | | | | | |
| PARKER,SARA BROOKE | | 08/10/19 | 832.40 | 109754 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 10.55000 | | | | | | | | |
| | 2178465 | 08/16/19 | 624.23 | FTPIL | REG | 40.000 | | | | | 10.55000 | 422.00 | FICA-SS | 51.61 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 10.55000 | 337.60 | FICA-MED | 12.07 | | | | | |
| | | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FIT | 74.91 | | | | | |
| | | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | SIT-WV | 29.45 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | CAFESALE | 40.13 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | | | | | | | |
| PARSONS,BONNIE K | | 08/10/19 | 982.50 | D544285.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| | 2141125 | 08/16/19 | 731.60 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 11.87000 | 379.84 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-SS | 57.46 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-MED | 13.44 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | 401K - M | 19.65 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 65.32 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | SIT-WV | 39.36 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | | | | | | |
| ROARK,CHARLES LAWRENCE WIL | | 08/10/19 | 838.20 | D544753.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.18000 | | | | | | | | |
| | 2175842 | 08/16/19 | 683.84 | FT | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-SS | 51.97 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-MED | 12.15 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 75.60 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 14.64 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | | | | | | | |
| | | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | | | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
21.8440 - HOUSEKEEPING

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUCH,DIANA LYNN | 08/10/19 | 583.60 | D544388.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| 2155943 | 08/16/19 | 429.32 | PTR | REG | 24.000 | | | | | 11.65000 | 279.60 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 11.65000 | 279.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 32.52 | | | | | |
| | | | | | | | | | | | | FICA-MED | 7.61 | | | | | |
| | | | | | | | | | | | | FIT | 37.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 17.13 | | | | | |
| RUCKMAN,TERESA L | 08/10/19 | 750.00 | D544824.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.01000 | | | | | | | | |
| 2177467 | 08/16/19 | 548.83 | FT | REG | 40.000 | | | | | 9.01000 | 360.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.01000 | 360.40 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 42.84 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 10.02 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FIT | 57.93 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.31 | | | | | |
| | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STOOPS,TERRY DEAN | 08/10/19 | 885.80 | 109755 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| 2165650 | 08/16/19 | 688.54 | FT | REG | 40.000 | | | | | 9.87000 | 394.80 | FICA-SS | 54.92 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.87000 | 394.80 | FICA-MED | 12.84 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 44.29 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FIT | 58.48 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | SIT-WV | 26.73 | | | | | |
| | | | | SHDIFF1. | 39.900 | | | | | 1.00000 | 39.90 | | | | | | | |
| STRAFACE,JOSEPH | 08/10/19 | 1804.32 | D544737.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2175474 | 08/16/19 | 1369.28 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | FICA-SS | 111.87 | | PTO-CURR | 40.000 | 2.308 | 148.856 |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 26.16 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 20.70 | | | | | |
| | | | | PTO-PAID | 148.856 | 1 | | | | 9.34000 | 1390.32 | FIT | 201.02 | | | | | |
| | | | | | | | | | | | | SIT-WV | 75.29 | | | | | |
| TROUTEN,CHRISTIAN J | 08/10/19 | 868.60 | D544602.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| 2171114 | 08/16/19 | 548.09 | FT | REG | 40.000 | | | | | 9.87000 | 394.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 9.87000 | 394.80 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 39.500 | | | | | 1.00000 | 39.50 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 39.500 | | | | | 1.00000 | 39.50 | FICA-SS | 50.19 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.74 | | | | | |
| | | | | | | | | | | | | 401K - M | 125.00 | | | | | |
| | | | | | | | | | | | | FIT | 57.17 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.14 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| TUSTIN,CARLA J | 08/10/19 | 832.24 | D544339.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2150357 | 08/16/19 | 677.26 | FT | REG | 24.000 | | | | | 11.87000 | 284.88 | FICA-SS | 51.60 | | PTO-CURR | 69.220 | 8.519 | 23.620 |
| | | | | REG | 21.600 | | | | | 11.87000 | 256.39 | FICA-MED | 12.07 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 11.87000 | 189.92 | 401K - M | 41.61 | | | | | |
| | | | | PTO-CURR | 7.620 | | | | | 11.87000 | 90.45 | FIT | 25.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 24.70 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALDRUM,JERRY A | 08/10/19 | 954.31 | D544234.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2130276 | 08/16/19 | 547.53 | FT | REG | 39.500 | | | | | 11.87000 | 468.87 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 0.500 |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.500 | | | | | 11.87000 | 5.94 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-SS | 48.17 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-MED | 11.26 | | | | | |
| | | | | | | | | | | | | 401K - M | 47.72 | | | | | |
| | | | | | | | | | | | | FIT | 62.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.32 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| WALLACE,JAMES EDWARD JR | 08/10/19 | 795.50 | D544513.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.69000 | | | | | | | | |
| 2166178 | 08/16/19 | 596.47 | FT | REG | 39.300 | | | | | 9.69000 | 380.82 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 0.700 |
| | | | | REG | 40.000 | | | | | 9.69000 | 387.60 | FICA-SS | 46.22 | | | | | |
| | | | | PTO-CURR | 0.700 | | | | | 9.69000 | 6.78 | FICA-MED | 10.81 | | | | | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | 401K - M | 39.78 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 42.19 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 10.03 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | | | | | | | |
| WILLIAMS,DEBBIE S | 08/10/19 | 953.20 | *MULT PAY* | **(STANDARD)** | | 1 | 2640 | 21.8440 | | 11.88000 | | | | | | | | |
| | | | D544345.1 | 150.00 | | | | | | | | | | | | | | |
| | | | D544345.2 | 498.00 | | | | | | | | | | | | | | |
| 2151199 | 08/16/19 | 648.00 | FT | REG | 22.700 | | | | | 11.88000 | 269.68 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 57.300 |
| | | | | PTO-CURR | 17.300 | | | | | 11.88000 | 205.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 11.88000 | 475.20 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-SS | 55.44 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.97 | | | | | |
| | | | | | | | | | | | | 401K - M | 47.66 | | | | | |
| | | | | | | | | | | | | FIT | 59.08 | | | | | |
| | | | | | | | | | | | | SIT-WV | 26.93 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.13 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | OVGIFT | 7.29 | | | | | |
| WILSON,JENNIFER R | 08/10/19 | 777.30 | D544775.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2176428 | 08/16/19 | 603.76 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | FICA-SS | 48.19 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 9.34000 | 373.60 | FICA-MED | 11.27 | | | | | |
| | | | | B50 | 10.200 | | | | | 0.50000 | 5.10 | 401K - M | 38.87 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 63.63 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 11.58 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | | | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2442.800 | 26839.85 | HCS | 50.00 | | PTO-CURR | 235.400 | 469.476 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC PAY | DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OT | 8.800 | | | | | | 157.84 | HPLNSFT | 1000.00 | | PTO-RSV | | 0.000 | |
| | | | | | | PTO-CURR | 320.620 | | | | | | 3817.11 | HPLNDFT | 616.00 | | | | | |
| | | | | | | PTO-PAID | 148.856 | | | | | | 1390.32 | HPLNSPT | 100.00 | | | | | |
| | | | | | | B50 | 218.200 | | | | | | 109.10 | VISION E | 40.56 | | | | | |
| | | | | | | BWK1.00 | 337.100 | | | | | | 337.10 | VISIONES | 30.65 | | | | | |
| | | | | | | SHDIFF1. | 1229.200 | | | | | | 1229.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | | DENTAL/S | 90.72 | | | | | |
| | | | | | | | | | | | | | | DENTAL/F | 119.07 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 1973.25 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 461.48 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 1194.32 | | | | | |
| | | | | | | | | | | | | | | FIT | 2338.26 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 812.28 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 126.83 | | | | | |
| | | | | | | | | | | | | | | BCIT-OH | 9.11 | | | | | |
| | | | | | | | | | | | | | | ATTACH | 587.66 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 105.95 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 18.20 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 154.46 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 12.64 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 52.51 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 70.06 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 30.08 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 65.72 | | | | | |
| | | | | | | | | | | | | | | OVGIFT | 32.29 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 126.49 | | | | | |
| | | | | | | | 4705.576 | | | | | | 33880.52 | | 10227.02 | | | 235.400 | 469.476 | **NET PAY =** 23653.50 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8450 - PLANT OPERATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BOEHM,MARK H | | 08/10/19 | 2137.61 | *MULT PAY* | **(STANDARD)** | | 1 | 2565 | 21.8450 | | 25.75000 | | | | | | | | |
| | | | | D544270.1 | 170.00 | | | | | | | | | | | | | | |
| | | | | D544270.2 | 350.00 | | | | | | | | | | | | | | |
| | | | | D544270.3 | 732.13 | | | | | | | | | | | | | | |
| | 2138881 | 08/16/19 | 1252.13 | FT | REG | 40.000 | | | | | 25.75000 | 1030.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | OT | 1.700 | | | | | 38.77000 | 65.91 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 25.75000 | 1030.00 | FICA-SS | 129.08 | | | | | |
| | | | | | SHDIFF1. | 11.700 | | | | | 1.00000 | 11.70 | FICA-MED | 30.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 106.88 | | | | | |
| | | | | | | | | | | | | | FIT | 263.13 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 86.77 | | | | | |
| | | | | | | | | | | | | | ROTH | 213.76 | | | | | |
| FURBEE,JASON DAVID | | 08/10/19 | 2056.42 | D544406.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2157634 | 08/16/19 | 1391.92 | FT | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 4.000 | 1 | 2335 | 21.8450 | | 30.41000 | 121.64 | FICA-SS | 116.90 | | | | | |
| | | | | | OT | 8.000 | 1 | 2335 | 21.8450 | | 30.41000 | 243.28 | FICA-MED | 27.34 | | | | | |
| | | | | | BWK1.00 | 5.000 | 1 | 2335 | 21.8450 | | 1.00000 | 5.00 | 401K - M | 102.82 | | | | | |
| | | | | | BWK1.00 | 5.000 | 1 | 2335 | 21.8450 | | 1.00000 | 5.00 | FIT | 153.89 | | | | | |
| | | | | | SHDIFF1. | 42.000 | 1 | 2335 | 21.8450 | | 1.00000 | 42.00 | SIT-WV | 66.00 | | | | | |
| | | | | | SHDIFF1. | 45.900 | 1 | 2335 | 21.8450 | | 1.00000 | 45.90 | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.36 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| HAYTHORN,JOSEPH C | | 08/10/19 | 575.44 | D544309.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2145332 | 08/16/19 | 406.11 | FT | REG | 16.000 | | | | | 17.92000 | 286.72 | FICA-SS | 35.68 | | PTO-CURR | 32.000 | 3.938 | |
| | | | | | REG | 16.000 | | | | | 17.92000 | 286.72 | FICA-MED | 8.34 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 12.14 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-WV | 13.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| KUHN,DOUGLAS WAYNE JR | | 08/10/19 | 1414.90 | *MULT PAY* | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | D544398.1 | 20.00 | | | | | | | | | | | | | | |
| | | | | D544398.2 | 891.90 | | | | | | | | | | | | | | |
| | 2156651 | 08/16/19 | 911.90 | FT | REG | 31.000 | | | | | 17.92000 | 555.52 | HPLNSFT | 50.00 | | PTO-CURR | 78.700 | 9.686 | 15.000 |
| | | | | | REG | 32.700 | | | | | 17.92000 | 585.98 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.92000 | 143.36 | FICA-SS | 84.27 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 17.92000 | 125.44 | FICA-MED | 19.71 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | FIT | 138.13 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | SIT-OH | 29.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.59 | | | | | |
| | | | | | | | | | | | | | ATTACH | 151.54 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8450 - PLANT OPERATIONS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARR, JAMES F | 08/10/19 | 891.44 | 109756 | **(STANDARD)** | | 1 | 2565 | 21.8450 | | 21.63000 | | | | | | | | |
| 2125888 | 08/16/19 | 626.46 | PTR | REG | 17.500 | | | | | 21.63000 | 378.53 | HPLNSFT | 50.00 | | PTO-CURR | 41.000 | 5.046 | 8.000 |
| | | | | REG | 15.500 | | | | | 21.63000 | 335.27 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 21.63000 | 173.04 | FICA-SS | 51.11 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 11.95 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | 401K - M | 44.57 | | | | | |
| | | | | | | | | | | | | FIT | 37.59 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.75 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| MARSH, KYLE S | 08/10/19 | 1925.08 | 109757 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2167554 | 08/16/19 | 1355.30 | FT | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 6.800 | 1 | 2335 | 21.8450 | | 30.57000 | 207.88 | FICA-SS | 115.90 | | | | | |
| | | | | BWK1.00 | 19.000 | 1 | 2335 | 21.8450 | | 1.00000 | 19.00 | FICA-MED | 27.11 | | | | | |
| | | | | BWK1.00 | 17.800 | 1 | 2335 | 21.8450 | | 1.00000 | 17.80 | 401K - M | 96.25 | | | | | |
| | | | | SHDIFF1. | 40.000 | 1 | 2335 | 21.8450 | | 1.00000 | 40.00 | FIT | 170.28 | | | | | |
| | | | | SHDIFF1. | 46.800 | 1 | 2335 | 21.8450 | | 1.00000 | 46.80 | SIT-WV | 70.04 | | | | | |
| | | | | | | | | | | | | UNLIFE | 34.53 | | | | | |
| MILLER, ANDREW STEPHEN | 08/10/19 | 1527.91 | D544411.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2158277 | 08/16/19 | 1004.44 | FT | REG | 40.000 | | | | | 17.92000 | 716.80 | HPLNFFT | 231.00 | | PTO-CURR | 79.500 | 9.479 | 7.500 |
| | | | | REG | 32.000 | | | | | 17.92000 | 573.44 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.400 | | | | | 26.99000 | 91.77 | FICA-SS | 79.35 | | | | | |
| | | | | PTO-CURR | 7.500 | | | | | 17.92000 | 134.40 | FICA-MED | 18.56 | | | | | |
| | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | FIT | 128.61 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | SIT-WV | 48.94 | | | | | |
| PHEMESTER, LAWRENCE D | 08/10/19 | 2153.57 | D544493.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2164850 | 08/16/19 | 1515.97 | FT | REG | 13.200 | | | | | 17.92000 | 236.54 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 26.300 | | | | | 17.92000 | 471.30 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 26.800 | 1 | 2335 | 21.8450 | | 19.92000 | 533.86 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 13.700 | 1 | 2335 | 21.8450 | | 19.92000 | 272.90 | FICA-SS | 129.86 | | | | | |
| | | | | OT | 8.200 | 1 | 2335 | 21.8450 | | 30.03000 | 246.24 | FICA-MED | 30.37 | | | | | |
| | | | | OT | 10.600 | 1 | 2335 | 21.8450 | | 29.72000 | 315.03 | 401K - M | 107.68 | | | | | |
| | | | | BWK1.00 | 24.600 | 1 | 2335 | 21.8450 | | 1.00000 | 24.60 | FIT | 169.02 | | | | | |
| | | | | BWK1.00 | 24.300 | 1 | 2335 | 21.8450 | | 1.00000 | 24.30 | SIT-OH | 59.12 | | | | | |
| | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | CAFESALE | 7.50 | | | | | |
| | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | FCA CU | 75.00 | | | | | |
| | | | | SHDIFF1. | 16.500 | 1 | 2335 | 21.8450 | | 1.00000 | 16.50 | | | | | | | |
| | | | | SHDIFF1. | 8.300 | 1 | 2335 | 21.8450 | | 1.00000 | 8.30 | | | | | | | |
| QUINN, THOMAS F | 08/10/19 | 1428.06 | *MULT PAY* | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | D544254.1 | 25.00 | | | | | | | | | | | | | | |
| | | | D544254.2 | 25.00 | | | | | | | | | | | | | | |
| | | | D544254.3 | 50.00 | | | | | | | | | | | | | | |
| | | | D544254.4 | 847.91 | | | | | | | | | | | | | | |
| 2136182 | 08/16/19 | 947.91 | FT | REG | 34.300 | | | | | 17.92000 | 614.66 | DENTAL/S | 5.67 | | PTO-CURR | 79.300 | 9.760 | 10.400 |
| | | | | REG | 34.600 | | | | | 17.92000 | 620.03 | FICA-SS | 88.19 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.000 | | | | | 17.92000 | 89.60 | FICA-MED | 20.62 | | | | | |
| | | | | PTO-CURR | 5.400 | | | | | 17.92000 | 96.77 | 401K - M | 71.40 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FIT | 177.14 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | SIT-WV | 92.13 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8450 - PLANT OPERATIONS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVEN,FRANK MATHEW | 08/10/19 | 1438.20 | D544427.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2160522 | 08/16/19 | 1004.37 | FT | REG | 40.000 | | | | | 17.92000 | 716.80 | FICA-SS | 89.17 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 17.92000 | 716.80 | FICA-MED | 20.85 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | 401K - M | 71.91 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FIT | 183.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 45.90 | | | | | |
| | | | | | | | | | | | | UNLIFE | 22.03 | | | | | |
| VAIR,DAVID MARC | 08/10/19 | 1433.60 | D544385.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2155778 | 08/16/19 | 982.05 | FT | REG | 40.000 | | | | | 17.92000 | 716.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 77.90 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.22 | | | | | |
| | | | | | | | | | | | | 401K - M | 28.67 | | | | | |
| | | | | | | | | | | | | FIT | 87.93 | | | | | |
| | | | | | | | | | | | | SIT-OH | 27.21 | | | | | |
| | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 669.600 | 12835.87 | HPLNSFT | 250.00 | | PTO-CURR | 85.601 | 120.900 |
| OT | 42.700 | 1291.75 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 120.900 | 2509.41 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 95.700 | 95.70 | VISION E | 3.38 | | | | |
| SHDIFF1. | 249.500 | 249.50 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 997.41 | | | | |
| | | | FICA-MED | 233.26 | | | | |
| | | | 401K - M | 630.18 | | | | |
| | | | FIT | 1521.83 | | | | |
| | | | SIT-WV | 422.79 | | | | |
| | | | SIT-OH | 128.92 | | | | |
| | | | CIT-MF | 13.59 | | | | |
| | | | ATTACH | 151.54 | | | | |
| | | | LIFE/AD | 58.50 | | | | |
| | | | SLIFE | 5.40 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 88.47 | | | | |
| | | | CRITILL | 20.10 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 20.61 | | | | |
| | | | STDF MOU | 21.61 | | | | |
| | | | ROTH | 213.76 | | | | |
| | | | CAFESALE | 7.50 | | | | |
| | | | FCA CU | 140.00 | | | | |
| | 1178.400 | 16982.23 | | 5583.67 | | | 85.601 | 120.900 |

**NET PAY =** 11398.56

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8461 - BIO-MED ENGINEERING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHCRAFT,RODERICK TYLER | | 08/10/19 | 2862.09 | D544789.1 | **(STANDARD)** | | 1 | 8205 | 21.8461 | | 21.63000 | | | | | | | | |
| | 2176725 | 08/16/19 | 2062.09 | FT | REG | 40.000 | | | | | 21.63000 | 865.20 | FICA-SS | 177.45 | | PTO-CURR | 81.900 | 4.615 | 8.000 |
| | | | | | REG | 33.900 | | | | | 21.63000 | 733.26 | FICA-MED | 41.50 | | | | | |
| | | | | | OT | 1.700 | | | | | 38.58000 | 65.59 | FIT | 438.28 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 21.63000 | 173.04 | SIT-WV | 142.77 | | | | | |
| | | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | | | | | | | |
| | | | | | BC 2.00 | 256.000 | | | | | 2.00000 | 512.00 | | | | | | | |
| | | | | | BC 2.00 | 256.000 | | | | | 2.00000 | 512.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 73.900 | 1598.46 | FICA-SS | 177.45 | | PTO-CURR | 4.615 | 8.000 |
| OT | 1.700 | 65.59 | FICA-MED | 41.50 | | | | |
| PTO-CURR | 8.000 | 173.04 | FIT | 438.28 | | | | |
| BWK1.00 | 1.000 | 1.00 | SIT-WV | 142.77 | | | | |
| BC 2.00 | 512.000 | 1024.00 | | | | | | |
| | 596.600 | 2862.09 | | 800.00 | | | 4.615 | 8.000 |

**NET PAY =** 2062.09

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8470 - COMMUNICATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONAWAY,DAVID S | | 08/10/19 | 1692.73 | *MULT PAY* | **(STANDARD)** | | 1 | 2715 | 21.8470 | | 21.08000 | | | | | | | | |
| | | | | D544243.1 | 52.00 | | | | | | | | | | | | | | |
| | | | | D544243.2 | 1093.01 | | | | | | | | | | | | | | |
| | 2132835 | 08/16/19 | 1145.01 | FT | REG | 29.900 | | | | | 21.08000 | 630.29 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 35.100 | | | | | 21.08000 | 739.91 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 2.100 | 1 | 2715 | 31.8470 | | 21.08000 | 44.27 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 4.900 | 1 | 2715 | 31.8470 | | 21.08000 | 103.29 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.200 | | | | | 31.62000 | 6.33 | FICA-SS | 90.61 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 21.08000 | 168.64 | FICA-MED | 21.19 | | | | | |
| | | | | | | | | | | | | | FIT | 105.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.73 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| DAVIS,VIRGINIA ANN | | 08/10/19 | 948.80 | D544463.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 11.86000 | | | | | | | | |
| | 2162818 | 08/16/19 | 844.27 | FT | PTO-CURR | 40.000 | | | | | 11.86000 | 474.40 | FICA-SS | 58.83 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 11.86000 | 474.40 | FICA-MED | 13.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 14.98 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 12.46 | | | | | |
| HAND,CHERYL J | | 08/10/19 | 879.18 | D544676.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.04000 | | | | | | | | |
| | 2173834 | 08/16/19 | 671.25 | PTR | REG | 36.000 | | | | | 10.04000 | 361.44 | HPLNSPT | 50.00 | | PTO-CURR | 72.000 | 7.477 | |
| | | | | | REG | 36.000 | | | | | 10.04000 | 361.44 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 18.100 | | | | | 1.00000 | 18.10 | FICA-SS | 51.06 | | | | | |
| | | | | | BWK1.00 | 18.200 | | | | | 1.00000 | 18.20 | FICA-MED | 11.94 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 43.96 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 32.56 | | | | | |
| | | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | SIT-OH | 12.74 | | | | | |
| | | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | | | | | | | |
| SIENNY,DONNA LYNN | | 08/10/19 | 1605.62 | D544308.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 12.90000 | | | | | | | | |
| | 2145159 | 08/16/19 | 1249.49 | FTPIL | REG | 40.000 | | | | | 12.90000 | 516.00 | FICA-SS | 99.55 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 12.90000 | 516.00 | FICA-MED | 23.28 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 15.300 | | | | | 19.91000 | 304.62 | FIT | 167.69 | | | | | |
| | | | | | OT | 8.000 | | | | | 19.85000 | 158.80 | SIT-WV | 64.61 | | | | | |
| | | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | UWAY | 1.00 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | | | | | | | |
| | | | | | SHDIFF1. | 22.200 | | | | | 1.00000 | 22.20 | | | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| STERN,SUSAN VIOLET | | 08/10/19 | 1181.42 | D544450.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.04000 | | | | | | | | |
| | 2161914 | 08/16/19 | 805.10 | FT | REG | 40.000 | | | | | 10.04000 | 401.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 10.04000 | 401.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 4.200 | | | | | 15.99000 | 67.16 | FICA-SS | 69.94 | | | | | |
| | | | | | OT | 8.900 | | | | | 15.95000 | 141.96 | FICA-MED | 16.36 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | 401K - M | 59.07 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 68.26 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-WV | 39.44 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | LIFE/AD | 2.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8470 - COMMUNICATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 44.200 | | | | | 1.00000 | 44.20 | WHOLELIF | 16.42 | | | | | |
| | | | | | SHDIFF1. | 48.900 | | | | | 1.00000 | 48.90 | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| STOUT,PATRICIA LYNN | | 08/10/19 | 960.64 | D544596.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.80000 | | | | | | | | |
| | 2170778 | 08/16/19 | 660.79 | FT | REG | 32.300 | | | | | 10.80000 | 348.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.300 | 6.154 | 12.000 |
| | | | | | REG | 36.000 | | | | | 10.80000 | 388.80 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 55.90 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 13.07 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 48.03 | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | FIT | 69.93 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 24.14 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | | | | 10.80000 | 129.60 | STDF MOU | 4.73 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 372.300 | 4813.48 | HCS | 54.17 | | PTO-CURR | 41.939 | 100.000 |
| OT | 36.600 | 678.87 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 100.000 | 1247.04 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 72.300 | 72.30 | HPLNSPT | 50.00 | | | | |
| BC 2.00 | 116.000 | 232.00 | VISION E | 6.76 | | | | |
| SHDIFF1. | 224.700 | 224.70 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 425.89 | | | | |
| | | | FICA-MED | 99.60 | | | | |
| | | | 401K - M | 151.06 | | | | |
| | | | FIT | 444.41 | | | | |
| | | | SIT-WV | 128.19 | | | | |
| | | | SIT-OH | 62.47 | | | | |
| | | | CIT-MF | 2.78 | | | | |
| | | | LIFE/AD | 15.75 | | | | |
| | | | SLIFE | 16.15 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.73 | | | | |
| | | | WHOLELIF | 16.42 | | | | |
| | | | CRITILL | 8.43 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 13.51 | | | | |
| | | | OVGIFT | 42.46 | | | | |
| | | | FCA CU | 30.00 | | | | |
| | | | UWAY | 6.00 | | | | |
| | 921.900 | 7268.39 | | 1892.48 | | | 41.939 | 100.000 |

**NET PAY =** 5375.91

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALUKURI,SANTHOSH KUMAR RED | 08/10/19 | 2086.40 | D544771.1 | **(STANDARD)** | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| 2176311 | 08/16/19 | 1685.94 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | 401K - M | 104.32 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 26.08000 | 1043.20 | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DAVIS,NORMAN RUSSELL | 08/10/19 | 1838.40 | D544150.1 | **(STANDARD)** | | 1 | 1110 | 21.8480 | | 22.98000 | | | | | | | | |
| 1104439 | 08/16/19 | 1208.73 | FT | REG | 40.000 | | | | | 22.98000 | 919.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 22.98000 | 919.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 98.21 | | | | | |
| | | | | | | | | | | | | FICA-MED | 22.97 | | | | | |
| | | | | | | | | | | | | FIT | 215.10 | | | | | |
| | | | | | | | | | | | | SIT-OH | 38.95 | | | | | |
| DEAN,KIRBY I | 08/10/19 | 3027.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | D544125.1 | 200.00 | | | | | | | | | | | | | | |
| | | | D544125.2 | 1698.07 | | | | | | | | | | | | | | |
| 1100296 | 08/16/19 | 1898.07 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 37.84000 | 1513.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DONDA,JESSICA JO | 08/10/19 | 377.60 | D544715.1 | **(STANDARD)** | | 1 | 8015 | 21.8480 | | 13.39000 | | | | | | | | |
| 2174906 | 08/16/19 | 322.53 | PD | REG | 10.000 | | | | | 13.39000 | 133.90 | FICA-SS | 23.41 | | PTO-CURR | | 0.000 | |
| | | | | REG | 18.200 | | | | | 13.39000 | 243.70 | FICA-MED | 5.48 | | | | | |
| | | | | | | | | | | | | FIT | 23.16 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.02 | | | | | |
| KEREKES,LYNN SUSAN | 08/10/19 | 1097.19 | D544832.1 | **(STANDARD)** | | 1 | 2137 | 21.8480 | | 12.81000 | | | | | | | | |
| 2177665 | 08/16/19 | 724.71 | FT | REG | 40.000 | | | | | 12.81000 | 512.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.81000 | 512.40 | VISIONEC | 6.43 | | | | | |
| | | | | OT | 1.800 | | | | | 19.29000 | 34.72 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 1.300 | | | | | 19.29000 | 25.07 | FICA-SS | 64.18 | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | FICA-MED | 15.01 | | | | | |
| | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | 401K - M | 54.86 | | | | | |
| | | | | | | | | | | | | FIT | 92.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 35.45 | | | | | |
| | | | | | | | | | | | | CAFESALE | 48.23 | | | | | |
| MENCER,ERIC C | 08/10/19 | 2884.80 | D544755.1 | **(STANDARD)** | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| 2175946 | 08/16/19 | 2248.33 | FT | REG | 40.000 | | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 36.06000 | 1442.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MULLINS,THOMAS LEE JR | | 08/10/19 | 2332.00 | *MULT PAY* | **(STANDARD)** | | 1 | 1085 | 21.8480 | | 29.15000 | | | | | | | | |
| | | | | D544892.1 | 250.00 | | | | | | | | | | | | | | |
| | | | | D544892.2 | 1307.32 | | | | | | | | | | | | | | |
| | 2178515 | 08/16/19 | 1557.32 | FT | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-SS | 144.58 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-MED | 33.81 | | | | | |
| | | | | | | | | | | | | | FIT | 205.96 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 103.57 | | | | | |
| | | | | | | | | | | | | | ATTACH | 286.76 | | | | | |
| NISPERLY,RODNEY D | | 08/10/19 | 2257.60 | D544131.1 | **(STANDARD)** | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| | 1102839 | 08/16/19 | 1862.18 | FT | REG | 40.000 | | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| RILEY,MARGARET J | | 08/10/19 | 2584.80 | D544154.1 | **(STANDARD)** | | 1 | 1115 | 21.8480 | | 32.31000 | | | | | | | | |
| | 1104934 | 08/16/19 | 1390.80 | FT | REG | 40.000 | | | | | 32.31000 | 1292.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 32.31000 | 1292.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 156.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.62 | | | | | |
| | | | | | | | | | | | | | FIT | 364.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 74.41 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 68.40 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 389.91 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| ROBBINS,BROOKS ANDREW | | 08/10/19 | 1652.80 | *MULT PAY* | **(STANDARD)** | | 1 | 1065 | 21.8480 | | 20.66000 | | | | | | | | |
| | | | | D544164.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544164.2 | 1211.23 | | | | | | | | | | | | | | |
| | 1105600 | 08/16/19 | 1261.23 | FT | REG | 40.000 | | | | | 20.66000 | 826.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 20.66000 | 826.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 99.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 82.64 | | | | | |
| | | | | | | | | | | | | | FIT | 60.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.03 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.40 | | | | | |
| SHERWOOD,DENISE M | | 08/10/19 | 3027.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1090 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D544139.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D544139.2 | 1488.68 | | | | | | | | | | | | | | |
| | 1103217 | 08/16/19 | 1988.68 | FT | REG | 32.000 | | | | | 37.84000 | 1210.88 | HCS | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 37.84000 | 1513.60 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 37.84000 | 302.72 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 168.59 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FICA-MED | 39.43 | | | | | |
| | | | | | | | | | | | | | | FIT | 419.86 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 81.70 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| | | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 740.200 | 19763.68 | HCS | 50.00 | | PTO-CURR | 70.767 | 88.000 |
| OT | 3.100 | 59.79 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 88.000 | 3329.92 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 12.600 | 12.60 | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1246.78 | | | | |
| | | | FICA-MED | 291.59 | | | | |
| | | | 401K - M | 680.57 | | | | |
| | | | FIT | 2050.57 | | | | |
| | | | SIT-WV | 602.81 | | | | |
| | | | SIT-OH | 198.08 | | | | |
| | | | ATTACH | 286.76 | | | | |
| | | | LIFE/AD | 80.25 | | | | |
| | | | SLIFE | 11.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.48 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 68.40 | | | | |
| | | | PS LOAN | 389.91 | | | | |
| | | | CAFESALE | 48.23 | | | | |
| | | | FCA CU | 45.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 843.900 | 23165.99 | | 7017.47 | | | 70.767 | 88.000 |

**NET PAY =** 16148.52

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8510 - GENERAL ACCOUNTING**

| NAME | NUMBER | TC DATE<br>PAY DATE | GROSS<br>NET | CK/DD #<br>EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| DAVIS,RIKKI MARIE | | 08/10/19 | 1236.06 | 109758 | **(STANDARD)** | | 1 | 8330 | 21.8510 | | 14.68000 | | | | | | | | |
| | 2176097 | 08/16/19 | 890.14 | FT | REG | 34.000 | 1 | 1265 | 21.8510 | | 14.68000 | 499.12 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 6.000 | | | | | 14.68000 | 88.08 | VISION E | 3.38 | | | | | |
| | | | | | REG | 40.000 | | | | | 14.68000 | 587.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 1.600 | | | | | 22.02000 | 35.23 | FICA-SS | 72.97 | | | | | |
| | | | | | OT | 1.200 | | | | | 22.02000 | 26.43 | FICA-MED | 17.07 | | | | | |
| | | | | | | | | | | | | | FIT | 81.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 75.23 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MIRANDY,WENDY L | | 08/10/19 | 1601.60 | D544137.1 | **(STANDARD)** | | 1 | 1105 | 21.8510 | | 20.02000 | | | | | | | | |
| | 1103134 | 08/16/19 | 962.81 | FT | REG | 40.000 | | | | | 20.02000 | 800.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 20.02000 | 800.80 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 83.31 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.48 | | | | | |
| | | | | | | | | | | | | | FIT | 156.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| NEWMAN,NANCY LEE | | 08/10/19 | 1503.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1375 | 21.8510 | | 18.79000 | | | | | | | | |
| | | | | D544145.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544145.2 | 1013.97 | | | | | | | | | | | | | | |
| | 1103670 | 08/16/19 | 1063.97 | FT | REG | 29.900 | | | | | 18.79000 | 561.82 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 18.200 |
| | | | | | REG | 31.900 | | | | | 18.79000 | 599.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.100 | | | | | 18.79000 | 189.78 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.100 | | | | | 18.79000 | 152.20 | FICA-SS | 89.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.94 | | | | | |
| | | | | | | | | | | | | | 401K - M | 60.13 | | | | | |
| | | | | | | | | | | | | | FIT | 141.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.62 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| POTOCHNIK,ALEX JAY | | 08/10/19 | 1538.40 | *MULT PAY* | **(STANDARD)** | | 1 | 0100 | 21.8510 | | 19.23000 | | | | | | | | |
| | | | | D544746.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544746.2 | 400.00 | | | | | | | | | | | | | | |
| | | | | D544746.3 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544746.4 | 572.84 | | | | | | | | | | | | | | |
| | 2175650 | 08/16/19 | 1222.84 | FT | REG | 40.000 | | | | | 19.23000 | 769.20 | FICA-SS | 95.38 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 19.23000 | 769.20 | FICA-MED | 22.31 | | | | | |
| | | | | | | | | | | | | | FIT | 159.63 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 37.24 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SAFREED,BARBARA ANN | | 08/10/19 | 3539.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | | | | D544163.1 | 361.00 | | | | | | | | | | | | | | |
| | | | | D544163.2 | 2021.60 | | | | | | | | | | | | | | |
| | 1105543 | 08/16/19 | 2382.60 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 215.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.46 | | | | | |
| | | | | | | | | | | | | | FIT | 576.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 192.94 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8510 - GENERAL ACCOUNTING**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 381.800 | 9014.82 | HPLNSFT | 150.00 | | PTO-CURR | 37.230 | 18.200 |
| OT | 2.800 | 61.66 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 18.200 | 341.98 | VISION E | 10.14 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 556.97 | | | | |
| | | | FICA-MED | 130.26 | | | | |
| | | | 401K - M | 60.13 | | | | |
| | | | FIT | 1114.37 | | | | |
| | | | SIT-WV | 355.74 | | | | |
| | | | SIT-OH | 37.24 | | | | |
| | | | LIFE/AD | 2.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | CAFESALE | 75.23 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 7.00 | | | | |
| | 402.800 | 9418.46 | | 2896.10 | | | 37.230 | 18.200 |

**NET PAY =** 6522.36

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,LINDA D | | 08/10/19 | 2091.20 | D544124.1 | **(STANDARD)** | | 1 | 2590 | 21.8530 | | 26.14000 | | | | | | | | |
| | 1100056 | 08/16/19 | 1327.51 | FT | REG | 24.000 | | | | | 26.14000 | 627.36 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 40.000 | | | | | 26.14000 | 1045.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 26.14000 | 418.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 118.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 104.56 | | | | | |
| | | | | | | | | | | | | | FIT | 241.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 67.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| DARE,AMY L | | 08/10/19 | 1619.37 | D544146.1 | **(STANDARD)** | | 1 | 1815 | 21.8530 | | 18.36000 | | | | | | | | |
| | 1103811 | 08/16/19 | 1149.10 | FT | REG | 34.600 | | | | | 18.36000 | 635.26 | HPLNDFT | 154.00 | | PTO-CURR | 34.600 | 4.258 | 53.601 |
| | | | | | PTO-PAID | 53.601 | 1 | | | | 18.36000 | 984.11 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 89.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.91 | | | | | |
| | | | | | | | | | | | | | 401K - M | 50.82 | | | | | |
| | | | | | | | | | | | | | FIT | 89.39 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 30.06 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.25 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| DEBERTRAND,TERESA A | | 08/10/19 | 1059.50 | *MULT PAY* | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D544147.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D544147.2 | 367.27 | | | | | | | | | | | | | | |
| | 1103928 | 08/16/19 | 767.27 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.000 | | | | | 19.50000 | 19.50 | FICA-SS | 62.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.56 | | | | | |
| | | | | | | | | | | | | | FIT | 110.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.98 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| EDGE,KASSEY J | | 08/10/19 | 1106.40 | D544161.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.83000 | | | | | | | | |
| | 1105444 | 08/16/19 | 759.15 | FT | REG | 40.000 | | | | | 13.83000 | 553.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | | REG | 32.000 | | | | | 13.83000 | 442.56 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.83000 | 110.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 64.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 33.19 | | | | | |
| | | | | | | | | | | | | | FIT | 79.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.64 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 15.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.06 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| JOHNSON,KIMBERLEY R | 08/10/19 | 728.00 | D544171.1 | **(STANDARD)** | | 1 | 1300 | 21.8530 | | 13.00000 | | | | | | | | |
| 1105832 | 08/16/19 | 502.83 | FT | REG | 8.000 | | | | | 13.00000 | 104.00 | VISIONES | 6.13 | | PTO-CURR | 56.000 | 4.308 | 8.000 |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-SS | 43.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.22 | | | | | |
| | | | | | | | | | | | | FIT | 59.60 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.68 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 27.83 | | | | | |
| KINDELBERGER,CAROL B | 08/10/19 | 1105.00 | D544143.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103647 | 08/16/19 | 860.22 | FT | REG | 36.200 | | | | | 13.00000 | 470.60 | VISIONEF | 9.93 | | PTO-CURR | 80.200 | 9.846 | 4.000 |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.200 | | | | | 19.50000 | 62.40 | FICA-SS | 66.84 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 13.00000 | 52.00 | FICA-MED | 15.63 | | | | | |
| | | | | | | | | | | | | FIT | 62.41 | | | | | |
| | | | | | | | | | | | | SIT-WV | 39.85 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 13.91 | | | | | |
| KINNEY,HELEN MAY | 08/10/19 | 1189.50 | D544130.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1102797 | 08/16/19 | 869.27 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 81.000 | 9.538 | 1.000 |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.000 | | | | | 19.50000 | 58.50 | FICA-SS | 70.30 | | | | | |
| | | | | OT | 4.000 | | | | | 19.50000 | 78.00 | FICA-MED | 16.44 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 13.00000 | 13.00 | 401K - M | 35.69 | | | | | |
| | | | | | | | | | | | | FIT | 106.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.03 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| KOLANSKI,RUTH E | 08/10/19 | 1099.14 | D544181.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 11.85000 | | | | | | | | |
| 1106210 | 08/16/19 | 860.74 | FT | REG | 40.000 | | | | | 11.85000 | 474.00 | HCS | 20.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 11.85000 | 474.00 | HPLNSFT | 50.00 | | | | | |
| | | | | OT | 4.500 | | | | | 17.78000 | 80.02 | VISION E | 3.38 | | | | | |
| | | | | OT | 4.000 | | | | | 17.78000 | 71.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 63.25 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.79 | | | | | |
| | | | | | | | | | | | | FIT | 56.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.70 | | | | | |
| | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| MCDIFFITT,VIVIAN L | 08/10/19 | 1831.73 | D544138.1 | **(STANDARD)** | | 1 | 1810 | 21.8530 | | 15.60000 | | | | | | | | |
| 1103142 | 08/16/19 | 1338.24 | FT | REG | 40.000 | | | | | 15.60000 | 624.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 15.60000 | 624.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 15.000 | | | | | 23.45000 | 351.75 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 9.700 | | | | | 23.40000 | 226.98 | FICA-SS | 109.91 | | | | | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FICA-MED | 25.70 | | | | | |
| | | | | | | | | | | | | FIT | 198.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 74.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 6.75 | | | | | |
| | | | | | | | | | | | | CAFESALE | 8.04 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| MEHLMAN,TINA L | 08/10/19 | 3030.49 | D544148.1 | **(STANDARD)** | | 1 | 1960 | 21.8530 | | 24.83000 | | | | | | | | |
| 1104066 | 08/16/19 | 2262.18 | PD | REG | 40.000 | | | | | 24.83000 | 993.20 | FICA-SS | 187.89 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.83000 | 993.20 | FICA-MED | 43.94 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.400 | | | | | 37.38000 | 14.95 | FIT | 411.09 | | | | | |
| | | | | OT | 26.400 | | | | | 37.46000 | 988.94 | SIT-OH | 91.53 | | | | | |
| | | | | BWK1.00 | 10.500 | | | | | 1.00000 | 10.50 | CAFESALE | 33.86 | | | | | |
| | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | | | | | | | |
| | | | | SHDIFF1. | 18.400 | | | | | 1.00000 | 18.40 | | | | | | | |
| RIDGELY,EILEEN M | 08/10/19 | 1045.20 | D544142.1 | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103605 | 08/16/19 | 718.03 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.400 | 9.846 | 4.000 |
| | | | | REG | 36.400 | | | | | 13.00000 | 473.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 13.00000 | 52.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 61.14 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.30 | | | | | |
| | | | | | | | | | | | | FIT | 143.36 | | | | | |
| | | | | | | | | | | | | SIT-WV | 45.72 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| SCHREINER,TAMMI L | 08/10/19 | 1328.60 | D544135.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103068 | 08/16/19 | 907.72 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 6.300 | | | | | 19.50000 | 122.85 | FICA-SS | 78.22 | | | | | |
| | | | | OT | 8.500 | | | | | 19.50000 | 165.75 | FICA-MED | 18.29 | | | | | |
| | | | | | | | | | | | | 401K - M | 93.00 | | | | | |
| | | | | | | | | | | | | FIT | 91.46 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.30 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | CAFESALE | 29.60 | | | | | |
| SCHUNN,ANITA L | 08/10/19 | 1032.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1195 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | D544160.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D544160.2 | 235.27 | | | | | | | | | | | | | | |
| 1105212 | 08/16/19 | 735.27 | FT | REG | 39.000 | | | | | 13.00000 | 507.00 | HPLNSFT | 50.00 | | PTO-CURR | 79.400 | 9.772 | 1.000 |
| | | | | REG | 39.400 | | | | | 13.00000 | 512.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 13.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 60.34 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.11 | | | | | |
| | | | | | | | | | | | | 401K - M | 51.61 | | | | | |
| | | | | | | | | | | | | FIT | 68.08 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.52 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| STIDD,DARCY S | 08/10/19 | 1040.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | D544141.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544141.2 | 649.99 | | | | | | | | | | | | | | |
| 1103571 | 08/16/19 | 699.99 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 53.88 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.60 | | | | | |
| | | | | | | | | | | | | FIT | 79.30 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.63 | | | | | |
| | | | | | | | | | | | | UNLIFE | 7.59 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR,CARRIE S | | 08/10/19 | 1196.00 | D544144.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103662 | 08/16/19 | 889.74 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 4.000 | | | | | 19.50000 | 78.00 | FICA-SS | 70.70 | | | | | |
| | | | | | OT | 4.000 | | | | | 19.50000 | 78.00 | FICA-MED | 16.53 | | | | | |
| | | | | | | | | | | | | | 401K - M | 35.88 | | | | | |
| | | | | | | | | | | | | | FIT | 65.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 23.23 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.65 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| TUCKER,ANITA IRENE | | 08/10/19 | 1052.98 | D544371.1 | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.04000 | | | | | | | | |
| | 2154169 | 08/16/19 | 833.45 | FT | REG | 29.000 | | | | | 13.04000 | 378.16 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.000 |
| | | | | | REG | 40.000 | | | | | 13.04000 | 521.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 19.56000 | 9.78 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 11.000 | | | | | 13.04000 | 143.44 | FICA-SS | 61.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.41 | | | | | |
| | | | | | | | | | | | | | FIT | 53.99 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| VERBA,JOSEPH J | | 08/10/19 | 1908.00 | *MULT PAY* | **(STANDARD)** | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | D544129.1 | 700.00 | | | | | | | | | | | | | | |
| | | | | D544129.2 | 667.20 | | | | | | | | | | | | | | |
| | 1102417 | 08/16/19 | 1367.20 | FT | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1238.600 | 19121.14 | HCS | 20.00 | | PTO-CURR | 139.259 | 106.601 |
| OT | 94.500 | 2406.54 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 53.000 | 906.32 | HPLNDFT | 462.00 | | | | |
| PTO-PAID | 53.601 | 984.11 | VISION E | 23.66 | | | | |
| BWK1.00 | 15.500 | 15.50 | VISIONES | 12.26 | | | | |
| SHDIFF1. | 29.700 | 29.70 | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 1377.67 | | | | |
| | | | FICA-MED | 322.18 | | | | |
| | | | 401K - M | 500.15 | | | | |
| | | | FIT | 2003.69 | | | | |
| | | | SIT-WV | 330.32 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-OH | 305.32 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 104.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.60 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 3.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 21.50 | | | | | | | | | | |
| | | | | | | | | CRITILL | 40.28 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 39.04 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 18.23 | | | | | | | | | | |
| | | | | | | | | PS LOAN | 77.99 | | | | | | | | | | |
| | | | | | | | | ACCTREC | 50.00 | | | | | | | | | | |
| | | | | | | | | OVGIFT | 15.00 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 124.39 | | | | | | | | | | |
| | | | | | | | | FCA CU | 20.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 5.00 | | | | | | | | | | |
| | | | | | | 1484.901 | 23463.31 | | 6615.40 | | | | 139.259 | 106.601 | | **NET PAY =** 16847.91 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,BYRON JAMES | | 08/10/19 | 1300.28 | D544766.1 | (STANDARD) | | 1 | 1260 | 21.8560 | | 11.53000 | | | | | | | | |
| | 2176162 | 08/16/19 | 1000.44 | FTPIL | REG | 40.000 | | | | | 11.53000 | 461.20 | FICA-SS | 80.62 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 11.53000 | 461.20 | FICA-MED | 18.85 | | | | | |
| | | | | | OT | 8.000 | | | | | 17.80000 | 142.40 | 401K - M | 65.01 | | | | | |
| | | | | | OT | 8.600 | | | | | 17.66000 | 151.88 | FIT | 105.73 | | | | | |
| | | | | | SHDIFF1. | 48.000 | | | | | 1.00000 | 48.00 | SIT-OH | 26.65 | | | | | |
| | | | | | SHDIFF1. | 35.600 | | | | | 1.00000 | 35.60 | CAFESALE | 2.98 | | | | | |
| ARCHBOLD,DENISE MARIE | | 08/10/19 | 1187.69 | *MULT PAY* | (STANDARD) | | 1 | 1505 | 21.8560 | | 13.55000 | | | | | | | | |
| | | | | D544940.1 | 125.00 | | | | | | | | | | | | | | |
| | | | | D544940.2 | 830.59 | | | | | | | | | | | | | | |
| | 3172731 | 08/16/19 | 955.59 | FT | REG | 40.000 | | | | | 13.55000 | 542.00 | FICA-SS | 73.64 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 13.55000 | 542.00 | FICA-MED | 17.22 | | | | | |
| | | | | | OT | 1.600 | | | | | 20.33000 | 32.53 | FIT | 73.37 | | | | | |
| | | | | | OT | 3.500 | | | | | 20.33000 | 71.16 | SIT-WV | 44.79 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| BAKER,DEANNA CHRISTIAN | | 08/10/19 | 1104.00 | D544167.1 | (STANDARD) | | 1 | 1140 | 21.8560 | | 13.80000 | | | | | | | | |
| | 1105733 | 08/16/19 | 807.39 | FT | REG | 22.200 | | | | | 13.80000 | 306.36 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 6.154 | 23.300 |
| | | | | | REG | 34.500 | | | | | 13.80000 | 476.10 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 17.800 | | | | | 13.80000 | 245.64 | FICA-SS | 67.01 | | | | | |
| | | | | | PTO-CURR | 5.500 | | | | | 13.80000 | 75.90 | FICA-MED | 15.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 98.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.49 | | | | | |
| CLARK,DANEEN M | | 08/10/19 | 2164.00 | D544133.1 | (STANDARD) | | 1 | 1575 | 21.8560 | | 27.05000 | | | | | | | | |
| | 1102896 | 08/16/19 | 1491.38 | FT | REG | 40.000 | | | | | 27.05000 | 1082.00 | FICA-SS | 134.17 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 27.05000 | 865.60 | FICA-MED | 31.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.05000 | 216.40 | 401K - M | 108.20 | | | | | |
| | | | | | | | | | | | | | FIT | 228.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.84 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 50.37 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| CORBETT,FOREST DAVID | | 08/10/19 | 282.67 | *MULT PAY* | (STANDARD) | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| | | | | D544644.1 | 15.00 | | | | | | | | | | | | | | |
| | | | | D544644.2 | 230.37 | | | | | | | | | | | | | | |
| | 2172506 | 08/16/19 | 245.37 | PD | REG | 9.300 | | | | | 14.97000 | 139.22 | FICA-SS | 17.53 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.400 | | | | | 14.97000 | 125.75 | FICA-MED | 4.10 | | | | | |
| | | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | FIT | 13.67 | | | | | |
| | | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | SIT-OH | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAVEN,MELANIE M | | 08/10/19 | 2019.87 | *MULT PAY* | **(STANDARD)** | | 1 | 2575 | 21.8560 | | 22.67000 | | | | | | | | |
| | | | | D544136.1 | 25.00 | | | | | | | | | | | | | | |
| | | | | D544136.2 | 1372.35 | | | | | | | | | | | | | | |
| | 1103118 | 08/16/19 | 1397.35 | FT | REG | 34.200 | | | | | 22.67000 | 775.31 | HPLNSFT | 50.00 | | PTO-CURR | 82.200 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 22.67000 | 906.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 4.600 | | | | | 34.00000 | 156.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.67000 | 181.36 | FICA-SS | 121.57 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 60.60 | | | | | |
| | | | | | | | | | | | | | FIT | 226.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.86 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 69.74 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CURFMAN,RACHELLE L | | 08/10/19 | 1247.44 | D544747.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 13.04000 | | | | | | | | |
| | 2175674 | 08/16/19 | 929.03 | FT | REG | 34.600 | | | | | 13.04000 | 451.18 | FICA-SS | 77.34 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 13.04000 | 521.60 | FICA-MED | 18.09 | | | | | |
| | | | | | REG | 5.400 | 1 | 1260 | 21.8560 | | 12.52000 | 67.61 | 401K - M | 62.37 | | | | | |
| | | | | | OT | 6.000 | | | | | 19.59000 | 117.54 | FIT | 99.71 | | | | | |
| | | | | | OT | 4.300 | | | | | 19.56000 | 84.11 | SIT-WV | 44.67 | | | | | |
| | | | | | BWK1.00 | 5.400 | 1 | 1260 | 21.8560 | | 1.00000 | 5.40 | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 11.48 | | | | | |
| DOFKA,JULIE LOUISE | | 08/10/19 | 1223.77 | D544631.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| | 2172234 | 08/16/19 | 855.17 | FT | REG | 40.000 | | | | | 10.39000 | 415.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 10.39000 | 415.60 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 8.700 | | | | | 16.25000 | 141.37 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 7.600 | | | | | 16.25000 | 123.50 | FICA-SS | 71.34 | | | | | |
| | | | | | BWK1.00 | 25.900 | | | | | 1.00000 | 25.90 | FICA-MED | 16.68 | | | | | |
| | | | | | BWK1.00 | 16.600 | | | | | 1.00000 | 16.60 | 401K - M | 61.19 | | | | | |
| | | | | | SHDIFF1. | 38.600 | | | | | 1.00000 | 38.60 | FIT | 63.54 | | | | | |
| | | | | | SHDIFF1. | 46.600 | | | | | 1.00000 | 46.60 | SIT-WV | 40.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| EVONEK,STEFANIE LEE | | 08/10/19 | 767.40 | D544140.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 12.79000 | | | | | | | | |
| | 1103498 | 08/16/19 | 565.52 | PTR | REG | 30.000 | | | | | 12.79000 | 383.70 | HPLNSPT | 50.00 | | PTO-CURR | 60.000 | 6.692 | 2.200 |
| | | | | | REG | 27.800 | | | | | 12.79000 | 355.56 | FICA-SS | 44.48 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.200 | | | | | 12.79000 | 28.14 | FICA-MED | 10.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 38.37 | | | | | |
| | | | | | | | | | | | | | FIT | 38.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.31 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.25 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 5.09 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE,SUSAN MARIE | 08/10/19 | 932.80 | D544165.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 11.66000 | | | | | | | | |
| 1105691 | 08/16/19 | 637.55 | FT | REG | 40.000 | | | | | 11.66000 | 466.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 11.66000 | 466.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 54.17 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.67 | | | | | |
| | | | | | | | | | | | | 401K - M | 46.64 | | | | | |
| | | | | | | | | | | | | FIT | 74.27 | | | | | |
| | | | | | | | | | | | | SIT-WV | 29.23 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.49 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| HARTLEY,KRISTIE LINN | 08/10/19 | 1280.00 | D544158.1 | **(STANDARD)** | | 1 | 2545 | 21.8560 | | 16.00000 | | | | | | | | |
| 1105063 | 08/16/19 | 935.20 | FT | REG | 32.500 | | | | | 16.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 7.500 |
| | | | | REG | 40.000 | | | | | 16.00000 | 640.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.500 | | | | | 16.00000 | 120.00 | FICA-SS | 76.05 | | | | | |
| | | | | | | | | | | | | FICA-MED | 17.79 | | | | | |
| | | | | | | | | | | | | FIT | 132.21 | | | | | |
| | | | | | | | | | | | | SIT-OH | 27.17 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.27 | | | | | |
| | | | | | | | | | | | | UNLIFE | 25.93 | | | | | |
| HYNES,SUZANNE N | 08/10/19 | 1023.52 | D544162.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 12.81000 | | | | | | | | |
| 1105451 | 08/16/19 | 748.78 | FT | REG | 40.000 | | | | | 12.81000 | 512.40 | HCS | 20.83 | | PTO-CURR | 79.900 | 9.527 | |
| | | | | REG | 39.900 | | | | | 12.81000 | 511.12 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 58.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.68 | | | | | |
| | | | | | | | | | | | | 401K - M | 40.94 | | | | | |
| | | | | | | | | | | | | FIT | 65.82 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.91 | | | | | |
| KAVANAS,JENNIFER LYNN | 08/10/19 | 231.57 | D544487.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| 2164522 | 08/16/19 | 201.21 | FTPIL | REG | 10.000 | | | | | 14.97000 | 149.70 | FICA-SS | 14.36 | | PTO-CURR | | 0.000 | |
| | | | | REG | 4.500 | | | | | 14.97000 | 67.37 | FICA-MED | 3.36 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | 401K | 11.58 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 1.06 | | | | | |
| KOHOUT,AMANDA DAWN | 08/10/19 | 863.53 | D544673.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.21000 | | | | | | | | |
| 2173746 | 08/16/19 | 533.02 | FT | REG | 40.000 | | | | | 10.21000 | 408.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 10.21000 | 408.40 | VISION E | 3.38 | | | | | |
| | | | | OT | 2.200 | | | | | 15.38000 | 33.83 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | FICA-SS | 49.88 | | | | | |
| | | | | SHDIFF1. | 7.300 | | | | | 1.00000 | 7.30 | FICA-MED | 11.66 | | | | | |
| | | | | | | | | | | | | FIT | 35.05 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.33 | | | | | |
| | | | | | | | | | | | | OVGIFT | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 96.54 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| KURI-BARNES,SARAH A | | 08/10/19 | 912.80 | 109759 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 11.41000 | | | | | | | | |
| | 1105824 | 08/16/19 | 648.70 | FT | REG | 40.000 | | | | | 11.41000 | 456.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 1.000 |
| | | | | | REG | 39.000 | | | | | 11.41000 | 444.99 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 11.41000 | 11.41 | FICA-SS | 53.14 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 45.64 | | | | | |
| | | | | | | | | | | | | | FIT | 74.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 13.77 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.57 | | | | | |
| LAVENSKI,SHAYLA CHRISTINE | | 08/10/19 | 728.41 | D544779.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| | 2176573 | 08/16/19 | 579.85 | FT | REG | 26.300 | | | | | 10.39000 | 273.26 | FICA-SS | 45.16 | | PTO-CURR | 67.200 | 3.877 | 8.000 |
| | | | | | REG | 32.900 | | | | | 10.39000 | 341.83 | FICA-MED | 10.56 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 10.39000 | 83.12 | FIT | 44.91 | | | | | |
| | | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | SIT-WV | 22.21 | | | | | |
| | | | | | BWK1.00 | 15.900 | | | | | 1.00000 | 15.90 | CAFESALE | 25.72 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| LOPATA-KING,NICOLE MICHELL | | 08/10/19 | 1148.12 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| | | | | D544613.1 | 40.00 | | | | | | | | | | | | | | |
| | | | | D544613.2 | 745.02 | | | | | | | | | | | | | | |
| | 2171698 | 08/16/19 | 785.02 | FTPIL | REG | 39.700 | | | | | 14.97000 | 594.31 | FICA-SS | 71.18 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 36.300 | | | | | 14.97000 | 543.41 | FICA-MED | 16.65 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | 401K | 57.41 | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | SIT-WV | 33.62 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.88 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 18.90 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 35.24 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MACLEOD,DONNA JEAN | | 08/10/19 | 1035.33 | D544838.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.02000 | | | | | | | | |
| | 2177731 | 08/16/19 | 751.33 | FT | REG | 40.000 | | | | | 10.02000 | 400.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 10.02000 | 400.80 | VISION E | 3.38 | | | | | |
| | | | | | OT | 11.000 | | | | | 15.22000 | 167.42 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 2.600 | | | | | 15.12000 | 39.31 | FICA-SS | 60.53 | | | | | |
| | | | | | BWK1.00 | 19.000 | | | | | 1.00000 | 19.00 | FICA-MED | 14.16 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 51.77 | | | | | |
| | | | | | | | | | | | | | FIT | 68.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.05 | | | | | |
| MCRAE,JOY LYNNETTE | | 08/10/19 | 1148.75 | D544827.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 11.74000 | | | | | | | | |
| | 2177525 | 08/16/19 | 861.85 | FTPIL | REG | 40.000 | | | | | 11.74000 | 469.60 | FICA-SS | 71.22 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 11.74000 | 469.60 | FICA-MED | 16.66 | | | | | |
| | | | | | OT | 8.300 | | | | | 17.61000 | 146.16 | 401K | 57.44 | | | | | |
| | | | | | OT | 3.600 | | | | | 17.61000 | 63.39 | FIT | 88.46 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 36.99 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 16.13 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MODRA,MARTHA JEAN | | 08/10/19 | 1046.76 | D544157.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 13.06000 | | | | | | | | |
| | 1105055 | 08/16/19 | 783.07 | FT | REG | 32.000 | | | | | 13.06000 | 417.92 | HCS | 20.83 | | PTO-CURR | 80.000 | 6.154 | 8.000 |
| | | | | | REG | 40.000 | | | | | 13.06000 | 522.40 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 0.100 | | | | | 19.59000 | 1.96 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.06000 | 104.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.02 | | | | | |
| | | | | | | | | | | | | | FIT | 91.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.79 | | | | | |
| MORRIS,MICHELLE L | | 08/10/19 | 1104.00 | D544149.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 13.80000 | | | | | | | | |
| | 1104082 | 08/16/19 | 590.28 | FT | REG | 39.700 | | | | | 13.80000 | 547.86 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 7.400 |
| | | | | | REG | 32.900 | | | | | 13.80000 | 454.02 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.300 | | | | | 13.80000 | 4.14 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 7.100 | | | | | 13.80000 | 97.98 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 56.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 50.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.64 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 64.95 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| PENICK,IRENE ELIZABETH | | 08/10/19 | 1039.58 | D544437.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 13.06000 | | | | | | | | |
| | 2161026 | 08/16/19 | 857.46 | FT | REG | 32.600 | | | | | 13.06000 | 425.76 | DENTAL/S | 5.67 | | PTO-CURR | 79.600 | 8.878 | 7.000 |
| | | | | | REG | 40.000 | | | | | 13.06000 | 522.40 | FICA-SS | 64.10 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 13.06000 | 91.42 | FICA-MED | 14.99 | | | | | |
| | | | | | | | | | | | | | FIT | 12.59 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.15 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.08 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 20.36 | | | | | |
| PROVOST,GRETCHEN LYNN | | 08/10/19 | 1054.55 | D544757.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 12.41000 | | | | | | | | |
| | 2175982 | 08/16/19 | 795.03 | FTPIL | REG | 39.800 | | | | | 12.41000 | 493.92 | FICA-SS | 65.38 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 12.41000 | 496.40 | FICA-MED | 15.29 | | | | | |
| | | | | | OT | 2.800 | | | | | 18.69000 | 52.33 | 401K | 52.73 | | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | FIT | 54.78 | | | | | |
| | | | | | SHDIFF1. | 6.300 | | | | | 1.00000 | 6.30 | SIT-OH | 19.92 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 49.42 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| SERIG,MARIA LYNN | | 08/10/19 | 894.40 | D544597.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 13.00000 | | | | | | | | |
| | 2170858 | 08/16/19 | 527.81 | FT | REG | 33.400 | | | | | 13.00000 | 434.20 | HPLNDFT | 154.00 | | PTO-CURR | 68.800 | 5.292 | |
| | | | | | REG | 35.400 | | | | | 13.00000 | 460.20 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 44.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 44.72 | | | | | |
| | | | | | | | | | | | | | FIT | 80.72 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SIT-OH | 9.14 | | | | | |
| THOMAS,TRACIE LYNN | | 08/10/19 | 112.96 | D544283.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 13.12000 | | | | | | | | |
| | 2140994 | 08/16/19 | 103.24 | PD | REG | 8.000 | | | | | 13.12000 | 104.96 | FICA-SS | 7.00 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 1.64 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 1.08 | | | | | |
| WARRICK,STEPHANIE RAEVONNE | | 08/10/19 | 921.81 | D544879.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.21000 | | | | | | | | |
| | 2178309 | 08/16/19 | 732.63 | FT | REG | 40.000 | | | | | 10.21000 | 408.40 | FICA-SS | 57.15 | | PTO-CURR | 75.800 | 4.373 | |
| | | | | | REG | 28.500 | | | | | 10.21000 | 290.99 | FICA-MED | 13.37 | | | | | |
| | | | | | OT | 5.200 | | | | | 15.69000 | 81.59 | FIT | 85.64 | | | | | |
| | | | | | PMEETING | 7.300 | | | | | 10.21000 | 74.53 | SIT-WV | 33.02 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 17.000 | | | | | 1.00000 | 17.00 | | | | | | | |
| | | | | | SHDIFF1. | 22.000 | | | | | 1.00000 | 22.00 | | | | | | | |
| | | | | | SHDIFF1. | 15.300 | | | | | 1.00000 | 15.30 | | | | | | | |
| WILKES,ELIZABETH A | | 08/10/19 | 1138.54 | D544153.1 | **(STANDARD)** | | 1 | 1370 | 21.8560 | | 18.85000 | | | | | | | | |
| | 1104694 | 08/16/19 | 810.59 | FT | REG | 13.400 | | | | | 18.85000 | 252.59 | VISION E | 3.38 | | PTO-CURR | 60.400 | 7.434 | 8.000 |
| | | | | | REG | 24.000 | 1 | 1370 | 21.9800 | | 18.85000 | 452.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 15.000 | 1 | 1370 | 21.9800 | | 18.85000 | 282.75 | FICA-SS | 70.03 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1370 | 21.9800 | | 18.85000 | 150.80 | FICA-MED | 16.38 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.93 | | | | | |
| | | | | | | | | | | | | | FIT | 128.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 39.61 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1754.200 | 23940.35 | HCS | 62.49 | | PTO-CURR | 140.842 | 128.400 |
| OT | 88.700 | 1606.88 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 128.400 | 1877.19 | HPLNDFT | 308.00 | | | | |
| PMEETING | 7.300 | 74.53 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 128.100 | 128.10 | VISION E | 27.04 | | | | |
| SHDIFF1. | 287.500 | 287.50 | VISIONES | 24.52 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1666.86 | | | | |
| | | | FICA-MED | 389.83 | | | | |
| | | | 401K - M | 792.78 | | | | |
| | | | 401K | 179.16 | | | | |
| | | | FIT | 2036.92 | | | | |
| | | | SIT-WV | 452.09 | | | | |
| | | | SIT-OH | 269.57 | | | | |
| | | | CIT-MF | 20.84 | | | | |
| | | | LIFE/AD | 61.75 | | | | |
| | | | SLIFE | 37.41 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 136.84 | | | | |
| | | | WHOLELIF | 5.09 | | | | |
| | | | CRITILL | 25.08 | | | | |
| | | | ACCIDEN | 39.04 | | | | |
| | | | VOL LTD | 39.52 | | | | |
| | | | STDF MOU | 4.73 | | | | |
| | | | STDP MOU | 18.90 | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PS LOAN | 69.74 | | | | | | | | | | |
| | | | | | | | ACCTREC | 75.00 | | | | | | | | | | |
| | | | | | | | OVGIFT | 80.00 | | | | | | | | | | |
| | | | | | | | CAFESALE | 296.76 | | | | | | | | | | |
| | | | | | | | FCA CU | 50.00 | | | | | | | | | | |
| | | | | | | | UWAY | 6.00 | | | | | | | | | | |
| | | | | | 2394.200 | 27914.55 | | 7784.69 | | | | 140.842 | 128.400 | | **NET PAY =** 20129.86 | | | |

DEFENDANTS_000634
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8610 - ADMINISTRATION**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBERTRAND, LYNETTE M | 08/10/19 | 4231.20 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8610 | | 52.89000 | | | | | | | | |
| | | | D544636.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544636.2 | 1992.66 | | | | | | | | | | | | | | |
| 2172298 | 08/16/19 | 2042.66 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 251.12 | | | | | |
| | | | | | | | | | | | | FICA-MED | 58.73 | | | | | |
| | | | | | | | | | | | | FIT | 722.98 | | | | | |
| | | | | | | | | | | | | SIT-OH | 164.25 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | STDF MOU | 43.20 | | | | | |
| | | | | | | | | | | | | CAFESALE | 13.09 | | | | | |
| | | | | | | | | | | | | FCA CU | 725.00 | | | | | |
| DUNMYER, DANIEL CHARLES | 08/10/19 | 9616.00 | D544754.1 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | | | | |
| 2175882 | 08/16/19 | 6882.65 | FT | REG | 40.000 | | | | | 120.20000 | 4808.00 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 120.20000 | 4808.00 | FICA-MED | 138.65 | | | | | |
| | | | | | | | | | | | | 401K - M | 480.80 | | | | | |
| | | | | | | | | | | | | FIT | 1404.51 | | | | | |
| | | | | | | | | | | | | SIT-WV | 537.00 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| MCCORMICK, MARY R | 08/10/19 | 1808.65 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 22.07000 | | | | | | | | |
| | | | D544277.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544277.2 | 1285.09 | | | | | | | | | | | | | | |
| 2139772 | 08/16/19 | 1335.09 | FT | REG | 39.700 | | | | | 22.07000 | 876.18 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | |
| | | | | REG | 40.000 | | | | | 22.07000 | 882.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.500 | | | | | 33.11000 | 49.67 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 108.48 | | | | | |
| | | | | | | | | | | | | FICA-MED | 25.37 | | | | | |
| | | | | | | | | | | | | FIT | 193.53 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.25 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.88 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SCHOOLCRAFT, JUDITH A | 08/10/19 | 2029.66 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 23.85000 | | | | | | | | |
| | | | D544134.1 | 400.00 | | | | | | | | | | | | | | |
| | | | D544134.2 | 25.00 | | | | | | | | | | | | | | |
| | | | D544134.3 | 916.20 | | | | | | | | | | | | | | |
| 1102995 | 08/16/19 | 1341.20 | FT | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.200 | | | | | 35.78000 | 78.72 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 1.200 | | | | | 35.78000 | 42.94 | FICA-SS | 115.73 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.07 | | | | | |
| | | | | | | | | | | | | 401K - M | 101.48 | | | | | |
| | | | | | | | | | | | | FIT | 196.95 | | | | | |
| | | | | | | | | | | | | SIT-WV | 84.18 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8610 - ADMINISTRATION**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 319.700 | 17514.18 | HCS | 54.17 | | PTO-CURR | 38.732 | |
| OT | 4.900 | 171.33 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 308.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 475.33 | | | | |
| | | | FICA-MED | 249.82 | | | | |
| | | | 401K - M | 582.28 | | | | |
| | | | FIT | 2517.97 | | | | |
| | | | SIT-WV | 694.43 | | | | |
| | | | SIT-OH | 164.25 | | | | |
| | | | LIFE/AD | 41.25 | | | | |
| | | | SLIFE | 2.63 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 12.88 | | | | |
| | | | ACCIDEN | 27.57 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | STDF MOU | 43.20 | | | | |
| | | | CAFESALE | 13.09 | | | | |
| | | | FCA CU | 725.00 | | | | |
| | | | UWAY | 11.00 | | | | |
| | 324.600 | 17685.51 | | 6083.91 | | | 38.732 | |

**NET PAY =** 11601.60

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8630 - PUBLIC RELATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEED,HALEY REBECCA | | 08/10/19 | 1855.20 | D544724.1 | **(STANDARD)** | | 1 | 0347 | 21.8630 | | 23.19000 | | | | | | | | |
| | 2175146 | 08/16/19 | 1353.66 | FT | REG | 16.000 | | | | | 23.19000 | 371.04 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 23.19000 | 927.60 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 24.000 | 1 | | | | 23.19000 | 556.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 104.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.33 | | | | | |
| | | | | | | | | | | | | | FIT | 141.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.34 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 40.000 | 927.60 | HPLNDFT | 154.00 | | PTO-CURR | 4.615 | 40.000 |
| PTO-CURR | 40.000 | 927.60 | VISIONEC | 6.43 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 104.02 | | | | |
| | | | FICA-MED | 24.33 | | | | |
| | | | FIT | 141.31 | | | | |
| | | | SIT-OH | 40.60 | | | | |
| | | | LIFE/AD | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 8.34 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.000 | 1855.20 | | 501.54 | | | 4.615 | 40.000 |

**NET PAY =** 1353.66

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8640 - ENGINEERING**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACKERMANN,MARK J | 08/10/19 | 1456.00 | D544792.1 | **(STANDARD)** | | 1 | 1415 | 21.8640 | | 18.20000 | | | | | | | | |
| 2176782 | 08/16/19 | 1101.82 | FT | REG | 40.000 | | | | | 18.20000 | 728.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 18.20000 | 728.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 85.74 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.05 | | | | | |
| | | | | | | | | | | | | FIT | 96.54 | | | | | |
| | | | | | | | | | | | | SIT-WV | 53.57 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 20.84 | | | | | |
| DUPKE,COLLEEN DAWN | 08/10/19 | 1093.49 | D544430.1 | **(STANDARD)** | | 1 | 2430 | 21.8640 | | 13.45000 | | | | | | | | |
| 2160578 | 08/16/19 | 829.56 | FT | REG | 40.000 | 1 | 2430 | 21.8450 | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.700 | 9.538 | 1.000 |
| | | | | REG | 39.700 | 1 | 2430 | 21.8450 | | 13.45000 | 533.97 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.400 | 1 | 2430 | 21.8450 | | 20.18000 | 8.07 | FICA-SS | 64.49 | | | | | |
| | | | | PTO-CURR | 1.000 | 1 | 2430 | 21.8450 | | 13.45000 | 13.45 | FICA-MED | 15.08 | | | | | |
| | | | | | | | | | | | | FIT | 109.83 | | | | | |
| | | | | | | | | | | | | SIT-OH | 21.15 | | | | | |
| SRIDHAR,NARENDRAN | 08/10/19 | 3565.60 | *MULT PAY* | **(STANDARD)** | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | D544728.1 | 260.00 | | | | | | | | | | | | | | |
| | | | D544728.2 | 2362.19 | | | | | | | | | | | | | | |
| 2175282 | 08/16/19 | 2622.19 | FT | REG | 40.000 | | | | | 44.57000 | 1782.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 44.57000 | 1782.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 239.700 | 6093.57 | HPLNSFT | 100.00 | | PTO-CURR | 20.307 | 1.000 |
| OT | 0.400 | 8.07 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 1.000 | 13.45 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 355.92 | | | | |
| | | | FICA-MED | 83.24 | | | | |
| | | | FIT | 480.60 | | | | |
| | | | SIT-WV | 220.94 | | | | |
| | | | SIT-OH | 21.15 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | SLIFE | 1.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CAFESALE | 20.84 | | | | |
| | 241.100 | 6115.09 | | 1561.52 | | | 20.307 | 1.000 |

**NET PAY =** 4553.57

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8650 - HUMAN RESOURCES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHOFF,RANDA D | | 08/10/19 | 1196.80 | D544718.1 | **(STANDARD)** | | 1 | 1160 | 21.8650 | | 14.96000 | | | | | | | | |
| | 2174970 | 08/16/19 | 917.46 | FT | REG | 40.000 | | | | | 14.96000 | 598.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 14.96000 | 598.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.55 | | | | | |
| | | | | | | | | | | | | | FIT | 111.96 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.41 | | | | | |
| MAZGAJ,REBECCA L | | 08/10/19 | 2040.80 | D544127.1 | **(STANDARD)** | | 1 | 1460 | 21.8650 | | 25.51000 | | | | | | | | |
| | 1100783 | 08/16/19 | 1535.93 | PTR | REG | 31.900 | | | | | 25.51000 | 813.77 | FICA-SS | 126.53 | | PTO-CURR | 80.000 | 9.846 | 8.100 |
| | | | | | REG | 40.000 | | | | | 25.51000 | 1020.40 | FICA-MED | 29.59 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.100 | | | | | 25.51000 | 206.63 | FIT | 257.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 66.15 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| MOUNSEY,VICTORIA E | | 08/10/19 | 3737.60 | *MULT PAY* | **(STANDARD)** | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | | D544151.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544151.2 | 2328.47 | | | | | | | | | | | | | | |
| | 1104462 | 08/16/19 | 2528.47 | FT | REG | 40.000 | | | | | 46.72000 | 1868.80 | HCS | 104.17 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | 1 | 1965 | 31.8650 | | 46.72000 | 1868.80 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 209.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.94 | | | | | |
| | | | | | | | | | | | | | FIT | 335.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 158.01 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 33.75 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 43.88 | | | | | |
| WEST,CATHERINE M | | 08/10/19 | 2081.60 | D544128.1 | **(STANDARD)** | | 1 | 2515 | 21.8650 | | 26.02000 | | | | | | | | |
| | 1101179 | 08/16/19 | 1384.76 | FT | REG | 32.000 | | | | | 26.02000 | 832.64 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 26.02000 | 1040.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.02000 | 208.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 118.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.61 | | | | | |
| | | | | | | | | | | | | | FIT | 227.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.54 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.35 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.52 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 303.900 | 8642.01 | HCS | 104.17 | | PTO-CURR | 33.845 | 16.100 |
| PTO-CURR | 16.100 | 414.79 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 524.64 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8650 - HUMAN RESOURCES**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FICA-MED | 122.69 | | | | | | | | | | |
| | | | | | | | | | FIT | 932.82 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 97.54 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 248.57 | | | | | | | | | | |
| | | | | | | | | | BCIT-OH | 33.75 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 35.85 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 4.52 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | | ACCTREC | 25.00 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 43.88 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 25.00 | | | | | | | | | | |
| | | | | | | 320.000 | 9056.80 | | | 2690.18 | | | 33.845 | | 16.100 | | **NET PAY =** 6366.62 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8660 - EMPLOYEE HEALTH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAMLICH,MARGARET ANN | | 08/10/19 | 1756.15 | D545057.1 | **(STANDARD)** | | 1 | 1340 | 21.8660 | | 15.31000 | | | | | | | | |
| | 3189669 | 08/16/19 | 1311.80 | FT | REG | 24.000 | | | | | 15.31000 | 367.44 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 9.219 | |
| | | | | | REG | 25.400 | | | | | 15.31000 | 388.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 15.900 | 1 | 1340 | 31.8660 | | 15.31000 | 243.43 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 14.600 | 1 | 1340 | 31.8660 | | 15.31000 | 223.53 | FICA-SS | 105.22 | | | | | |
| | | | | | OT | 0.800 | | | | | 26.10000 | 20.88 | FICA-MED | 24.61 | | | | | |
| | | | | | BC 2.00 | 72.000 | | | | | 2.00000 | 144.00 | FIT | 181.98 | | | | | |
| | | | | | BC 2.00 | 72.000 | | | | | 2.00000 | 144.00 | SIT-WV | 70.10 | | | | | |
| | | | | | BC 2.00 | 56.000 | 1 | 1340 | 31.8660 | | 2.00000 | 112.00 | CIT-MF | 3.39 | | | | | |
| | | | | | BC 2.00 | 56.000 | 1 | 1340 | 31.8660 | | 2.00000 | 112.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.900 | 1223.27 | HPLNSFT | 50.00 | | PTO-CURR | 9.219 | |
| OT | 0.800 | 20.88 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 256.000 | 512.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 105.22 | | | | |
| | | | FICA-MED | 24.61 | | | | |
| | | | FIT | 181.98 | | | | |
| | | | SIT-WV | 70.10 | | | | |
| | | | CIT-MF | 3.39 | | | | |
| | 336.700 | 1756.15 | | 444.35 | | | 9.219 | |

**NET PAY =** 1311.80

DEFENDANTS_000641
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**21.8670 - VOLUNTEERS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANDSTAFF,VICKIE L | | 08/10/19 | 1511.20 | *MULT PAY* | (STANDARD) | | 1 | 1382 | 21.8670 | | 18.89000 | | | | | | | | |
| | | | | D544608.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544608.2 | 1038.83 | | | | | | | | | | | | | | |
| | 2171442 | 08/16/19 | 1113.83 | FT | REG | 40.000 | | | | | 18.89000 | 755.60 | HCS | 10.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 18.89000 | 755.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 88.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.80 | | | | | |
| | | | | | | | | | | | | | 401K - M | 75.56 | | | | | |
| | | | | | | | | | | | | | FIT | 98.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.44 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1511.20 | HCS | 10.00 | | PTO-CURR | 9.846 | |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 88.92 | | | | |
| | | | FICA-MED | 20.80 | | | | |
| | | | 401K - M | 75.56 | | | | |
| | | | FIT | 98.64 | | | | |
| | | | SIT-OH | 36.44 | | | | |
| | 80.000 | 1511.20 | | 397.37 | | | 9.846 | |

**NET PAY =** 1113.83

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8700 - MEDICAL RECORDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGE, BETH ANN | 08/10/19 | 2389.60 | D544537.1 | **(STANDARD)** | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| 2167402 | 08/16/19 | 1551.79 | FT | REG | 24.000 | | | | | 29.87000 | 716.88 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | REG | 24.000 | | | | | 29.87000 | 716.88 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | 1 | 1975 | 31.8700 | | 29.87000 | 477.92 | VISION E | 3.38 | | | | | |
| | | | | REG | 8.000 | 1 | 1975 | 31.8700 | | 29.87000 | 238.96 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.87000 | 238.96 | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | ROTH | 47.79 | | | | | |
| | | | | | | | | | | | | CAFESALE | 31.78 | | | | | |
| CAMPBELL, SANDRA JOAN | 08/10/19 | 2274.13 | D544495.1 | **(STANDARD)** | | 1 | 2515 | 21.8700 | | 28.75000 | | | | | | | | |
| 2165018 | 08/16/19 | 1645.53 | FT | REG | 36.200 | | | | | 28.75000 | 1040.75 | DENTAL/F | 17.01 | | PTO-CURR | 79.100 | 8.823 | 6.500 |
| | | | | REG | 36.400 | | | | | 28.75000 | 1046.50 | FICA-SS | 139.94 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 3.500 | | | | | 28.75000 | 100.63 | FICA-MED | 32.73 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 28.75000 | 86.25 | FIT | 305.19 | | | | | |
| | | | | | | | | | | | | SIT-OH | 64.30 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 22.40 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.73 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| COYNE, JANE LEE | 08/10/19 | 915.36 | D544392.1 | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| 2156297 | 08/16/19 | 467.36 | FT | REG | 4.300 | | | | | 19.07000 | 82.00 | FICA-SS | 56.75 | | PTO-CURR | 48.000 | 5.908 | |
| | | | | REG | 6.600 | | | | | 19.07000 | 125.86 | FICA-MED | 13.27 | | PTO-RSV | | 0.000 | |
| | | | | REG | 19.700 | 1 | 1275 | 31.8700 | | 19.07000 | 375.68 | 401K - M | 45.77 | | | | | |
| | | | | REG | 17.400 | 1 | 1275 | 31.8700 | | 19.07000 | 331.82 | FIT | 91.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.65 | | | | | |
| | | | | | | | | | | | | FCA CU | 225.00 | | | | | |
| DONDA, LYNN A | 08/10/19 | 1920.79 | D544198.1 | **(STANDARD)** | | 1 | 2515 | 21.8700 | | 33.06000 | | | | | | | | |
| 2122513 | 08/16/19 | 1453.63 | PD | REG | 35.300 | | | | | 33.06000 | 1167.02 | FICA-SS | 119.09 | | PTO-CURR | | 0.000 | |
| | | | | REG | 22.800 | | | | | 33.06000 | 753.77 | FICA-MED | 27.85 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 270.47 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.75 | | | | | |
| HEATH, AMY L | 08/10/19 | 1525.61 | D544368.1 | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| 2153740 | 08/16/19 | 998.73 | FT | REG | 32.000 | | | | | 19.07000 | 610.24 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 15.500 |
| | | | | REG | 32.500 | | | | | 19.07000 | 619.78 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | FICA-SS | 83.99 | | | | | |
| | | | | PTO-CURR | 7.500 | | | | | 19.07000 | 143.03 | FICA-MED | 19.64 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.28 | | | | | |
| | | | | | | | | | | | | FIT | 114.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 58.86 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8700 - MEDICAL RECORDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HISSAM-CONAWAY,BRENDA L | 08/10/19 | 1139.20 | 109760 | **(STANDARD)** | | 1 | 1125 | 21.8700 | | 14.24000 | | | | | | | | |
| 2132959 | 08/16/19 | 781.14 | FT | REG | 40.000 | | | | | 14.24000 | 569.60 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 14.24000 | 569.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 65.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.36 | | | | | |
| | | | | | | | | | | | | 401K - M | 56.96 | | | | | |
| | | | | | | | | | | | | FIT | 95.30 | | | | | |
| | | | | | | | | | | | | SIT-WV | 36.45 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| JARRETT,SUSAN | 08/10/19 | 1525.60 | *MULT PAY* | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| | | | D544219.1 | 360.00 | | | | | | | | | | | | | | |
| | | | D544219.2 | 732.10 | | | | | | | | | | | | | | |
| 2127454 | 08/16/19 | 1092.10 | FT | REG | 40.000 | | | | | 19.07000 | 762.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 7.700 |
| | | | | REG | 32.300 | | | | | 19.07000 | 615.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.700 | | | | | 19.07000 | 146.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 84.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.72 | | | | | |
| | | | | | | | | | | | | FIT | 93.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 57.53 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.36 | | | | | |
| JONES,JOHNNETTA JOLYNN | 08/10/19 | 1226.40 | D545030.1 | **(STANDARD)** | | 1 | 2560 | 21.8700 | | 15.33000 | | | | | | | | |
| 3185287 | 08/16/19 | 910.78 | FT | REG | 8.000 | | | | | 15.33000 | 122.64 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 8.000 |
| | | | | REG | 16.000 | | | | | 15.33000 | 245.28 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | 1 | 2560 | 31.8700 | | 15.33000 | 367.92 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 24.000 | 1 | 2560 | 31.8700 | | 15.33000 | 367.92 | FICA-SS | 72.38 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2560 | 31.8700 | | 15.33000 | 122.64 | FICA-MED | 16.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 25.00 | | | | | |
| | | | | | | | | | | | | FIT | 93.84 | | | | | |
| | | | | | | | | | | | | SIT-OH | 24.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.67 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| STANTON,KIMBERLY SUE | 08/10/19 | 1957.60 | D544441.1 | **(STANDARD)** | | 1 | 1285 | 21.8700 | | 24.47000 | | | | | | | | |
| 2161410 | 08/16/19 | 1473.13 | FT | REG | 36.200 | | | | | 24.47000 | 885.81 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 24.47000 | 978.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 3.800 | 1 | 1285 | 31.8700 | | 24.47000 | 92.99 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 117.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.53 | | | | | |
| | | | | | | | | | | | | 401K - M | 39.15 | | | | | |
| | | | | | | | | | | | | FIT | 173.73 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.32 | | | | | |
| | | | | | | | | | | | | UNLIFE | 13.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| SUCHAN,CAROL A | 08/10/19 | 2036.00 | D544240.1 | **(STANDARD)** | | 1 | 1285 | 21.8700 | | 25.45000 | | | | | | | | |
| 2131779 | 08/16/19 | 1115.92 | FT | REG | 21.000 | | | | | 25.45000 | 534.45 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 17.800 | | | | | 25.45000 | 453.01 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 11.000 | 1 | 1285 | 31.8700 | | 25.45000 | 279.95 | FICA-SS | 122.78 | | | | | |
| | | | | REG | 22.200 | 1 | 1285 | 31.8700 | | 25.45000 | 564.99 | FICA-MED | 28.71 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 25.45000 | 203.60 | 401K - M | 101.80 | | | | | |
| | | | | | | | | | | | | FIT | 341.90 | | | | | |
| | | | | | | | | | | | | SIT-OH | 50.04 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8700 - MEDICAL RECORDS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | UNLIFE | 34.18 | | | | | |
| | | | | | | | | | | | | | FCA CU | 185.00 | | | | | |
| SWAYNGIM,KATHLEEN T | | 08/10/19 | 1036.00 | D544230.1 | **(STANDARD)** | | 1 | 1125 | 21.8700 | | 12.95000 | | | | | | | | |
| | 2129757 | 08/16/19 | 602.88 | FT | REG | 40.000 | | | | | 12.95000 | 518.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 12.95000 | 518.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 48.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.28 | | | | | |
| | | | | | | | | | | | | | FIT | 68.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 47.27 | | | | | |
| WEST,CHARLEITA K | | 08/10/19 | 1797.57 | D544273.1 | **(STANDARD)** | | 1 | 2515 | 21.8700 | | 25.57000 | | | | | | | | |
| | 2139038 | 08/16/19 | 1261.39 | FT | REG | 26.300 | | | | | 25.57000 | 672.49 | HPLNSFT | 50.00 | | PTO-CURR | 70.300 | 4.056 | 44.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 25.57000 | 920.52 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 25.57000 | 204.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 107.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.21 | | | | | |
| | | | | | | | | | | | | | 401K - M | 89.88 | | | | | |
| | | | | | | | | | | | | | FIT | 172.86 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 81.39 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 797.800 | 17424.27 | HCS | 45.83 | | PTO-CURR | 94.478 | 97.700 |
| PTO-CURR | 97.700 | 2319.59 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 308.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 16.90 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 39.69 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1161.60 | | | | |
| | | | FICA-MED | 271.66 | | | | |
| | | | 401K - M | 506.53 | | | | |
| | | | FIT | 2088.97 | | | | |
| | | | SIT-WV | 297.80 | | | | |
| | | | SIT-OH | 334.90 | | | | |
| | | | CIT-MF | 16.28 | | | | |
| | | | LIFE/AD | 23.50 | | | | |
| | | | SLIFE | 14.00 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 91.88 | | | | |
| | | | CRITILL | 38.31 | | | | |
| | | | ACCIDEN | 31.82 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | CAFESALE | 31.78 | | | | |
| | | | FCA CU | 410.00 | | | | |
| | 895.500 | 19743.86 | | 6389.48 | | | 94.478 | 97.700 |

**NET PAY =** 13354.38

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8710 - MEDICAL STAFF ADMIN**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | | 08/10/19 | 1731.20 | D544172.1 | **(STANDARD)** | | 1 | 1970 | 21.8710 | | 21.64000 | | | | | | | | |
| | 1105881 | 08/16/19 | 1360.23 | FT | REG | 16.000 | | | | | 21.64000 | 346.24 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 64.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 21.64000 | 519.36 | FICA-SS | 106.95 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 21.64000 | 865.60 | FICA-MED | 25.01 | | | | | |
| | | | | | | | | | | | | | FIT | 137.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 44.27 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| GUMP,MARY J | | 08/10/19 | 1259.89 | D544484.1 | **(STANDARD)** | | 1 | 2145 | 21.8710 | | 16.07000 | | | | | | | | |
| | 2164450 | 08/16/19 | 826.14 | FT | REG | 39.300 | | | | | 16.07000 | 631.55 | HPLNSFT | 50.00 | | PTO-CURR | 78.400 | 8.745 | 3.000 |
| | | | | | REG | 36.100 | | | | | 16.07000 | 580.13 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 16.07000 | 48.21 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 73.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.15 | | | | | |
| | | | | | | | | | | | | | 401K - M | 62.99 | | | | | |
| | | | | | | | | | | | | | FIT | 109.42 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.82 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.38 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 9.08 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 37.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 91.400 | 1557.92 | HPLNSFT | 50.00 | | PTO-CURR | 18.591 | 67.000 |
| PTO-CURR | 67.000 | 1433.17 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 180.29 | | | | |
| | | | FICA-MED | 42.16 | | | | |
| | | | 401K - M | 62.99 | | | | |
| | | | FIT | 247.03 | | | | |
| | | | SIT-WV | 34.82 | | | | |
| | | | SIT-OH | 44.27 | | | | |
| | | | LIFE/AD | 6.75 | | | | |
| | | | SLIFE | 3.38 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 9.08 | | | | |
| | | | CAFESALE | 37.88 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 158.400 | 2991.09 | | 804.72 | | | 18.591 | 67.000 |

**NET PAY =** 2186.37

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8720 - NURSING ADMIN**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,KAREN SUE | | 08/10/19 | 3081.81 | D544295.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 34.07000 | | | | | | | | |
| | 2143048 | 08/16/19 | 1980.17 | FT | REG | 40.000 | | | | | 34.07000 | 1362.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 34.07000 | 1362.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.500 | | | | | 51.55000 | 128.88 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 2.500 | | | | | 51.81000 | 129.53 | FICA-SS | 180.26 | | | | | |
| | | | | | BWK1.00 | 21.100 | | | | | 1.00000 | 21.10 | FICA-MED | 42.16 | | | | | |
| | | | | | SHDIFF1. | 37.700 | | | | | 1.00000 | 37.70 | 401K - M | 154.09 | | | | | |
| | | | | | SHDIFF1. | 39.000 | | | | | 1.00000 | 39.00 | FIT | 382.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 125.70 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 42.81 | | | | | |
| MCDONALD,JACQUELINE SUE | | 08/10/19 | 2587.44 | D544514.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 32.72000 | | | | | | | | |
| | 2166210 | 08/16/19 | 1611.18 | FT | REG | 38.200 | | | | | 32.72000 | 1249.90 | VISIONEF | 9.93 | | PTO-CURR | 77.000 | 9.181 | 4.000 |
| | | | | | REG | 34.800 | | | | | 32.72000 | 1138.66 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 32.72000 | 130.88 | FICA-SS | 158.75 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 37.13 | | | | | |
| | | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | 401K - M | 129.37 | | | | | |
| | | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | FIT | 343.47 | | | | | |
| | | | | | SHDIFF1. | 20.100 | | | | | 1.00000 | 20.10 | SIT-OH | 94.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 17.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.39 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| OPIC,MANDA MICHELLE | | 08/10/19 | 2082.91 | *MULT PAY* | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 37.63000 | | | | | | | | |
| | | | | D544335.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D544335.2 | 1033.60 | | | | | | | | | | | | | | |
| | 2149920 | 08/16/19 | 1533.60 | PTPIL | REG | 25.600 | | | | | 37.63000 | 963.33 | FICA-SS | 129.14 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 28.700 | | | | | 37.63000 | 1079.98 | FICA-MED | 30.20 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | 401K | 104.15 | | | | | |
| | | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | FIT | 211.83 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 53.82 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 14.67 | | | | | |
| RUCKMAN,RON MICHELLE | | 08/10/19 | 3415.18 | D545223.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 33.53000 | | | | | | | | |
| | 3205523 | 08/16/19 | 2171.54 | FT | REG | 15.700 | | | | | 33.53000 | 526.42 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 28.000 | | | | | 33.53000 | 938.84 | VISIONEF | 9.93 | | | | | |
| | | | | | REG | 24.300 | 1 | 2135 | 31.8720 | | 33.53000 | 814.78 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 12.000 | 1 | 2135 | 31.8720 | | 33.53000 | 402.36 | FICA-SS | 195.75 | | | | | |
| | | | | | OT | 9.100 | | | | | 51.52000 | 468.83 | FICA-MED | 45.78 | | | | | |
| | | | | | OT | 2.100 | | | | | 50.74000 | 106.55 | 401K - M | 170.76 | | | | | |
| | | | | | B 5.00 | 12.200 | | | | | 5.00000 | 61.00 | FIT | 465.65 | | | | | |
| | | | | | BWK1.00 | 20.400 | | | | | 1.00000 | 20.40 | SIT-OH | 91.76 | | | | | |
| | | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | LIFE/AD | 7.50 | | | | | |
| | | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | SLIFE | 7.50 | | | | | |
| | | | | | SHDIFF1. | 21.400 | | | | | 1.00000 | 21.40 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 16.200 | 1 | 2135 | 31.8720 | | 1.00000 | 16.20 | | | | | | | |
| | | | | | SHDIFF1. | 11.300 | 1 | 2135 | 31.8720 | | 1.00000 | 11.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8720 - NURSING ADMIN**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REG | 287.300 | | | 9839.87 | | | | HPLNDFT | 154.00 | | PTO-CURR | | 22.719 | 4.000 |
| | | | | | | OT | 16.200 | | | 833.79 | | | | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | PTO-CURR | 4.000 | | | 130.88 | | | | VISION E | 3.38 | | | | | |
| | | | | | | B 5.00 | 12.200 | | | 61.00 | | | | VISIONEF | 19.86 | | | | | |
| | | | | | | BWK1.00 | 70.300 | | | 70.30 | | | | DENTAL/F | 51.03 | | | | | |
| | | | | | | SHDIFF1. | 231.500 | | | 231.50 | | | | FICA-SS | 663.90 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 155.27 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 454.22 | | | | | |
| | | | | | | | | | | | | | | 401K | 104.15 | | | | | |
| | | | | | | | | | | | | | | FIT | 1403.18 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 125.70 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 240.49 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 24.00 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 25.00 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 63.20 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 14.67 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | 621.500 | | | 11167.34 | | | | | 3870.85 | | | | 22.719 | 4.000 |

**NET PAY =** 7296.49

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8740 - INSERVICE ED-NURSING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEGENNARO,EVELYN JOBETH | 08/10/19 | 1127.10 | D545147.1 | **(STANDARD)** | | 1 | 8560 | 21.8740 | | 13.19000 | | | | | | | | |
| 3196458 | 08/16/19 | 802.96 | FT | REG | 32.800 | | | | | 13.19000 | 432.63 | HPLNSFT | 50.00 | | PTO-CURR | 80.800 | 9.538 | 8.000 |
| | | | | REG | 40.000 | | | | | 13.19000 | 527.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 3.100 | | | | | 19.79000 | 61.35 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.19000 | 105.52 | FICA-SS | 66.22 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 33.81 | | | | | |
| | | | | | | | | | | | | FIT | 46.57 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.21 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.80 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 56.99 | | | | | |
| FULLERTON,TODD W | 08/10/19 | 2253.46 | D544448.1 | **(STANDARD)** | | 1 | 8085 | 21.8740 | | 29.38000 | | | | | | | | |
| 2161834 | 08/16/19 | 1671.95 | FT | REG | 27.200 | | | | | 29.38000 | 799.14 | HPLNSFT | 50.00 | | PTO-CURR | 76.200 | 5.861 | |
| | | | | REG | 27.800 | | | | | 29.38000 | 816.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 9.000 | 1 | 8085 | 31.8740 | | 29.38000 | 264.42 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.200 | 1 | 8085 | 31.8740 | | 29.38000 | 358.44 | FICA-SS | 136.05 | | | | | |
| | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | FICA-MED | 31.82 | | | | | |
| | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | FIT | 259.27 | | | | | |
| | | | | SHDIFF1. | 1.500 | 1 | 8085 | 31.8740 | | 1.00000 | 1.50 | SIT-WV | 95.32 | | | | | |
| | | | | SHDIFF1. | 2.500 | 1 | 8085 | 31.8740 | | 1.00000 | 2.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 149.000 | 3198.99 | HPLNSFT | 100.00 | | PTO-CURR | 15.399 | 8.000 |
| OT | 3.100 | 61.35 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 105.52 | DENTAL/S | 11.34 | | | | |
| SHDIFF1. | 14.700 | 14.70 | FICA-SS | 202.27 | | | | |
| | | | FICA-MED | 47.31 | | | | |
| | | | 401K - M | 33.81 | | | | |
| | | | FIT | 305.84 | | | | |
| | | | SIT-WV | 120.53 | | | | |
| | | | LIFE/AD | 19.80 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CAFESALE | 56.99 | | | | |
| | 174.800 | 3380.56 | | 905.65 | | | 15.399 | 8.000 |

**NET PAY =** 2474.91

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
21.8750 - CASE MANAGEMENT

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASE,KATHERYN E | 08/10/19 | 2138.32 | D545244.1 | **(STANDARD)** | | 1 | 2090 | 21.8750 | | 33.06000 | | | | | | | | |
| 2170298 | 08/16/19 | 1644.83 | PD | PTO-PAID | 68.624 | 1 | | | | 31.16000 | 2138.32 | HPLNSFT | -50.00 | | PTO-CURR | | 0.000 | 68.624 |
| | | | | | | | | | | | | VISION E | -3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | -5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 136.24 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.86 | | | | | |
| | | | | | | | | | | | | FIT | 312.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 62.05 | | | | | |
| | | | | | | | | | | | | CRITILL | -8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | -7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| EBERHART,JOHN J | 08/10/19 | 1663.51 | D544534.1 | **(STANDARD)** | | 1 | 1971 | 21.8750 | | 20.02000 | | | | | | | | |
| 2167154 | 08/16/19 | 1043.79 | FT | REG | 40.000 | 1 | 1970 | 21.8750 | | 20.02000 | 800.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | 1 | 1970 | 21.8750 | | 20.02000 | 800.80 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | 1 | 1970 | 21.8750 | | 30.41000 | 15.21 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 16.500 | 1 | 1970 | 21.8750 | | 1.00000 | 16.50 | FICA-SS | 92.14 | | | | | |
| | | | | BWK1.00 | 4.000 | 1 | 1970 | 21.8750 | | 1.00000 | 4.00 | FICA-MED | 21.55 | | | | | |
| | | | | SHDIFF1. | 13.900 | 1 | 1970 | 21.8750 | | 1.00000 | 13.90 | FIT | 163.35 | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 1970 | 21.8750 | | 1.00000 | 12.30 | SIT-WV | 58.21 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ROTH | 99.81 | | | | | |
| GAMBLE,AMY VARNEY | 08/10/19 | 2195.76 | D544384.1 | **(STANDARD)** | | 1 | 1855 | 21.8750 | | 26.14000 | | | | | | | | |
| 2155737 | 08/16/19 | 1542.64 | FT | REG | 39.800 | | | | | 26.14000 | 1040.37 | FICA-SS | 136.14 | | PTO-CURR | 79.800 | 9.822 | |
| | | | | REG | 40.000 | | | | | 26.14000 | 1045.60 | FICA-MED | 31.84 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.800 | | | | | 39.21000 | 109.79 | 401K - M | 109.79 | | | | | |
| | | | | | | | | | | | | FIT | 267.53 | | | | | |
| | | | | | | | | | | | | SIT-WV | 93.43 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| | | | | | | | | | | | | CAFESALE | 6.69 | | | | | |
| LEE,EDITH ANN | 08/10/19 | 2544.40 | *MULT PAY* | **(STANDARD)** | | 1 | 1970 | 21.8750 | | 28.75000 | | | | | | | | |
| | | | D544333.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544333.2 | 1591.59 | | | | | | | | | | | | | | |
| 2149748 | 08/16/19 | 1641.59 | FT | REG | 33.600 | | | | | 28.75000 | 966.00 | HPLNSFT | 50.00 | | PTO-CURR | 81.600 | 8.923 | 8.000 |
| | | | | REG | 40.000 | | | | | 28.75000 | 1150.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.600 | | | | | 43.13000 | 198.40 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 28.75000 | 230.00 | FICA-SS | 154.09 | | | | | |
| | | | | | | | | | | | | FICA-MED | 36.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 127.22 | | | | | |
| | | | | | | | | | | | | FIT | 320.29 | | | | | |
| | | | | | | | | | | | | SIT-WV | 125.14 | | | | | |
| | | | | | | | | | | | | UNLIFE | 43.76 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| ROBERTS,JANIS M | 08/10/19 | 1661.77 | D544469.1 | **(STANDARD)** | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| 2163082 | 08/16/19 | 1248.34 | PTR | REG | 33.500 | | | | | 27.65000 | 926.28 | FICA-SS | 103.03 | | PTO-CURR | 60.100 | 6.935 | |
| | | | | REG | 26.600 | | | | | 27.65000 | 735.49 | FICA-MED | 24.10 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 83.09 | | | | | |
| | | | | | | | | | | | | FIT | 164.46 | | | | | |
| | | | | | | | | | | | | SIT-OH | 38.75 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8750 - CASE MANAGEMENT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE,MELISSA MAY | 08/10/19 | 1968.01 | D544486.1 | **(STANDARD)** | | 1 | 1970 | 21.8750 | | 27.30000 | | | | | | | | |
| 2164514 | 08/16/19 | 1557.51 | FT | REG | 34.100 | | | | | 27.30000 | 930.93 | FICA-SS | 122.02 | | PTO-CURR | 70.700 | 7.886 | |
| | | | | REG | 36.600 | | | | | 27.30000 | 999.18 | FICA-MED | 28.54 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | 401K | 98.40 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | FIT | 100.47 | | | | | |
| | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | SIT-OH | 48.77 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 364.200 | 9395.45 | HPLNSFT | 0.00 | | PTO-CURR | 41.874 | 76.624 |
| OT | 7.900 | 323.40 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 230.00 | VISION E | 0.00 | | | | |
| PTO-PAID | 68.624 | 2138.32 | VISIONEC | 6.43 | | | | |
| BWK1.00 | 31.900 | 31.90 | DENTAL/S | 0.00 | | | | |
| SHDIFF1. | 52.700 | 52.70 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 743.66 | | | | |
| | | | FICA-MED | 173.93 | | | | |
| | | | 401K - M | 320.10 | | | | |
| | | | 401K | 98.40 | | | | |
| | | | FIT | 1328.14 | | | | |
| | | | SIT-WV | 276.78 | | | | |
| | | | SIT-OH | 149.57 | | | | |
| | | | LIFE/AD | 7.70 | | | | |
| | | | UNLIFE | 43.76 | | | | |
| | | | CRITILL | -8.43 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | ROTH | 99.81 | | | | |
| | | | OVGIFT | 30.00 | | | | |
| | | | CAFESALE | 6.69 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 533.324 | 12171.77 | | 3493.07 | | | 41.874 | 76.624 |

**NET PAY =** 8678.70

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8751 - CASE MGMT - PSYCH**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKETT,TASHA NICOLE | 08/10/19 | 1849.59 | 109761 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 27.12000 | | | | | | | | |
| 2162426 | 08/16/19 | 1378.19 | FT | REG | 31.400 | | | | | 27.12000 | 851.57 | FICA-SS | 114.67 | | PTO-CURR | 68.200 | 7.607 | 8.000 |
| | | | | REG | 28.800 | | | | | 27.12000 | 781.06 | FICA-MED | 26.82 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.12000 | 216.96 | 401K - M | 92.48 | | | | | |
| | | | | | | | | | | | | FIT | 86.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 44.53 | | | | | |
| | | | | | | | | | | | | UNLIFE | 19.23 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 10.32 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 73.08 | | | | | |
| EDGE,THERESA TRAUBERT | 08/10/19 | 2283.60 | D544274.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 29.89000 | | | | | | | | |
| 2139087 | 08/16/19 | 1522.08 | PTR | REG | 25.300 | | | | | 29.89000 | 756.22 | HPLNSPT | 50.00 | | PTO-CURR | 76.400 | 9.109 | 24.000 |
| | | | | REG | 25.900 | | | | | 29.89000 | 774.15 | FICA-SS | 138.48 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 29.89000 | 717.36 | FICA-MED | 32.39 | | | | | |
| | | | | PMEETING | 1.200 | | | | | 29.89000 | 35.87 | 401K - M | 250.00 | | | | | |
| | | | | | | | | | | | | FIT | 168.63 | | | | | |
| | | | | | | | | | | | | SIT-WV | 87.29 | | | | | |
| | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| GLOVER,LISA LORAIN | 08/10/19 | 772.50 | D544358.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 31.79000 | | | | | | | | |
| 2153039 | 08/16/19 | 610.57 | PD | REG | 13.300 | | | | | 31.79000 | 422.81 | FICA-SS | 47.90 | | PTO-CURR | | 0.000 | |
| | | | | REG | 11.000 | | | | | 31.79000 | 349.69 | FICA-MED | 11.20 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 31.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.05 | | | | | |
| | | | | | | | | | | | | CAFESALE | 43.93 | | | | | |
| LARKIN,JOYCE SLIVINSKI | 08/10/19 | 2266.95 | D544313.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 28.75000 | | | | | | | | |
| 2145688 | 08/16/19 | 1438.30 | FT | REG | 40.000 | | | | | 28.75000 | 1150.00 | HCS | 25.00 | | PTO-CURR | 76.000 | 9.062 | 36.000 |
| | | | | OT | 1.900 | | | | | 43.13000 | 81.95 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 28.75000 | 1035.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 135.34 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.65 | | | | | |
| | | | | | | | | | | | | 401K - M | 113.35 | | | | | |
| | | | | | | | | | | | | FIT | 263.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 57.24 | | | | | |
| | | | | | | | | | | | | UNLIFE | 40.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | PS LOAN | 95.68 | | | | | |
| WADE,CHERYL ANN | 08/10/19 | 307.04 | D544256.1 | **(STANDARD)** | | 1 | 8380 | 21.8751 | | 33.06000 | | | | | | | | |
| 2136356 | 08/16/19 | 258.24 | PD | REG | 5.000 | | | | | 33.06000 | 165.30 | FICA-SS | 19.04 | | PTO-CURR | | 0.000 | |
| | | | | REG | 4.000 | | | | | 33.06000 | 132.24 | FICA-MED | 4.45 | | | | | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | FIT | 16.10 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | SIT-WV | 9.21 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 184.700 | 5383.04 | HCS | 25.00 | | PTO-CURR | 25.778 | 68.000 |
| OT | 1.900 | 81.95 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 68.000 | 1969.32 | HPLNSPT | 50.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8751 - CASE MGMT - PSYCH**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PMEETING | 1.200 | 35.87 | | | VISION E | 3.38 | | | | | | | | | | |
| | | | | BWK1.00 | 0.500 | 0.50 | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | SHDIFF1. | 9.000 | 9.00 | | | FICA-SS | 455.43 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 106.51 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 455.83 | | | | | | | | | | |
| | | | | | | | | | FIT | 567.47 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 123.55 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 101.77 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 59.43 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 10.32 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 25.73 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | | | PS LOAN | 95.68 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 117.01 | | | | | | | | | | |
| | | | | | 265.300 | 7479.68 | | | | 2272.30 | | | | 25.778 | | 68.000 | **NET PAY =** 5207.38 | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**21.8752 - QUALITY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMMOND,LAURA LEE | 08/10/19 | 2270.46 | D544300.1 | **(STANDARD)** | | 1 | 1477 | 21.8752 | | 28.74000 | | | | | | | | |
| 2143691 | 08/16/19 | 1732.20 | FT | REG | 39.000 | 1 | 1477 | 21.8750 | | 28.74000 | 1120.86 | HPLNDFT | 154.00 | | PTO-CURR | 79.000 | 8.204 | 6.500 |
| | | | | REG | 33.500 | 1 | 1477 | 21.8750 | | 28.74000 | 962.79 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 6.500 | 1 | 1477 | 21.8750 | | 28.74000 | 186.81 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 129.79 | | | | | |
| | | | | | | | | | | | | FICA-MED | 30.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 93.87 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | OVGIFT | 15.72 | | | | | |
| | | | | | | | | | | | | CAFESALE | 83.71 | | | | | |
| KANYUCH,KERRI ANN | 08/10/19 | 1435.82 | D544365.1 | **(STANDARD)** | | 1 | 8085 | 21.8752 | | 20.28000 | | | | | | | | |
| 2153542 | 08/16/19 | 1070.43 | FT | REG | 27.400 | | | | | 20.28000 | 555.67 | FICA-SS | 89.02 | | PTO-CURR | 70.800 | 7.897 | 8.100 |
| | | | | REG | 35.300 | | | | | 20.28000 | 715.88 | FICA-MED | 20.82 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.100 | | | | | 20.28000 | 164.27 | FIT | 129.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 18.39 | | | | | |
| | | | | | | | | | | | | ROTH | 43.07 | | | | | |
| | | | | | | | | | | | | CAFESALE | 19.17 | | | | | |
| PRICE,CYNTHEIA A | 08/10/19 | 2645.60 | D544220.1 | **(STANDARD)** | | 1 | 2165 | 21.8752 | | 33.07000 | | | | | | | | |
| 2127934 | 08/16/19 | 1384.75 | FT | REG | 40.000 | | | | | 33.07000 | 1322.80 | FICA-SS | 164.03 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 33.07000 | 1322.80 | FICA-MED | 38.36 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 390.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 138.69 | | | | | |
| | | | | | | | | | | | | ROTH | 529.12 | | | | | |
| SANDERSON,AMANDA S | 08/10/19 | 1093.54 | D544604.1 | **(STANDARD)** | | 1 | 1060 | 21.8752 | | 14.60000 | | | | | | | | |
| 2171202 | 08/16/19 | 837.89 | FT | REG | 35.100 | | | | | 14.60000 | 512.46 | FICA-SS | 67.80 | | PTO-CURR | 74.900 | 5.761 | |
| | | | | REG | 39.800 | | | | | 14.60000 | 581.08 | FICA-MED | 15.86 | | | | | |
| | | | | | | | | | | | | FIT | 88.72 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.09 | | | | | |
| | | | | | | | | | | | | VOL LTD | 7.43 | | | | | |
| | | | | | | | | | | | | CAFESALE | 38.75 | | | | | |
| WALKER,ELIZABETH A | 08/10/19 | 2372.10 | D544301.1 | **(STANDARD)** | | 1 | 1477 | 21.8752 | | 29.30000 | | | | | | | | |
| 2144228 | 08/16/19 | 1491.04 | FT | REG | 40.000 | | | | | 29.30000 | 1172.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 29.30000 | 1172.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 44.02000 | 4.40 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.300 | | | | | 44.01000 | 13.20 | FICA-SS | 131.08 | | | | | |
| | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 30.66 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | 401K - M | 118.61 | | | | | |
| | | | | | | | | | | | | FIT | 247.64 | | | | | |
| | | | | | | | | | | | | SIT-WV | 88.00 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.8752 - QUALITY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YENIGELLA,MALLIKCHOWDARY | 08/10/19 | 3461.60 | D544790.1 | **(STANDARD)** | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| 2176733 | 08/16/19 | 2238.09 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 43.27000 | 1730.80 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 450.100 | 12899.94 | HPLNDFT | 154.00 | | PTO-CURR | 46.169 | 14.600 |
| OT | 0.400 | 17.60 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 14.600 | 351.08 | VISIONES | 6.13 | | | | |
| SHDIFF1. | 10.500 | 10.50 | VISIONEF | 19.86 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 780.35 | | | | |
| | | | FICA-MED | 182.50 | | | | |
| | | | 401K - M | 291.69 | | | | |
| | | | FIT | 1096.60 | | | | |
| | | | SIT-WV | 506.37 | | | | |
| | | | SIT-OH | 33.12 | | | | |
| | | | LIFE/AD | 32.05 | | | | |
| | | | SLIFE | 7.76 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 18.39 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 26.18 | | | | |
| | | | STDF MOU | 93.60 | | | | |
| | | | ROTH | 572.19 | | | | |
| | | | OVGIFT | 15.72 | | | | |
| | | | CAFESALE | 141.63 | | | | |
| | 475.600 | 13279.12 | | 4524.72 | | | 46.169 | 14.600 |

**NET PAY =** 8754.40

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**21.9800 - OVGH NON-REIMBURSABLE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRISON,CYNTHIA MICHELLE | | 08/10/19 | 1923.20 | D544762.1 | (STANDARD) | | 1 | 8190 | 21.9800 | | 24.04000 | | | | | | | | |
| | 2176071 | 08/16/19 | 1268.28 | FT | REG | 40.000 | | | | | 24.04000 | 961.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 24.04000 | 961.60 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 96.16 | | | | | |
| | | | | | | | | | | | | | FIT | 197.58 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 74.35 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 19.17 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 52.20 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1923.20 | HPLNSFT | 50.00 | | PTO-CURR | 4.615 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 115.58 | | | | |
| | | | FICA-MED | 27.03 | | | | |
| | | | 401K - M | 96.16 | | | | |
| | | | FIT | 197.58 | | | | |
| | | | SIT-WV | 74.35 | | | | |
| | | | CRITILL | 13.80 | | | | |
| | | | VOL LTD | 19.17 | | | | |
| | | | STDF MOU | 52.20 | | | | |
| | 80.000 | 1923.20 | | 654.92 | | | 4.615 | |

**NET PAY =** 1268.28

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**

**24.7800 - OVMG ANESTHESIA DEPT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BELL,HOLLY ANN | 08/10/19 | 7765.62 | D544252.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| 2136091 | 08/16/19 | 4317.03 | PTR | REG | 31.700 | | | | | 82.40000 | 2612.08 | HPLNDFT | 154.00 | | PTO-CURR | 80.800 | 9.846 | 10.000 |
| | | | | REG | 32.800 | | | | | 82.40000 | 2702.72 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 6.300 | 1 | 1515 | 35.7800 | | 82.40000 | 519.12 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 82.40000 | 659.20 | FICA-SS | 470.47 | | | | | |
| | | | | PTO-CURR | 2.000 | 1 | 1515 | 35.7800 | | 82.40000 | 164.80 | FICA-MED | 110.03 | | | | | |
| | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | 401K | 1087.19 | | | | | |
| | | | | BC 50.00 | 17.000 | | | | | 50.00000 | 850.00 | FIT | 1161.00 | | | | | |
| | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | SIT-WV | 369.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.51 | | | | | |
| | | | | | | | | | | | | VOL LTD | 38.33 | | | | | |
| | | | | | | | | | | | | STDF MOU | 26.33 | | | | | |
| GOLDEN,BRANDACE LYNN | 08/10/19 | 8115.58 | D544458.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| 2162330 | 08/16/19 | 4603.33 | FT | REG | 25.100 | | | | | 82.40000 | 2068.24 | HPLNFFT | 231.00 | | PTO-CURR | 80.200 | 9.231 | 16.000 |
| | | | | REG | 39.100 | | | | | 82.40000 | 3221.84 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 82.40000 | 1318.40 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 7.100 | | | | | 1.00000 | 7.10 | FICA-SS | 487.17 | | | | | |
| | | | | BC 50.00 | 13.000 | | | | | 50.00000 | 650.00 | FICA-MED | 113.94 | | | | | |
| | | | | BC 50.00 | 17.000 | | | | | 50.00000 | 850.00 | 401K | 1136.18 | | | | | |
| | | | | | | | | | | | | FIT | 1060.32 | | | | | |
| | | | | | | | | | | | | SIT-WV | 393.62 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 21.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | VOL LTD | 28.33 | | | | | |
| GOLDEN,CHRISTOPHER S | 08/10/19 | 5619.05 | D544476.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2163898 | 08/16/19 | 3169.83 | PTPIL | REG | 25.000 | | | | | 94.76000 | 2369.00 | FICA-SS | 348.38 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.800 | | | | | 94.76000 | 2350.05 | FICA-MED | 81.48 | | PTO-RSV | | 0.000 | |
| | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | 401K | 786.67 | | | | | |
| | | | | BC 50.00 | 13.000 | | | | | 50.00000 | 650.00 | FIT | 900.69 | | | | | |
| | | | | | | | | | | | | SIT-WV | 270.83 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 18.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | VOL LTD | 27.92 | | | | | |
| HARBISON,GRAHAM P | 08/10/19 | 8464.92 | D544661.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 88.54000 | | | | | | | | |
| 2173442 | 08/16/19 | 5376.72 | FTPIL | REG | 33.600 | | | | | 88.54000 | 2974.94 | FICA-SS | 175.68 | | PTO-CURR | | 0.000 | |
| | | | | REG | 37.000 | | | | | 88.54000 | 3275.98 | FICA-MED | 122.74 | | | | | |
| | | | | BC 50.00 | 28.000 | | | | | 50.00000 | 1400.00 | 401K | 931.14 | | | | | |
| | | | | BC 50.00 | 16.000 | | | | | 50.00000 | 800.00 | FIT | 1598.77 | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | SIT-PA | 259.87 | | | | | |
| | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | | | | | | | |
| HARBISON,NICOLETTE MICHELL | 08/10/19 | 6243.00 | D544649.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 91.50000 | | | | | | | | |
| 2172698 | 08/16/19 | 3850.68 | PTPIL | REG | 24.000 | | | | | 91.50000 | 2196.00 | FICA-SS | 387.07 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 91.50000 | 2196.00 | FICA-MED | 90.52 | | | | | |
| | | | | REG | 2.500 | 1 | 1515 | 35.7800 | | 91.50000 | 228.75 | 401K | 624.30 | | | | | |
| | | | | BC 50.00 | 13.000 | | | | | 50.00000 | 650.00 | FIT | 1089.41 | | | | | |
| | | | | BC 50.00 | 16.000 | | | | | 50.00000 | 800.00 | SIT-PA | 191.66 | | | | | |
| | | | | CALLMIN | 1.500 | | | | | 91.50000 | 137.25 | CIT-MF | 9.36 | | | | | |
| | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | | | | | | | |
| | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 2.500 | 1 | 1515 | 35.7800 | | 1.00000 | 2.50 | | | | | | | |
| HILLIARD,SHARYL S | | 08/10/19 | 1593.64 | D544352.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.86000 | | | | | | | | |
| | 2151934 | 08/16/19 | 1266.14 | PD | REG | 9.400 | | | | | 94.86000 | 891.68 | FICA-SS | 98.81 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 7.400 | | | | | 94.86000 | 701.96 | FICA-MED | 23.11 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 166.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.32 | | | | | |
| HUGGINS,JAMIE SUE | | 08/10/19 | 3211.30 | D545246.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 81.89000 | | | | | | | | |
| | 2148468 | 08/16/19 | 1279.67 | FT | PTO-PAID | 8.686 | 1 | | | | 81.89000 | 711.30 | HPLNSFT | 100.00 | | PTO-CURR | | 0.000 | 8.686 |
| | | | | | SICK PAY | 0.000 | | | 24.8880 | | | 2500.00 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 191.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 44.85 | | | | | |
| | | | | | | | | | | | | | 401K | 250.00 | | | | | |
| | | | | | | | | | | | | | FIT | 484.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 191.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.46 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 69.26 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.36 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 49.16 | | | | | |
| | | | | | | | | | | | | | FCA CU | 500.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KLINE,CHERYL LYNN | | 08/10/19 | 8329.61 | *MULT PAY* | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 84.96000 | | | | | | | | |
| | | | | D544390.1 | 1850.00 | | | | | | | | | | | | | | |
| | | | | D544390.2 | 215.00 | | | | | | | | | | | | | | |
| | | | | D544390.3 | 3524.32 | | | | | | | | | | | | | | |
| | 2156057 | 08/16/19 | 5589.32 | FT | REG | 32.200 | | | | | 84.96000 | 2735.71 | HCS | 83.33 | | PTO-CURR | 80.200 | 8.923 | 8.000 |
| | | | | | REG | 35.000 | | | | | 84.96000 | 2973.60 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.000 | 1 | 1515 | 35.7800 | | 84.96000 | 424.80 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 0.200 | | | | | 137.11000 | 27.42 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 4.000 | 1 | 1515 | 35.7800 | | 137.11000 | 548.44 | FICA-SS | 281.04 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 84.96000 | 679.68 | FICA-MED | 117.00 | | | | | |
| | | | | | BWK1.00 | 5.000 | 1 | 1515 | 35.7800 | | 1.00000 | 5.00 | 401K -C | 500.00 | | | | | |
| | | | | | BC 50.00 | 17.000 | | | | | 50.00000 | 850.00 | FIT | 1047.05 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 84.96000 | 84.96 | SIT-OH | 328.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 70.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 34.39 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.66 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KNUTH,NICOLE LEIGH | | 08/10/19 | 4162.99 | D544548.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 92.39000 | | | | | | | | |
| | 2168058 | 08/16/19 | 2877.16 | PD | REG | 10.300 | | | | | 92.39000 | 951.62 | FICA-SS | 258.11 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.600 | | | | | 92.39000 | 794.55 | FICA-MED | 60.36 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1515 | 35.7800 | | 92.39000 | 739.12 | FIT | 740.04 | | | | | |
| | | | | | REG | 7.800 | 1 | 1515 | 35.7800 | | 92.39000 | 720.64 | SIT-WV | 227.32 | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | | | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | | | | | | | |
| | | | | | CALLMIN | 1.700 | | | | | 92.39000 | 157.06 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASQUARELLA,JOHN J | 08/10/19 | 3015.07 | D544428.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2160530 | 08/16/19 | 2228.76 | PD | REG | 16.000 | 1 | 1515 | 35.7800 | | 94.76000 | 1516.16 | FICA-SS | 186.93 | | PTO-CURR | | 0.000 | |
| | | | | REG | 15.800 | 1 | 1515 | 35.7800 | | 94.76000 | 1497.21 | FICA-MED | 43.72 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 0.900 | 1 | 1515 | 35.7800 | | 1.00000 | 0.90 | FIT | 407.70 | | | | | |
| | | | | SHDIFF1. | 0.800 | 1 | 1515 | 35.7800 | | 1.00000 | 0.80 | SIT-OH | 142.83 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.13 | | | | | |
| WASNIESKI,JAMES J | 08/10/19 | 6550.86 | D544803.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2176949 | 08/16/19 | 5325.22 | PD | REG | 31.500 | | | | | 94.76000 | 2984.94 | FICA-SS | 406.15 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.000 | | | | | 94.76000 | 3032.32 | FICA-MED | 94.99 | | | | | |
| | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | FIT | 523.39 | | | | | |
| | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | SIT-PA | 201.11 | | | | | |
| | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | | | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | | | | | | | |
| ZANE,GLENDA G | 08/10/19 | 5436.84 | 109762 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2133189 | 08/16/19 | 2096.02 | PTPIL | REG | 24.600 | | | | | 94.76000 | 2331.10 | FICA-SS | 337.08 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 94.76000 | 2274.24 | FICA-MED | 78.83 | | PTO-RSV | | 0.000 | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | 401K | 271.84 | | | | | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | FIT | 910.44 | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 191.14 | | | | | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | CIT-MF | 6.57 | | | | | |
| | | | | | | | | | | | | ATTACH | 1000.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 44.92 | | | | | |
| | | | | | | | | | | | | FCA CU | 500.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 573.500 | 51284.37 | HCS | 83.33 | | PTO-CURR | 28.000 | 42.686 |
| OT | 4.200 | 575.86 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 34.000 | 2822.08 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 8.686 | 711.30 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 19.800 | 19.80 | VISION E | 6.76 | | | | |
| BC 50.00 | 202.000 | 10100.00 | VISIONES | 6.13 | | | | |
| CALLMIN | 4.200 | 379.27 | VISIONEC | 6.43 | | | | |
| SICK PAY | 0.000 | 2500.00 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 115.800 | 115.80 | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 3628.67 | | | | |
| | | | FICA-MED | 981.57 | | | | |
| | | | 401K -C | 500.00 | | | | |
| | | | 401K | 5087.32 | | | | |
| | | | FIT | 10089.19 | | | | |
| | | | SIT-WV | 1452.60 | | | | |
| | | | SIT-OH | 701.82 | | | | |
| | | | SIT-PA | 652.64 | | | | |
| | | | CIT-MF | 33.03 | | | | |
| | | | ATTACH | 1000.00 | | | | |
| | | | LIFE/AD | 121.00 | | | | |
| | | | SLIFE | 21.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 114.18 | | | | |
| | | | CRITILL | 77.71 | | | | |
| | | | ACCIDEN | 12.30 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| | | TC | DATE | GROSS | CK/DD # | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **NUMBER** | **PAY** | **DATE** | **NET** | **EMP TYPE** | **EARNING** | **HOURS** | **SHF** | **JOB CODE** | **DEPARTMENT** | **CONTRACT** | **RATE** | **AMOUNT** | **WITHHOLD** | **AMOUNT** | **ARREARS** | **PLAN** | **HR BASE** | **EARNED** | **TAKEN** |
| | | | | | | | | | VOL LTD | 143.74 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 26.33 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 34.39 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 25.66 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 1000.00 | | | | | | | | | | |
| | | | | | | | | | UWAY | 10.00 | | | | | | | | | | |
| | | | | | 962.186 | | 68508.48 | | | 26528.60 | | | | 28.000 | | 42.686 | **NET PAY =** 41979.88 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.7810 - OVMG PHY ASSISTANT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHILDERS,WILLIAM A JR | 08/10/19 | 368.50 | D544657.1 | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 46.00000 | | | | | | | | |
| 2173106 | 08/16/19 | 307.00 | PD | REG | 8.000 | | | | | 46.00000 | 368.00 | FICA-SS | 22.85 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-MED | 5.34 | | | | | |
| | | | | | | | | | | | | FIT | 22.25 | | | | | |
| | | | | | | | | | | | | SIT-WV | 11.06 | | | | | |
| COULLING,ROBERTA PAMELA | 08/10/19 | 5231.20 | D544577.1 | **(STANDARD)** | | 1 | 2630 | 24.7810 | | 52.89000 | | | | | | | | |
| 2169994 | 08/16/19 | 3177.34 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 1.346 | |
| | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-SS | 323.98 | | | | | |
| | | | | MISC BON | 0.000 | | | | | | 1000.00 | FICA-MED | 75.77 | | | | | |
| | | | | | | | | | | | | 401K | 261.56 | | | | | |
| | | | | | | | | | | | | FIT | 932.27 | | | | | |
| | | | | | | | | | | | | SIT-WV | 279.39 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.72 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | FCA CU | 150.00 | | | | | |
| DOMAOAL,PETER JOHN V | 08/10/19 | 4550.40 | *MULT PAY* | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 46.88000 | | | | | | | | |
| | | | D544490.1 | 250.00 | | | | | | | | | | | | | | |
| | | | D544490.2 | 2209.38 | | | | | | | | | | | | | | |
| 2164690 | 08/16/19 | 2459.38 | FT | REG | 32.000 | | | | | 46.88000 | 1500.16 | HCS | 110.42 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 40.000 | | | | | 46.88000 | 1875.20 | HPLNFFT | 231.00 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 46.88000 | 375.04 | VISIONEF | 9.93 | | | | | |
| | | | | MISC BON | 0.000 | | | | | | 800.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 259.29 | | | | | |
| | | | | | | | | | | | | FICA-MED | 60.64 | | | | | |
| | | | | | | | | | | | | 401K | 910.08 | | | | | |
| | | | | | | | | | | | | FIT | 323.24 | | | | | |
| | | | | | | | | | | | | SIT-WV | 169.41 | | | | | |
| PATRICK,STEPHEN M | 08/10/19 | 5016.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 57.70000 | | | | | | | | |
| | | | D544376.1 | 240.00 | | | | | | | | | | | | | | |
| | | | D544376.2 | 220.00 | | | | | | | | | | | | | | |
| | | | D544376.3 | 2974.27 | | | | | | | | | | | | | | |
| 2154565 | 08/16/19 | 3434.27 | FT | REG | 40.000 | | | | | 57.70000 | 2308.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 57.70000 | 2308.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | MISC BON | 0.000 | | | | | | 400.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 295.00 | | | | | |
| | | | | | | | | | | | | FICA-MED | 68.99 | | | | | |
| | | | | | | | | | | | | 401K | 150.48 | | | | | |
| | | | | | | | | | | | | FIT | 495.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 251.22 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 12.71 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 240.000 | 12590.56 | HCS | 110.42 | | PTO-CURR | 11.192 | |
| PDO-MGMT | 8.000 | 375.04 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| MISC BON | 0.000 | 2200.00 | VISIONEF | 19.86 | | PDO-MGMT | 0.000 | 8.000 |
| SHDIFF1. | 0.500 | 0.50 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 901.12 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.7810 - OVMG PHY ASSISTANT**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-MED | 210.74 | | | | | | | | | | |
| | | | | | | | | 401K | 1322.12 | | | | | | | | | | |
| | | | | | | | | FIT | 1773.15 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 711.08 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 16.72 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 6.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 2.50 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 12.71 | | | | | | | | | | |
| | | | | | | | | FCA CU | 200.00 | | | | | | | | | | |
| | | | | | | 248.500 | 15166.10 | | 5788.11 | | | | 11.192 | 8.000 | | **NET PAY =** 9377.99 | | | |

DEFENDANTS_000662
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.8531 - OVMG PHYS BILLING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURGE,COLLEEN E | | 08/10/19 | 1144.00 | D544835.1 | **(STANDARD)** | | 1 | 1275 | 24.8531 | | 14.30000 | | | | | | | | |
| | 2177707 | 08/16/19 | 819.70 | FT | REG | 36.000 | | | | | 14.30000 | 514.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 14.30000 | 572.00 | VISION E | 3.38 | | | | | |
| | | | | | REG | 4.000 | 1 | 1275 | 24.9611 | | 14.30000 | 57.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 67.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.73 | | | | | |
| | | | | | | | | | | | | | FIT | 70.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.39 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 78.69 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1144.00 | HPLNSFT | 50.00 | | PTO-CURR | 4.615 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 67.27 | | | | |
| | | | FICA-MED | 15.73 | | | | |
| | | | FIT | 70.17 | | | | |
| | | | SIT-WV | 33.39 | | | | |
| | | | CAFESALE | 78.69 | | | | |
| | 80.000 | 1144.00 | | 324.30 | | | 4.615 | |

**NET PAY =** 819.70

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9187 - MIRANDA**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOSTIC,KATHERINE ANNE | 08/10/19 | 3764.80 | D544654.1 | **(STANDARD)** | | 1 | 2100 | 24.9187 | | 47.06000 | | | | | | | | |
| 2172954 | 08/16/19 | 2622.86 | FT | REG | 40.000 | 1 | 2100 | 24.9628 | | 47.06000 | 1882.40 | VISIONEF | 9.93 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | 1 | 2100 | 24.9628 | | 47.06000 | 1882.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 231.75 | | | | | |
| | | | | | | | | | | | | FICA-MED | 54.20 | | | | | |
| | | | | | | | | | | | | 401K | 188.24 | | | | | |
| | | | | | | | | | | | | FIT | 525.30 | | | | | |
| | | | | | | | | | | | | SIT-OH | 115.51 | | | | | |
| CASEY,JENNIFER NICOLE | 08/10/19 | 968.40 | D544651.1 | **(STANDARD)** | | 1 | 8390 | 24.9187 | | 13.45000 | | | | | | | | |
| 2172746 | 08/16/19 | 715.99 | FT | REG | 36.000 | 1 | 8390 | 24.9628 | | 13.45000 | 484.20 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 5.538 | |
| | | | | REG | 36.000 | 1 | 8390 | 24.9628 | | 13.45000 | 484.20 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 56.38 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.19 | | | | | |
| | | | | | | | | | | | | 401K - M | 48.42 | | | | | |
| | | | | | | | | | | | | FIT | 60.81 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.56 | | | | | |
| KIRKPATRICK,AMANDA MAE | 08/10/19 | 868.94 | D544615.1 | **(STANDARD)** | | 1 | 8390 | 24.9187 | | 11.56000 | | | | | | | | |
| 2171738 | 08/16/19 | 652.95 | FT | REG | 27.000 | | | | | 11.56000 | 312.12 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 5.569 | 9.000 |
| | | | | REG | 4.400 | | | | | 11.56000 | 50.86 | VISION E | 3.38 | | | | | |
| | | | | REG | 32.000 | 1 | 8390 | 35.9602 | | 11.56000 | 369.92 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 11.56000 | 104.04 | FICA-SS | 50.21 | | | | | |
| | | | | B 1.00 | 32.000 | 1 | 8390 | 35.9602 | | 1.00000 | 32.00 | FICA-MED | 11.74 | | | | | |
| | | | | | | | | | | | | 401K - M | 43.45 | | | | | |
| | | | | | | | | | | | | FIT | 31.24 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.67 | | | | | |
| | | | | | | | | | | | | UNLIFE | 8.63 | | | | | |
| LANTZ,KRISTA DAWN | 08/10/19 | 1016.80 | D544481.1 | **(STANDARD)** | | 1 | 2060 | 24.9187 | | 12.71000 | | | | | | | | |
| 2164242 | 08/16/19 | 821.58 | FT | REG | 40.000 | | | | | 12.71000 | 508.40 | FICA-SS | 63.04 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 12.71000 | 508.40 | FICA-MED | 14.74 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 97.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.40 | | | | | |
| MIRANDA,AURORA M | 08/10/19 | 13461.60 | D544806.1 | **(STANDARD)** | | 1 | 8460 | 24.9187 | | 168.27000 | | | | | | | | |
| 2177012 | 08/16/19 | 8955.93 | FT | REG | 8.000 | 1 | 3340 | 24.9187 | | 168.27000 | 1346.16 | HCS | 41.67 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 168.27000 | 6730.80 | VISION E | 3.38 | | | | | |
| | | | | REG | 32.000 | | | | | 168.27000 | 5384.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-MED | 194.46 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 120.70 | | | | | |
| | | | | | | | | | | | | FIT | 3688.61 | | | | | |
| | | | | | | | | | | | | SIT-PA | 411.71 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STEVEY,TARA MARIE | 08/10/19 | 968.90 | D544732.1 | **(STANDARD)** | | 1 | 1905 | 24.9187 | | 13.50000 | | | | | | | | |
| 2175410 | 08/16/19 | 789.18 | FT | REG | 36.800 | 1 | 1905 | 24.9630 | | 13.50000 | 496.80 | FICA-SS | 60.07 | | PTO-CURR | 71.770 | 4.141 | 6.270 |
| | | | | REG | 28.700 | 1 | 1905 | 24.9630 | | 13.50000 | 387.45 | FICA-MED | 14.05 | | | | | |
| | | | | PTO-CURR | 3.200 | 1 | 1905 | 24.9630 | | 13.50000 | 43.20 | FIT | 73.77 | | | | | |
| | | | | PTO-CURR | 3.070 | 1 | 1905 | 24.9630 | | 13.50000 | 41.45 | SIT-WV | 31.83 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9187 - MIRANDA**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REG | 440.900 | 20828.75 | HCS | 41.67 | | PTO-CURR | 24.479 | 15.270 |
| | | | | | | PTO-CURR | 15.270 | 188.69 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | | | | | | B 1.00 | 32.000 | 32.00 | VISION E | 10.14 | | PDO-MGMT | 0.000 | |
| | | | | | | | | | VISIONEF | 9.93 | | | | |
| | | | | | | | | | DENTAL/S | 17.01 | | | | |
| | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | FICA-SS | 461.45 | | | | |
| | | | | | | | | | FICA-MED | 302.38 | | | | |
| | | | | | | | | | FICA-ADD | 120.70 | | | | |
| | | | | | | | | | 401K - M | 91.87 | | | | |
| | | | | | | | | | 401K | 188.24 | | | | |
| | | | | | | | | | FIT | 4476.77 | | | | |
| | | | | | | | | | SIT-WV | 31.83 | | | | |
| | | | | | | | | | SIT-OH | 162.14 | | | | |
| | | | | | | | | | SIT-PA | 411.71 | | | | |
| | | | | | | | | | LIFE/AD | 32.25 | | | | |
| | | | | | | | | | UNLIFE | 8.63 | | | | |
| | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | 488.170 | 21049.44 | | 6490.95 | | | 24.479 | 15.270 |

**NET PAY =** 14558.49

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9571 - WALKER**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH,LAURA L | 08/10/19 | 1059.20 | D544845.1 | **(STANDARD)** | | 1 | 2060 | 24.9571 | | 12.24000 | | | | | | | | |
| 2177855 | 08/16/19 | 834.23 | FT | REG | 40.000 | 1 | 2060 | 24.9640 | | 12.24000 | 489.60 | FICA-SS | 65.67 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | 1 | 2060 | 24.9640 | | 12.24000 | 489.60 | FICA-MED | 15.36 | | | | | |
| | | | | B 1.00 | 40.000 | 1 | 2060 | 24.9640 | | 1.00000 | 40.00 | 401K - M | 52.96 | | | | | |
| | | | | B 1.00 | 40.000 | 1 | 2060 | 24.9640 | | 1.00000 | 40.00 | FIT | 60.73 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 979.20 | FICA-SS | 65.67 | | PTO-CURR | 4.615 | |
| B 1.00 | 80.000 | 80.00 | FICA-MED | 15.36 | | | | |
| | | | 401K - M | 52.96 | | | | |
| | | | FIT | 60.73 | | | | |
| | | | SIT-WV | 30.25 | | | | |
| | 160.000 | 1059.20 | | 224.97 | | | 4.615 | |

**NET PAY =** 834.23

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9609 - PHYSICIAN ADMIN**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICKERY,FREDA L | 08/10/19 | 3135.20 | D544508.1 | **(STANDARD)** | | 1 | 1930 | 24.9609 | | 39.19000 | | | | | | | | |
| 2166026 | 08/16/19 | 2223.46 | FT | REG | 32.000 | | | | | 39.19000 | 1254.08 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 40.000 | | | | | 39.19000 | 1567.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 39.19000 | 313.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 183.40 | | | | | |
| | | | | | | | | | | | | FICA-MED | 42.89 | | | | | |
| | | | | | | | | | | | | 401K - M | 156.76 | | | | | |
| | | | | | | | | | | | | FIT | 266.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 84.79 | | | | | |
| CIANCONE,DIANNA L | 08/10/19 | 1410.29 | D544166.1 | **(STANDARD)** | | 1 | 1025 | 24.9609 | | 17.53000 | | | | | | | | |
| 1105725 | 08/16/19 | 1024.55 | FT | REG | 40.000 | | | | | 17.53000 | 701.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 6.700 |
| | | | | REG | 33.300 | | | | | 17.53000 | 583.75 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.300 | | | | | 26.30000 | 7.89 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 6.700 | | | | | 17.53000 | 117.45 | FICA-SS | 83.78 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.59 | | | | | |
| | | | | | | | | | | | | 401K - M | 70.51 | | | | | |
| | | | | | | | | | | | | FIT | 111.19 | | | | | |
| | | | | | | | | | | | | SIT-OH | 28.11 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 13.51 | | | | | |
| COYNE,RITA M | 08/10/19 | 2308.00 | D544750.1 | **(STANDARD)** | | 1 | 8380 | 24.9609 | | 28.85000 | | | | | | | | |
| 2175754 | 08/16/19 | 1660.31 | FT | REG | 40.000 | | | | | 28.85000 | 1154.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 28.85000 | 1154.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 139.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.61 | | | | | |
| | | | | | | | | | | | | FIT | 313.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 103.21 | | | | | |
| CREBS,JAMIE KAY | 08/10/19 | 2081.60 | D544725.1 | **(STANDARD)** | | 1 | 0381 | 24.9609 | | 26.02000 | | | | | | | | |
| 2175226 | 08/16/19 | 1445.35 | FT | REG | 40.000 | | | | | 26.02000 | 1040.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 26.02000 | 1040.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 127.39 | | | | | |
| | | | | | | | | | | | | FICA-MED | 29.79 | | | | | |
| | | | | | | | | | | | | 401K - M | 104.08 | | | | | |
| | | | | | | | | | | | | FIT | 257.75 | | | | | |
| | | | | | | | | | | | | SIT-WV | 90.30 | | | | | |
| WADE,RHONDA L | 08/10/19 | 1905.12 | D544847.1 | **(STANDARD)** | | 1 | 1430 | 24.9609 | | 24.00000 | | | | | | | | |
| 2177871 | 08/16/19 | 1398.76 | FT | REG | 32.000 | | | | | 24.00000 | 768.00 | HPLNSFT | 50.00 | | PTO-CURR | 79.380 | 4.580 | 7.380 |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 7.380 | | | | | 24.00000 | 177.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 114.46 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.77 | | | | | |
| | | | | | | | | | | | | FIT | 214.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 73.82 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 377.300 | 10224.23 | HPLNSFT | 150.00 | | PTO-CURR | 29.810 | 22.080 |
| OT | 0.300 | 7.89 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9609 - PHYSICIAN ADMIN**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PTO-CURR | | 22.080 | 608.09 | | | | | | | VISION E | 10.14 | | | | | |
| | | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | | DENTAL/S | 17.01 | | | | | |
| | | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 648.46 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 151.65 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 331.35 | | | | | |
| | | | | | | | | | | | | | | FIT | 1163.85 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 193.51 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 186.72 | | | | | |
| | | | | | | | | | | | | | | BCIT-OH | 13.51 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | 399.680 | 10840.21 | | | | | | | | 3087.78 | | | 29.810 | 22.080 | **NET PAY =** 7752.43 |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9610 - FAM PRAC MIDCAP**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPERS, CHRISTINE M | | 08/10/19 | 1470.76 | D544529.1 | **(STANDARD)** | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167018 | 08/16/19 | 665.19 | FT | REG | 40.000 | | | | | 18.18000 | 727.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 40.000 |
| | | | | | OT | 0.600 | | | | | 27.27000 | 16.36 | FICA-SS | 88.09 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 18.18000 | 727.20 | FICA-MED | 20.60 | | | | | |
| | | | | | | | | | | | | | 401K - M | 73.54 | | | | | |
| | | | | | | | | | | | | | FIT | 92.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 31.07 | | | | | |
| | | | | | | | | | | | | | FCA CU | 450.00 | | | | | |
| COMBS, KATHLEEN RENEE | | 08/10/19 | 1163.52 | D544538.1 | **(STANDARD)** | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167418 | 08/16/19 | 792.59 | PTR | REG | 32.000 | | | | | 18.18000 | 581.76 | FICA-SS | 72.14 | | PTO-CURR | 64.000 | 6.646 | |
| | | | | | REG | 32.000 | | | | | 18.18000 | 581.76 | FICA-MED | 16.87 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 58.18 | | | | | |
| | | | | | | | | | | | | | FIT | 107.66 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| MIDCAP, DOUGLAS W | | 08/10/19 | 8077.60 | D544260.1 | **(STANDARD)** | | 1 | 8460 | 24.9610 | | 100.97000 | | | | | | | | |
| | 2136935 | 08/16/19 | 3484.22 | FT | REG | 40.000 | | | | | 100.97000 | 4038.80 | HCS | 110.42 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 100.97000 | 4038.80 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 477.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 111.78 | | | | | |
| | | | | | | | | | | | | | 401K | 1050.09 | | | | | |
| | | | | | | | | | | | | | FIT | 2115.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 469.57 | | | | | |
| TAMAGE, ERIN LAYNE | | 08/10/19 | 966.40 | D544570.1 | **(STANDARD)** | | 1 | 1140 | 24.9610 | | 12.08000 | | | | | | | | |
| | 2169370 | 08/16/19 | 813.25 | FT | REG | 37.300 | | | | | 12.08000 | 450.58 | VISION E | 3.38 | | PTO-CURR | 80.000 | 6.154 | 6.100 |
| | | | | | REG | 36.600 | | | | | 12.08000 | 442.13 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.700 | | | | | 12.08000 | 32.62 | FICA-SS | 59.36 | | | | | |
| | | | | | PTO-CURR | 3.400 | | | | | 12.08000 | 41.07 | FICA-MED | 13.88 | | | | | |
| | | | | | | | | | | | | | 401K - M | 9.66 | | | | | |
| | | | | | | | | | | | | | FIT | 36.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.83 | | | | | |
| TAYLOR, CHELSEY KATHERINE | | 08/10/19 | 3368.00 | D544532.1 | **(STANDARD)** | | 1 | 2255 | 24.9610 | | 42.10000 | | | | | | | | |
| | 2167050 | 08/16/19 | 2057.05 | FT | REG | 40.000 | | | | | 42.10000 | 1684.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 42.10000 | 1684.00 | VISION E | 3.38 | | PDO-MGMT | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 205.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.98 | | | | | |
| | | | | | | | | | | | | | 401K | 336.80 | | | | | |
| | | | | | | | | | | | | | FIT | 462.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 91.22 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 101.04 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.9610 - FAM PRAC MIDCAP**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TURNER,STEPHANIE J | 08/10/19 | 1149.61 | D544423.1 | **(STANDARD)** | | 1 | 2137 | 24.9610 | | 14.37000 | | | | | | | | |
| 2160122 | 08/16/19 | 935.89 | FT | REG | 35.700 | | | | | 14.37000 | 513.01 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 4.800 |
| | | | | REG | 39.500 | | | | | 14.37000 | 567.62 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.300 | | | | | 14.37000 | 61.79 | FICA-SS | 67.12 | | | | | |
| | | | | PTO-CURR | 0.500 | | | | | 14.37000 | 7.19 | FICA-MED | 15.70 | | | | | |
| | | | | | | | | | | | | 401K - M | 11.50 | | | | | |
| | | | | | | | | | | | | FIT | 16.31 | | | | | |
| | | | | | | | | | | | | SIT-WV | 36.08 | | | | | |
| WARD,SANDRA J | 08/10/19 | 1470.76 | *MULT PAY* | **(STANDARD)** | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | | | D544530.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D544530.2 | 886.90 | | | | | | | | | | | | | | |
| 2167026 | 08/16/19 | 986.90 | FT | REG | 27.400 | | | | | 18.18000 | 498.13 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 8.308 | 12.600 |
| | | | | REG | 40.000 | | | | | 18.18000 | 727.20 | FICA-SS | 90.84 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.600 | | | | | 27.27000 | 16.36 | FICA-MED | 21.24 | | | | | |
| | | | | PTO-CURR | 12.600 | | | | | 18.18000 | 229.07 | 401K - M | 73.54 | | | | | |
| | | | | | | | | | | | | FIT | 97.59 | | | | | |
| | | | | | | | | | | | | SIT-PA | 44.98 | | | | | |
| | | | | | | | | | | | | FCA CU | 150.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 480.500 | 16534.99 | HCS | 110.42 | | PTO-CURR | 38.954 | 63.500 |
| OT | 1.200 | 32.72 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 63.500 | 1098.94 | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1060.67 | | | | |
| | | | FICA-MED | 248.05 | | | | |
| | | | 401K - M | 226.42 | | | | |
| | | | 401K | 1386.89 | | | | |
| | | | FIT | 2928.30 | | | | |
| | | | SIT-WV | 571.56 | | | | |
| | | | SIT-OH | 122.29 | | | | |
| | | | SIT-PA | 44.98 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | ROTH | 101.04 | | | | |
| | | | FCA CU | 675.00 | | | | |
| | 545.200 | 17666.65 | | 7931.56 | | | 38.954 | 63.500 |

**NET PAY =** 9735.09

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9611 - CLINIC SHARED SUITE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTER,VICKI LYNN | | 08/10/19 | 1129.61 | *MULT PAY* | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.20000 | | | | | | | | |
| | | | | D544451.1 | 20.00 | | | | | | | | | | | | | | |
| | | | | D544451.2 | 795.63 | | | | | | | | | | | | | | |
| | 2161970 | 08/16/19 | 815.63 | FT | REG | 21.300 | 1 | 2070 | 24.9617 | | 14.20000 | 302.46 | VISIONEF | 9.93 | | PTO-CURR | 79.400 | 4.581 | |
| | | | | | REG | 39.400 | 1 | 2070 | 24.9617 | | 14.20000 | 559.48 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 18.700 | 1 | 2070 | 24.9660 | | 14.20000 | 265.54 | FICA-SS | 68.37 | | | | | |
| | | | | | OT | 0.100 | 1 | 2070 | 24.9660 | | 21.30000 | 2.13 | FICA-MED | 15.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.48 | | | | | |
| | | | | | | | | | | | | | FIT | 100.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.42 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SCHAFFER,ELAINE DENISE | | 08/10/19 | 1192.00 | D544370.1 | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.90000 | | | | | | | | |
| | 2154060 | 08/16/19 | 863.08 | FT | REG | 31.000 | 1 | 2070 | 24.9628 | | 14.90000 | 461.90 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 9.000 |
| | | | | | REG | 40.000 | 1 | 2070 | 24.9628 | | 14.90000 | 596.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | 1 | 2070 | 24.9628 | | 14.90000 | 134.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.84 | | | | | |
| | | | | | | | | | | | | | FIT | 108.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.25 | | | | | |
| SHOPLAK,ALICYN MICHELLE | | 08/10/19 | 1592.00 | D544565.1 | (STANDARD) | | 1 | 2535 | 24.9611 | | 19.90000 | | | | | | | | |
| | 2169178 | 08/16/19 | 1190.49 | FT | REG | 24.700 | 1 | 2535 | 24.9628 | | 19.90000 | 491.53 | FICA-SS | 98.70 | | PTO-CURR | 80.000 | 8.308 | 5.800 |
| | | | | | REG | 32.400 | 1 | 2535 | 24.9628 | | 19.90000 | 644.76 | FICA-MED | 23.08 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.500 | 1 | 2535 | 24.9661 | | 19.90000 | 248.75 | 401K - M | 79.60 | | | | | |
| | | | | | REG | 4.600 | 1 | 2535 | 24.9661 | | 19.90000 | 91.54 | FIT | 156.51 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 19.90000 | 59.70 | SIT-OH | 36.40 | | | | | |
| | | | | | PTO-CURR | 2.800 | 1 | 2535 | 24.9628 | | 19.90000 | 55.72 | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 224.600 | 3661.96 | HPLNSFT | 50.00 | | PTO-CURR | 22.735 | 14.800 |
| OT | 0.100 | 2.13 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 14.800 | 249.52 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 237.31 | | | | |
| | | | FICA-MED | 55.50 | | | | |
| | | | 401K - M | 159.92 | | | | |
| | | | FIT | 365.18 | | | | |
| | | | SIT-WV | 89.67 | | | | |
| | | | SIT-OH | 36.40 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | 239.500 | 3913.61 | | 1044.41 | | | 22.735 | 14.800 |

**NET PAY =** 2869.20

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9615 - FAM PRAC SUWAID**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEASLEY,JESSICA L | 08/10/19 | 880.15 | D544767.1 | **(STANDARD)** | | 1 | 2060 | 24.9615 | | 10.92000 | | | | | | | | |
| 2176188 | 08/16/19 | 643.85 | FT | REG | 40.000 | | | | | 10.92000 | 436.80 | FICA-SS | 54.57 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 10.92000 | 436.80 | FICA-MED | 12.76 | | | | | |
| | | | | OT | 0.400 | | | | | 16.38000 | 6.55 | 401K - M | 44.01 | | | | | |
| | | | | | | | | | | | | FIT | 85.36 | | | | | |
| | | | | | | | | | | | | SIT-WV | 39.60 | | | | | |
| PEGG,DEBRA J | 08/10/19 | 645.60 | D544464.1 | **(STANDARD)** | | 1 | 2060 | 24.9615 | | 13.45000 | | | | | | | | |
| 2162906 | 08/16/19 | 483.07 | PTR | REG | 14.400 | | | | | 13.45000 | 193.68 | FICA-SS | 40.03 | | PTO-CURR | 48.000 | 2.769 | 33.600 |
| | | | | PTO-CURR | 9.600 | | | | | 13.45000 | 129.12 | FICA-MED | 9.36 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 13.45000 | 322.80 | FIT | 52.49 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | ROTH | 32.28 | | | | | |
| ROBINSON,KELLY ANN | 08/10/19 | 3170.40 | D544681.1 | **(STANDARD)** | | 1 | 2255 | 24.9615 | | 39.63000 | | | | | | | | |
| 2173970 | 08/16/19 | 2504.44 | FT | REG | 40.000 | | | | | 39.63000 | 1585.20 | FICA-SS | 196.56 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 39.63000 | 1585.20 | FICA-MED | 45.97 | | | | | |
| | | | | | | | | | | | | FIT | 202.09 | | | | | |
| | | | | | | | | | | | | SIT-WV | 152.81 | | | | | |
| | | | | | | | | | | | | ROTH | 63.41 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.12 | | | | | |
| STEIN,LINAKA L | 08/10/19 | 1019.96 | D544455.1 | **(STANDARD)** | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| 2162298 | 08/16/19 | 755.49 | FT | REG | 28.000 | | | | | 13.20000 | 369.60 | HPLNSFT | 50.00 | | PTO-CURR | 77.270 | 8.916 | 9.470 |
| | | | | REG | 39.800 | | | | | 13.20000 | 525.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 9.470 | | | | | 13.20000 | 125.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 59.58 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 51.00 | | | | | |
| | | | | | | | | | | | | FIT | 32.59 | | | | | |
| | | | | | | | | | | | | SIT-WV | 23.32 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| SUWAID,WIJDAN DIB | 08/10/19 | 6539.20 | D544457.1 | **(STANDARD)** | | 1 | 8460 | 24.9615 | | 81.74000 | | | | | | | | |
| 2162322 | 08/16/19 | 4354.05 | FT | REG | 40.000 | | | | | 81.74000 | 3269.60 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | REG | 24.000 | | | | | 81.74000 | 1961.76 | VISIONEF | 9.93 | | | | | |
| | | | | PDO-MGMT | 16.000 | | | | | 81.74000 | 1307.84 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 400.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 93.70 | | | | | |
| | | | | | | | | | | | | 401K | 326.96 | | | | | |
| | | | | | | | | | | | | FIT | 931.37 | | | | | |
| | | | | | | | | | | | | SIT-WV | 355.52 | | | | | |
| VARGO,LINETTE MARIE | 08/10/19 | 1056.00 | D544456.1 | **(STANDARD)** | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| 2162306 | 08/16/19 | 729.23 | FT | REG | 40.000 | | | | | 13.20000 | 528.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 6.800 |
| | | | | REG | 33.200 | | | | | 13.20000 | 438.24 | FICA-SS | 62.37 | | | | | |
| | | | | PTO-CURR | 6.800 | | | | | 13.20000 | 89.76 | FICA-MED | 14.59 | | | | | |
| | | | | | | | | | | | | 401K - M | 52.80 | | | | | |
| | | | | | | | | | | | | FIT | 89.40 | | | | | |
| | | | | | | | | | | | | SIT-WV | 34.28 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.33 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9615 - FAM PRAC SUWAID**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 379.400 | 11330.24 | HPLNSFT | 150.00 | | PTO-CURR | 20.915 | 49.870 |
| OT | 0.400 | 6.55 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 49.870 | 666.68 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 16.000 |
| PDO-MGMT | 16.000 | 1307.84 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 813.77 | | | | |
| | | | FICA-MED | 190.31 | | | | |
| | | | 401K - M | 147.81 | | | | |
| | | | 401K | 326.96 | | | | |
| | | | FIT | 1393.30 | | | | |
| | | | SIT-WV | 627.50 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | ROTH | 95.69 | | | | |
| | | | CAFESALE | 28.45 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 445.670 | 13311.31 | | 3841.18 | | | 20.915 | 65.870 |

**NET PAY =** 9470.13

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9616 - PSYCH THER HILL OUT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| AMONS, JANE A | 08/10/19 | 2051.20 | 109763 | **(STANDARD)** | | 1 | 2800 | 24.9616 | | 25.64000 | | | | | | | | |
| 2176139 | 08/16/19 | 1496.58 | FT | REG | 38.700 | | | | | 25.64000 | 992.27 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 1.300 |
| | | | | REG | 40.000 | | | | | 25.64000 | 1025.60 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 1.300 | | | | | 25.64000 | 33.33 | FICA-SS | 123.86 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.97 | | | | | |
| | | | | | | | | | | | | FIT | 216.02 | | | | | |
| | | | | | | | | | | | | SIT-WV | 83.52 | | | | | |
| | | | | | | | | | | | | CAFESALE | 48.87 | | | | | |
| ARMSTRONG, JASON SEAN | 08/10/19 | 841.60 | D544690.1 | **(STANDARD)** | | 1 | 2060 | 24.9616 | | 10.52000 | | | | | | | | |
| 2174202 | 08/16/19 | 623.27 | FT | REG | 39.500 | | | | | 10.52000 | 415.54 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 0.500 |
| | | | | REG | 40.000 | | | | | 10.52000 | 420.80 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 0.500 | | | | | 10.52000 | 5.26 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 48.52 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.35 | | | | | |
| | | | | | | | | | | | | 401K - M | 42.08 | | | | | |
| | | | | | | | | | | | | FIT | 46.36 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.97 | | | | | |
| CERRA, JULIE ANN | 08/10/19 | 1890.88 | D544826.1 | **(STANDARD)** | | 1 | 2800 | 24.9616 | | 24.18000 | | | | | | | | |
| 2177509 | 08/16/19 | 1434.19 | FT | REG | 29.500 | 1 | 2800 | 21.6345 | | 24.18000 | 713.31 | HPLNSFT | 50.00 | | PTO-CURR | 78.200 | 4.512 | 2.500 |
| | | | | REG | 39.700 | 1 | 2800 | 21.6345 | | 24.18000 | 959.95 | VISIONES | 6.13 | | | | | |
| | | | | REG | 6.500 | 1 | 2800 | 21.6355 | | 24.18000 | 157.17 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 2.500 | | | | | 24.18000 | 60.45 | FICA-SS | 112.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.36 | | | | | |
| | | | | | | | | | | | | 401K - M | 94.54 | | | | | |
| | | | | | | | | | | | | FIT | 82.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 67.05 | | | | | |
| GHOBRIAL, ALBER L | 08/10/19 | 10384.80 | D544292.1 | **(STANDARD)** | | 1 | 8460 | 24.9616 | | 129.81000 | | | | | | | | |
| 2141703 | 08/16/19 | 7381.28 | FT | REG | 8.000 | 1 | 8460 | 21.6345 | | 129.81000 | 1038.48 | HCS | 41.67 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 8.000 | 1 | 8460 | 21.6355 | | 129.81000 | 1038.48 | HPLNFFT | 231.00 | | | | | |
| | | | | REG | 32.000 | | | | | 129.81000 | 4153.92 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 24.000 | | | | | 129.81000 | 3115.44 | DENTAL/F | 17.01 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 129.81000 | 1038.48 | FICA-MED | 146.24 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 90.77 | | | | | |
| | | | | | | | | | | | | 401K -C | 800.00 | | | | | |
| | | | | | | | | | | | | FIT | 1126.63 | | | | | |
| | | | | | | | | | | | | SIT-WV | 540.27 | | | | | |
| GUPTA, NIHIT | 08/10/19 | 10192.80 | D544662.1 | **(STANDARD)** | | 1 | 8460 | 24.9616 | | 127.41000 | | | | | | | | |
| 2173450 | 08/16/19 | 7042.44 | FT | REG | 8.000 | 1 | 8460 | 21.6345 | | 127.41000 | 1019.28 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 8.000 | 1 | 8460 | 21.6355 | | 127.41000 | 1019.28 | VISIONES | 6.13 | | | | | |
| | | | | REG | 32.000 | | | | | 127.41000 | 4077.12 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 32.000 | | | | | 127.41000 | 4077.12 | FICA-MED | 145.23 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 90.14 | | | | | |
| | | | | | | | | | | | | 401K | 407.71 | | | | | |
| | | | | | | | | | | | | FIT | 1748.89 | | | | | |
| | | | | | | | | | | | | SIT-WV | 581.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9616 - PSYCH THER HILL OUT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KACHUR,JOYCE M | 08/10/19 | 959.25 | D544426.1 | **(STANDARD)** | | 1 | 2425 | 24.9616 | | 12.79000 | | | | | | | | |
| 2160442 | 08/16/19 | 671.00 | FT | REG | 35.000 | | | | | 12.79000 | 447.65 | HPLNSFT | 50.00 | | PTO-CURR | 75.000 | 8.365 | |
| | | | | REG | 40.000 | | | | | 12.79000 | 511.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 55.81 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.05 | | | | | |
| | | | | | | | | | | | | 401K - M | 47.96 | | | | | |
| | | | | | | | | | | | | FIT | 97.29 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.09 | | | | | |
| MCCRACKEN,BETH A | 08/10/19 | 2405.60 | D544320.1 | **(STANDARD)** | | 1 | 1980 | 24.9616 | | 30.07000 | | | | | | | | |
| 2146355 | 08/16/19 | 1701.01 | FT | REG | 40.000 | | | | | 30.07000 | 1202.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 30.07000 | 1202.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 147.48 | | | | | |
| | | | | | | | | | | | | FICA-MED | 34.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 120.28 | | | | | |
| | | | | | | | | | | | | FIT | 305.46 | | | | | |
| | | | | | | | | | | | | SIT-OH | 64.34 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| PAPADIMITRIOU,PAUL B | 08/10/19 | 9615.20 | D544447.1 | **(STANDARD)** | | 1 | 8460 | 24.9616 | | 120.19000 | | | | | | | | |
| 2161802 | 08/16/19 | 6055.42 | FT | REG | 8.000 | 1 | 8460 | 21.6345 | | 120.19000 | 961.52 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | REG | 8.000 | 1 | 8460 | 21.6355 | | 120.19000 | 961.52 | FICA-MED | 138.70 | | | | | |
| | | | | REG | 24.000 | | | | | 120.19000 | 2884.56 | 401K | 769.22 | | | | | |
| | | | | PDO-MGMT | 40.000 | | | | | 120.19000 | 4807.60 | FIT | 2073.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 528.47 | | | | | |
| PAUL,VICKI S | 08/10/19 | 1344.80 | D544319.1 | **(STANDARD)** | | 1 | 2430 | 24.9616 | | 16.81000 | | | | | | | | |
| 2146322 | 08/16/19 | 905.60 | FT | REG | 40.000 | | | | | 16.81000 | 672.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | REG | 16.000 | | | | | 16.81000 | 268.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 16.81000 | 403.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 72.39 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 67.24 | | | | | |
| | | | | | | | | | | | | FIT | 64.64 | | | | | |
| | | | | | | | | | | | | SIT-WV | 40.86 | | | | | |
| TENNANT,WENDY MAE | 08/10/19 | 800.64 | *MULT PAY* | **(STANDARD)** | | 1 | 2060 | 24.9616 | | 11.12000 | | | | | | | | |
| | | | D544524.1 | 175.00 | | | | | | | | | | | | | | |
| | | | D544524.2 | 410.24 | | | | | | | | | | | | | | |
| 2166754 | 08/16/19 | 585.24 | FT | REG | 35.400 | | | | | 11.12000 | 393.65 | VISIONES | 6.13 | | PTO-CURR | 72.000 | 7.477 | 2.500 |
| | | | | REG | 34.100 | | | | | 11.12000 | 379.19 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.600 | | | | | 11.12000 | 6.67 | FICA-SS | 48.21 | | | | | |
| | | | | PTO-CURR | 1.900 | | | | | 11.12000 | 21.13 | FICA-MED | 11.27 | | | | | |
| | | | | | | | | | | | | 401K - M | 40.03 | | | | | |
| | | | | | | | | | | | | FIT | 28.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.43 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| | | | | | | | | | | | | CAFESALE | 16.72 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9616 - PSYCH THER HILL OUT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATKINS,THERESA A | 08/10/19 | 986.65 | D544844.1 | **(STANDARD)** | | 1 | 2425 | 24.9616 | | 12.31000 | | | | | | | | |
| 2177848 | 08/16/19 | 736.94 | FT | REG | 40.000 | | | | | 12.31000 | 492.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.31000 | 492.40 | VISIONES | 6.13 | | | | | |
| | | | | OT | 0.100 | | | | | 18.46000 | 1.85 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.74 | | | | | |
| | | | | | | | | | | | | 401K - M | 49.33 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.50 | | | | | |
| WEEKS,MARIMAR | 08/10/19 | 2456.55 | D544302.1 | **(STANDARD)** | | 1 | 2100 | 24.9616 | | 51.50000 | | | | | | | | |
| 2144509 | 08/16/19 | 1791.72 | PTR | REG | 23.000 | | | | | 51.50000 | 1184.50 | FICA-SS | 152.31 | | PTO-CURR | 47.700 | 2.752 | |
| | | | | REG | 24.700 | | | | | 51.50000 | 1272.05 | FICA-MED | 35.62 | | | | | |
| | | | | | | | | | | | | 401K | 122.83 | | | | | |
| | | | | | | | | | | | | FIT | 210.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 108.42 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 35.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 794.100 | 36348.96 | HCS | 41.67 | | PTO-CURR | 56.643 | 70.800 |
| OT | 0.100 | 1.85 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 70.800 | 1733.08 | HPLNDFT | 462.00 | | PDO-MGMT | 0.000 | 48.000 |
| PDO-MGMT | 48.000 | 5846.08 | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 30.65 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 761.28 | | | | |
| | | | FICA-MED | 619.95 | | | | |
| | | | FICA-ADD | 180.91 | | | | |
| | | | 401K -C | 800.00 | | | | |
| | | | 401K - M | 461.46 | | | | |
| | | | 401K | 1299.76 | | | | |
| | | | FIT | 6000.58 | | | | |
| | | | SIT-WV | 1975.49 | | | | |
| | | | SIT-OH | 101.90 | | | | |
| | | | LIFE/AD | 42.30 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 9.43 | | | | |
| | | | STDF MOU | 8.10 | | | | |
| | | | CAFESALE | 65.59 | | | | |
| | 913.000 | 43929.97 | | 13505.28 | | | 56.643 | 118.800 |

**NET PAY =** 30424.69

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9617 - GEN SURG PALERMO**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PALERMO,DANIEL PETER | | 08/10/19 | 12693.12 | D544563.1 | **(STANDARD)** | | 1 | 8460 | 24.9617 | | 144.24000 | | | | | | | | |
| | 2168922 | 08/16/19 | 8936.10 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HCS | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 48.000 | | | | | 144.24000 | 6923.52 | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 180.76 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 112.19 | | | | | |
| | | | | | | | | | | | | | 401K | 610.00 | | | | | |
| | | | | | | | | | | | | | FIT | 2070.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 556.43 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 88.000 | 12693.12 | HCS | 50.00 | | PDO-MGMT | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-MED | 180.76 | | | | |
| | | | FICA-ADD | 112.19 | | | | |
| | | | 401K | 610.00 | | | | |
| | | | FIT | 2070.50 | | | | |
| | | | SIT-OH | 556.43 | | | | |
| | 88.000 | 12693.12 | | 3757.02 | | | 0.000 | |

**NET PAY =** 8936.10

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9618 - RESIDENT CLINIC**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISANTIS,TERI L | | 08/10/19 | 1887.74 | D544758.1 | (STANDARD) | | 1 | 2350 | 24.9618 | | 23.42000 | | | | | | | | |
| | 2176006 | 08/16/19 | 1237.25 | FT | REG | 23.100 | | | | | 23.42000 | 541.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 31.500 | | | | | 23.42000 | 737.73 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 16.900 | 1 | 2350 | 24.9624 | | 23.42000 | 395.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 1.400 | 1 | 2350 | 24.9624 | | 23.42000 | 32.79 | FICA-SS | 101.26 | | | | | |
| | | | | | REG | 7.100 | 1 | 2350 | 24.9647 | | 23.42000 | 166.28 | FICA-MED | 23.68 | | | | | |
| | | | | | OT | 0.200 | | | | | 35.22000 | 7.04 | FIT | 126.60 | | | | | |
| | | | | | B 1.00 | 7.100 | 1 | 2350 | 24.9647 | | 1.00000 | 7.10 | SIT-OH | 40.81 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1873.60 | HPLNFFT | 231.00 | | PTO-CURR | 4.615 | |
| OT | 0.200 | 7.04 | VISIONEC | 6.43 | | | | |
| B 1.00 | 7.100 | 7.10 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 101.26 | | | | |
| | | | FICA-MED | 23.68 | | | | |
| | | | FIT | 126.60 | | | | |
| | | | SIT-OH | 40.81 | | | | |
| | | | LIFE/AD | 15.00 | | | | |
| | | | SLIFE | 3.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 13.55 | | | | |
| | | | STDF MOU | 50.40 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | 87.300 | 1887.74 | | 650.49 | | | 4.615 | |

**NET PAY =** 1237.25

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9622 - ONCOL NGUYEN**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENTZ,CAROLEE K | | 08/10/19 | 1271.78 | D544183.1 | **(STANDARD)** | | 1 | 2137 | 24.9622 | | 14.37000 | | | | | | | | |
| | 2120541 | 08/16/19 | 857.97 | FT | REG | 40.000 | | | | | 14.37000 | 574.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 9.785 | 7.000 |
| | | | | | REG | 32.500 | | | | | 14.37000 | 467.03 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 6.000 | | | | | 21.56000 | 129.36 | FICA-SS | 75.40 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 14.37000 | 100.59 | FICA-MED | 17.63 | | | | | |
| | | | | | | | | | | | | | 401K - M | 63.59 | | | | | |
| | | | | | | | | | | | | | FIT | 143.32 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 58.20 | | | | | |
| GOSSETT,BONNIE L | | 08/10/19 | 2013.74 | D544531.1 | **(STANDARD)** | | 1 | 2361 | 24.9622 | | 27.03000 | | | | | | | | |
| | 2167042 | 08/16/19 | 1461.20 | FT | REG | 38.500 | 1 | 2360 | 24.9622 | | 27.03000 | 1040.66 | HPLNSFT | 50.00 | | PTO-CURR | 74.500 | 8.310 | 5.700 |
| | | | | | REG | 30.300 | 1 | 2360 | 24.9622 | | 27.03000 | 819.01 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.700 | 1 | 2360 | 24.9622 | | 27.03000 | 154.07 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 121.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 40.27 | | | | | |
| | | | | | | | | | | | | | FIT | 229.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.90 | | | | | |
| NGUYEN,PHUONG NGOC BICH | | 08/10/19 | 14423.20 | D544716.1 | **(STANDARD)** | | 1 | 0884 | 24.9622 | | 180.29000 | | | | | | | | |
| | 2174930 | 08/16/19 | 10491.93 | FT | REG | 40.000 | | | | | 180.29000 | 7211.60 | HCS | 16.67 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 180.29000 | 7211.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 208.65 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 129.51 | | | | | |
| | | | | | | | | | | | | | 401K | 721.16 | | | | | |
| | | | | | | | | | | | | | FIT | 2396.51 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 441.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 221.300 | 17324.70 | HCS | 16.67 | | PTO-CURR | 18.095 | 12.700 |
| OT | 6.000 | 129.36 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 12.700 | 254.66 | VISION E | 3.38 | | PDO-MGMT | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 196.59 | | | | |
| | | | FICA-MED | 254.62 | | | | |
| | | | FICA-ADD | 129.51 | | | | |
| | | | 401K - M | 103.86 | | | | |
| | | | 401K | 721.16 | | | | |
| | | | FIT | 2769.62 | | | | |
| | | | SIT-WV | 132.10 | | | | |
| | | | SIT-PA | 441.76 | | | | |
| | 240.000 | 17708.72 | | 4897.62 | | | 18.095 | 12.700 |

**NET PAY =** 12811.10

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9624 - TRANS CARE BANKS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BISCAN-BANKS,JANICE LEE | | 08/10/19 | 3514.40 | D544696.1 | **(STANDARD)** | | 1 | 2100 | 24.9624 | | 43.93000 | | | | | | | | |
| | 2174410 | 08/16/19 | 1668.84 | FT | REG | 32.000 | | | | | 43.93000 | 1405.76 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 40.000 | | | | | 43.93000 | 1757.20 | FICA-SS | 208.34 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.93000 | 351.44 | FICA-MED | 48.73 | | | | | |
| | | | | | | | | | | | | | 401K -C | 260.00 | | | | | |
| | | | | | | | | | | | | | 401K | 735.00 | | | | | |
| | | | | | | | | | | | | | FIT | 329.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 110.48 | | | | | |
| GRANTONIC,DIANE E | | 08/10/19 | 1104.00 | D544364.1 | **(STANDARD)** | | 1 | 2065 | 24.9624 | | 13.80000 | | | | | | | | |
| | 2153492 | 08/16/19 | 862.74 | FT | REG | 40.000 | | | | | 13.80000 | 552.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.80000 | 552.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 64.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 7.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| ROXBY,ERIN LEIGH | | 08/10/19 | 1076.00 | D544726.1 | **(STANDARD)** | | 1 | 2060 | 24.9624 | | 13.45000 | | | | | | | | |
| | 2175258 | 08/16/19 | 754.02 | FT | REG | 36.000 | 1 | 2060 | 24.9647 | | 13.45000 | 484.20 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 4.615 | 44.000 |
| | | | | | PTO-CURR | 20.000 | | | | | 13.45000 | 269.00 | FICA-SS | 65.66 | | | | | |
| | | | | | PTO-CURR | 4.000 | 1 | 2060 | 24.9647 | | 13.45000 | 53.80 | FICA-MED | 15.36 | | | | | |
| | | | | | PTO-CURR | 20.000 | 1 | | | | 13.45000 | 269.00 | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 130.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.03 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 188.000 | 4751.16 | HPLNSFT | 50.00 | | PTO-CURR | 14.461 | 44.000 |
| PTO-CURR | 44.000 | 591.80 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 351.44 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 8.000 |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 338.62 | | | | |
| | | | FICA-MED | 79.20 | | | | |
| | | | 401K -C | 260.00 | | | | |
| | | | 401K - M | 109.00 | | | | |
| | | | 401K | 735.00 | | | | |
| | | | FIT | 467.03 | | | | |
| | | | SIT-WV | 110.48 | | | | |
| | | | SIT-OH | 58.66 | | | | |
| | | | LIFE/AD | 14.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | 240.000 | 5694.40 | | 2408.80 | | | 14.461 | 52.000 |

**NET PAY =** 3285.60

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9628 - OVGH DR YBANEZ-MORANO**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNETT,SUNNI LYNN | | 08/10/19 | 440.00 | D544323.1 | **(STANDARD)** | | 1 | 2100 | 24.9628 | | 55.00000 | | | | | | | | |
| | 2147304 | 08/16/19 | 402.59 | PD | REG | 8.000 | | | | | 55.00000 | 440.00 | FICA-SS | 27.28 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 6.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 3.75 | | | | | |
| CRUPE,ALEXIS NICOLE | | 08/10/19 | 1144.00 | D544535.1 | **(STANDARD)** | | 1 | 1275 | 24.9628 | | 14.30000 | | | | | | | | |
| | 2167250 | 08/16/19 | 737.98 | FT | REG | 28.000 | | | | | 14.30000 | 400.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 13.000 |
| | | | | | REG | 39.000 | | | | | 14.30000 | 557.70 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 14.30000 | 171.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 14.30000 | 14.30 | FICA-SS | 59.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.02 | | | | | |
| | | | | | | | | | | | | | 401K | 57.20 | | | | | |
| | | | | | | | | | | | | | FIT | 10.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.94 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.76 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.20 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 3.92 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 51.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 75.000 | 1398.10 | HPLNDFT | 154.00 | | PTO-CURR | 6.154 | 13.000 |
| PTO-CURR | 13.000 | 185.90 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 87.23 | | | | |
| | | | FICA-MED | 20.40 | | | | |
| | | | 401K | 57.20 | | | | |
| | | | FIT | 10.17 | | | | |
| | | | SIT-OH | 20.69 | | | | |
| | | | LIFE/AD | 1.60 | | | | |
| | | | SLIFE | 1.60 | | | | |
| | | | UNLIFE | 7.76 | | | | |
| | | | CRITILL | 4.20 | | | | |
| | | | VOL LTD | 3.92 | | | | |
| | | | CAFESALE | 51.52 | | | | |
| | 88.000 | 1584.00 | | 443.43 | | | 6.154 | 13.000 |

**NET PAY =** 1140.57

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9635 - ONCOL MEHROTRA**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| COTTON,KAREN T | 08/10/19 | 1153.86 | D544194.1 | **(STANDARD)** | | 1 | 3244 | 24.9635 | | 14.08000 | | | | | | | | |
| 2121994 | 08/16/19 | 838.80 | FT | REG | 40.000 | | | | | 14.08000 | 563.20 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 14.08000 | 563.20 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.900 | | | | | 21.12000 | 19.01 | FICA-SS | 70.10 | | | | | |
| | | | | OT | 0.400 | | | | | 21.12000 | 8.45 | FICA-MED | 16.40 | | | | | |
| | | | | | | | | | | | | 401K - M | 57.69 | | | | | |
| | | | | | | | | | | | | FIT | 91.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 39.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| DAS,ANUP K | 08/10/19 | 16346.40 | D544595.1 | **(STANDARD)** | | 1 | 8460 | 24.9635 | | 204.33000 | | | | | | | | |
| 2170770 | 08/16/19 | 11172.57 | FT | REG | 40.000 | | | | | 204.33000 | 8173.20 | HCS | 110.42 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 204.33000 | 8173.20 | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 232.85 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 144.53 | | | | | |
| | | | | | | | | | | | | 401K | 817.32 | | | | | |
| | | | | | | | | | | | | FIT | 2568.51 | | | | | |
| | | | | | | | | | | | | SIT-WV | 932.43 | | | | | |
| | | | | | | | | | | | | UNLIFE | 73.03 | | | | | |
| | | | | | | | | | | | | CRITILL | 50.10 | | | | | |
| | | | | | | | | | | | | STDF MOU | 67.50 | | | | | |
| FRANKOVICH,DEBORA JO ANN | 08/10/19 | 1019.52 | D544598.1 | **(STANDARD)** | | 1 | 1260 | 24.9635 | | 12.76000 | | | | | | | | |
| 2170962 | 08/16/19 | 722.25 | FT | REG | 28.900 | | | | | 12.76000 | 368.76 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 9.527 | 11.000 |
| | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.000 | | | | | 12.76000 | 140.36 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 59.55 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 50.98 | | | | | |
| | | | | | | | | | | | | FIT | 45.55 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.94 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 14.76 | | | | | |
| | | | | | | | | | | | | CAFESALE | 36.51 | | | | | |
| HARRIS,PATRICIA MARIE | 08/10/19 | 3368.00 | D544579.1 | **(STANDARD)** | | 1 | 2100 | 24.9635 | | 42.10000 | | | | | | | | |
| 2170098 | 08/16/19 | 2329.15 | FT | REG | 40.000 | | | | | 42.10000 | 1684.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | PDO-MGMT | 40.000 | | | | | 42.10000 | 1684.00 | FICA-SS | 205.72 | | | | | |
| | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | 401K | 168.40 | | | | | |
| | | | | | | | | | | | | FIT | 469.41 | | | | | |
| | | | | | | | | | | | | SIT-OH | 97.21 | | | | | |
| MCFARLAND,VICKI LYNN | 08/10/19 | 922.40 | D544581.1 | **(STANDARD)** | | 1 | 1095 | 24.9635 | | 11.85000 | | | | | | | | |
| 2170162 | 08/16/19 | 768.37 | FT | REG | 34.000 | | | | | 11.85000 | 402.90 | FICA-SS | 57.19 | | PTO-CURR | 77.840 | 5.988 | 4.240 |
| | | | | REG | 39.600 | | | | | 11.85000 | 469.26 | FICA-MED | 13.37 | | | | | |
| | | | | PTO-CURR | 4.240 | | | | | 11.85000 | 50.24 | 401K - M | 46.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.05 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9635 - ONCOL MEHROTRA**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASERI,HUSSAIN M | 08/10/19 | 12692.80 | *MULT PAY* | **(STANDARD)** | | 1 | 8460 | 24.9635 | | 158.66000 | | | | | | | | |
| | | | D544821.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | D544821.2 | 3500.00 | | | | | | | | | | | | | | |
| | | | D544821.3 | 3839.81 | | | | | | | | | | | | | | |
| 2177392 | 08/16/19 | 8339.81 | FT | REG | 40.000 | | | | | 158.66000 | 6346.40 | HCS | 110.42 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 158.66000 | 6346.40 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 178.70 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 110.92 | | | | | |
| | | | | | | | | | | | | 401K | 1142.35 | | | | | |
| | | | | | | | | | | | | FIT | 2017.72 | | | | | |
| | | | | | | | | | | | | SIT-PA | 378.36 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 14.33 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | STDF MOU | 104.40 | | | | | |
| PEKULA,ANN MARIE | 08/10/19 | 1094.54 | D544580.1 | **(STANDARD)** | | 1 | 3244 | 24.9635 | | 13.82000 | | | | | | | | |
| 2170114 | 08/16/19 | 841.12 | FT | REG | 40.000 | | | | | 13.82000 | 552.80 | DENTAL/F | 17.01 | | PTO-CURR | 79.200 | 6.092 | |
| | | | | REG | 39.200 | | | | | 13.82000 | 541.74 | FICA-SS | 66.81 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.62 | | | | | |
| | | | | | | | | | | | | 401K - M | 54.73 | | | | | |
| | | | | | | | | | | | | FIT | 56.88 | | | | | |
| | | | | | | | | | | | | SIT-WV | 42.37 | | | | | |
| SABATINO,NIKKI L | 08/10/19 | 1001.40 | D544811.1 | **(STANDARD)** | | 1 | 2300 | 24.9635 | | 12.00000 | | | | | | | | |
| 2177186 | 08/16/19 | 804.61 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | VISION E | 3.38 | | | | | |
| | | | | OT | 1.400 | | | | | 18.00000 | 25.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.900 | | | | | 18.00000 | 16.20 | FICA-SS | 58.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.66 | | | | | |
| | | | | | | | | | | | | 401K - M | 50.07 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.58 | | | | | |
| SHAVER,NATALIE ANN | 08/10/19 | 1208.77 | D544582.1 | **(STANDARD)** | | 1 | 3248 | 24.9635 | | 14.08000 | | | | | | | | |
| 2170170 | 08/16/19 | 795.89 | FT | REG | 40.000 | | | | | 14.08000 | 563.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 14.08000 | 563.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.900 | | | | | 21.12000 | 40.13 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 2.000 | | | | | 21.12000 | 42.24 | FICA-SS | 63.73 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.90 | | | | | |
| | | | | | | | | | | | | 401K - M | 120.88 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.43 | | | | | |
| TENNANT,ALEXANDRA K | 08/10/19 | 1948.00 | D545144.1 | **(STANDARD)** | | 1 | 2255 | 24.9635 | | 40.00000 | | | | | | | | |
| 3196243 | 08/16/19 | 1436.83 | PTR | REG | 24.200 | | | | | 40.00000 | 968.00 | FICA-SS | 120.78 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 24.500 | | | | | 40.00000 | 980.00 | FICA-MED | 28.25 | | | | | |
| | | | | | | | | | | | | 401K | 97.40 | | | | | |
| | | | | | | | | | | | | FIT | 215.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 48.99 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9635 - ONCOL MEHROTRA**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARE,SHAWN RENEE | | 08/10/19 | 3169.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2100 | 24.9635 | | 39.62000 | | | | | | | | |
| | | | | D544446.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D544446.2 | 1802.41 | | | | | | | | | | | | | | |
| 2161690 | | 08/16/19 | 2202.41 | FT | REG | 32.000 | | | | | 39.62000 | 1267.84 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 40.000 | | | | | 39.62000 | 1584.80 | VISION E | 3.38 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 39.62000 | 316.96 | FICA-SS | 193.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 45.19 | | | | | |
| | | | | | | | | | | | | | 401K | 158.48 | | | | | |
| | | | | | | | | | | | | | FIT | 427.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 89.73 | | | | | |
| WELLMAN,ERICA LYNN | | 08/10/19 | 2222.40 | D544439.1 | **(STANDARD)** | | 1 | 2355 | 24.9635 | | 27.78000 | | | | | | | | |
| 2161074 | | 08/16/19 | 1444.40 | FT | PTO-CURR | 40.000 | | | | | 27.78000 | 1111.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 27.78000 | 1111.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 121.80 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 111.12 | | | | | |
| | | | | | | | | | | | | | FIT | 144.86 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 79.47 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 10.38 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 20.35 | | | | | |
| ZICKEL,MACKENZIE J | | 08/10/19 | 1025.26 | D544854.1 | **(STANDARD)** | | 1 | 3244 | 24.9635 | | 12.09000 | | | | | | | | |
| 2177996 | | 08/16/19 | 715.83 | FT | REG | 40.000 | | | | | 12.09000 | 483.60 | HCS | 10.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 12.09000 | 483.60 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 2.100 | | | | | 18.14000 | 38.10 | VISION E | 3.38 | | | | | |
| | | | | | OT | 1.100 | | | | | 18.14000 | 19.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.26 | | | | | |
| | | | | | | | | | | | | | FIT | 83.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 32.35 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 862.400 | 42549.70 | HCS | 230.84 | | PTO-CURR | 55.145 | 95.240 |
| OT | 10.700 | 209.29 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 95.240 | 2413.00 | HPLNDFT | 308.00 | | PDO-MGMT | 0.000 | 48.000 |
| PDO-MGMT | 48.000 | 2000.96 | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 1076.61 | | | | |
| | | | FICA-MED | 663.33 | | | | |
| | | | FICA-ADD | 255.45 | | | | |
| | | | 401K - M | 542.85 | | | | |
| | | | 401K | 2383.95 | | | | |
| | | | FIT | 6121.39 | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9635 - ONCOL MEHROTRA**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SIT-WV | 1183.73 | | | | | | | | | | |
| | | | | | | | SIT-OH | 268.45 | | | | | | | | | | |
| | | | | | | | SIT-PA | 378.36 | | | | | | | | | | |
| | | | | | | | LIFE/AD | 26.05 | | | | | | | | | | |
| | | | | | | | SLIFE | 9.25 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | UNLIFE | 73.03 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 25.14 | | | | | | | | | | |
| | | | | | | | CRITILL | 64.43 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 32.65 | | | | | | | | | | |
| | | | | | | | VOL LTD | 20.35 | | | | | | | | | | |
| | | | | | | | STDF MOU | 171.90 | | | | | | | | | | |
| | | | | | | | CAFESALE | 36.51 | | | | | | | | | | |
| | | | | | 1016.340 | 47172.95 | | 14760.91 | | | | 55.145 | 143.240 | | **NET PAY =** 32412.04 | | | |

DEFENDANTS_000685
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9636 - PEDS MINCEY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNOR,KIMBERLY ELAINE | 08/10/19 | 2419.20 | D544635.1 | **(STANDARD)** | | 1 | 3576 | 24.9636 | | 42.00000 | | | | | | | | |
| 2172290 | 08/16/19 | 2053.91 | PTR | REG | 33.600 | | | | | 42.00000 | 1411.20 | FICA-SS | 149.99 | | PTO-CURR | 57.600 | 6.646 | 2.600 |
| | | | | REG | 21.400 | | | | | 42.00000 | 898.80 | FICA-MED | 35.08 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.600 | | | | | 42.00000 | 109.20 | 401K | 120.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 59.26 | | | | | |
| DAVIS,AMBER DAWN | 08/10/19 | 429.86 | D544606.1 | **(STANDARD)** | | 1 | 2060 | 24.9636 | | 12.24000 | | | | | | | | |
| 2171258 | 08/16/19 | 356.47 | PTR | REG | 20.100 | | | | | 12.24000 | 246.02 | FICA-SS | 26.65 | | PTO-CURR | 35.120 | 2.026 | 6.720 |
| | | | | REG | 8.300 | | | | | 12.24000 | 101.59 | FICA-MED | 6.23 | | | | | |
| | | | | PTO-CURR | 6.720 | | | | | 12.24000 | 82.25 | 401K - M | 21.49 | | | | | |
| | | | | | | | | | | | | FIT | 11.64 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.08 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.30 | | | | | |
| FITZPATRICK,KELLY SUE | 08/10/19 | 1881.40 | D544837.1 | **(STANDARD)** | | 1 | 2350 | 24.9636 | | 23.00000 | | | | | | | | |
| 2177723 | 08/16/19 | 1376.53 | FT | REG | 40.000 | | | | | 23.00000 | 920.00 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 23.00000 | 920.00 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 1.200 | | | | | 34.50000 | 41.40 | FICA-SS | 114.98 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.89 | | | | | |
| | | | | | | | | | | | | 401K - M | 94.07 | | | | | |
| | | | | | | | | | | | | FIT | 141.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.89 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| MINCEY,MACKENZIE LEE | 08/10/19 | 8077.60 | D544672.1 | **(STANDARD)** | | 1 | 8460 | 24.9636 | | 100.97000 | | | | | | | | |
| 2173698 | 08/16/19 | 5847.83 | FT | REG | 40.000 | | | | | 100.97000 | 4038.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | PDO-MGMT | 40.000 | | | | | 100.97000 | 4038.80 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 116.06 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 72.04 | | | | | |
| | | | | | | | | | | | | 401K | 403.88 | | | | | |
| | | | | | | | | | | | | FIT | 1053.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 435.75 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.02 | | | | | |
| | | | | | | | | | | | | STDF MOU | 41.18 | | | | | |
| TYBURSKI,JODY ELAINE | 08/10/19 | 1216.70 | D544650.1 | **(STANDARD)** | | 1 | 2350 | 24.9636 | | 23.00000 | | | | | | | | |
| 2172722 | 08/16/19 | 869.24 | PTR | REG | 15.000 | | | | | 23.00000 | 345.00 | FICA-SS | 75.44 | | PTO-CURR | 52.900 | 3.052 | 6.900 |
| | | | | REG | 31.000 | | | | | 23.00000 | 713.00 | FICA-MED | 17.64 | | | | | |
| | | | | PTO-CURR | 6.900 | | | | | 23.00000 | 158.70 | 401K - M | 60.84 | | | | | |
| | | | | | | | | | | | | FIT | 100.19 | | | | | |
| | | | | | | | | | | | | SIT-WV | 93.35 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 249.400 | 9594.41 | HPLNSFT | 50.00 | | PTO-CURR | 16.339 | 16.220 |
| OT | 1.200 | 41.40 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| PTO-CURR | 16.220 | 350.15 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 40.000 |
| PDO-MGMT | 40.000 | 4038.80 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 367.06 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9636 - PEDS MINCEY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FICA-MED | 201.90 | | | | | | | | | | |
| | | | | | | | | | FICA-ADD | 72.04 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 176.40 | | | | | | | | | | |
| | | | | | | | | | 401K | 524.84 | | | | | | | | | | |
| | | | | | | | | | FIT | 1307.58 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 602.99 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 62.34 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 4.30 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 31.25 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 12.50 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 15.02 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 41.18 | | | | | | | | | | |
| | | | | | 306.820 | 14024.76 | | | | 3520.78 | | | | 16.339 | 56.220 | | **NET PAY =** 10503.98 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9640 - PULMON PULMON**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BOWEN,DENISE MICHELLE | 08/10/19 | 1076.00 | D544480.1 | **(STANDARD)** | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2164234 | 08/16/19 | 792.39 | FT | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 63.40 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.83 | | | | | |
| | | | | | | | | | | | | 401K - M | 21.52 | | | | | |
| | | | | | | | | | | | | FIT | 95.15 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.89 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.44 | | | | | |
| FRANCIS FRANK,LYNDAVE S | 08/10/19 | 12500.00 | D544619.1 | **(STANDARD)** | | 1 | 8460 | 24.9640 | | 156.25000 | | | | | | | | |
| 2171842 | 08/16/19 | 7904.24 | FT | REG | 40.000 | | | | | 156.25000 | 6250.00 | HCS | 20.83 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 156.25000 | 6250.00 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 177.21 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 4.86 | | | | | |
| | | | | | | | | | | | | 401K | 750.00 | | | | | |
| | | | | | | | | | | | | FIT | 3009.73 | | | | | |
| | | | | | | | | | | | | SIT-PA | 375.19 | | | | | |
| HOWARD,LACY MARIE | 08/10/19 | 2971.20 | D544401.1 | **(STANDARD)** | | 1 | 2100 | 24.9640 | | 37.14000 | | | | | | | | |
| 2157360 | 08/16/19 | 1921.43 | FT | REG | 40.000 | | | | | 37.14000 | 1485.60 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 37.14000 | 1485.60 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 174.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 40.72 | | | | | |
| | | | | | | | | | | | | 401K | 148.56 | | | | | |
| | | | | | | | | | | | | FIT | 393.73 | | | | | |
| | | | | | | | | | | | | SIT-WV | 129.60 | | | | | |
| MARKUS,BILLIE JO ANN | 08/10/19 | 1078.02 | D544648.1 | **(STANDARD)** | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2172658 | 08/16/19 | 741.50 | FT | REG | 32.600 | | | | | 13.45000 | 438.47 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 7.400 |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONES | 6.13 | | | | | |
| | | | | OT | 0.100 | | | | | 20.18000 | 2.02 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 7.400 | | | | | 13.45000 | 99.53 | FICA-SS | 55.85 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.06 | | | | | |
| | | | | | | | | | | | | FIT | 65.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.85 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.01 | | | | | |
| WILLIAMS,TWILA D | 08/10/19 | 1082.06 | D544805.1 | **(STANDARD)** | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2176998 | 08/16/19 | 779.11 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.300 | | | | | 20.18000 | 6.06 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 63.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.83 | | | | | |
| | | | | | | | | | | | | 401K - M | 54.10 | | | | | |
| | | | | | | | | | | | | FIT | 73.77 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.05 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9640 - PULMON PULMON**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REG | 312.600 | | | | | 17523.67 | HCS | 20.83 | | PTO-CURR | | 20.000 | 87.400 |
| | | | | | | OT | 0.400 | | | | | 8.08 | HPLNSFT | 100.00 | | PTO-RSV | | 0.000 | |
| | | | | | | PTO-CURR | 87.400 | | | | | 1175.53 | HPLNDFT | 308.00 | | PDO-MGMT | | 0.000 | |
| | | | | | | | | | | | | | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 10.14 | | | | | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 356.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 260.65 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 4.86 | | | | | |
| | | | | | | | | | | | | | 401K - M | 75.62 | | | | | |
| | | | | | | | | | | | | | 401K | 898.56 | | | | | |
| | | | | | | | | | | | | | FIT | 3637.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 129.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 53.79 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 375.19 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.01 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.44 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | 400.400 | | | | | 18707.28 | | 6568.61 | | | | 20.000 | 87.400 |

**NET PAY =** 12138.67

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9643 - FAM PRAC T WILSON**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILDEBRANDT,CYNTHIA L | 08/10/19 | 1052.98 | D544152.1 | **(STANDARD)** | | 1 | 2065 | 24.9643 | | 13.04000 | | | | | | | | |
| 1104611 | 08/16/19 | 725.27 | FT | REG | 40.000 | | | | | 13.04000 | 521.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.04000 | 521.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 19.56000 | 9.78 | FICA-SS | 54.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.79 | | | | | |
| | | | | | | | | | | | | FIT | 57.80 | | | | | |
| | | | | | | | | | | | | SIT-WV | 31.43 | | | | | |
| INGRAM,PAULA M | 08/10/19 | 1096.20 | D544656.1 | **(STANDARD)** | | 1 | 2060 | 24.9643 | | 13.45000 | | | | | | | | |
| 2173050 | 08/16/19 | 804.06 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 64.86 | | | | | |
| | | | | OT | 0.500 | | | | | 20.18000 | 10.10 | FICA-MED | 15.17 | | | | | |
| | | | | OT | 0.500 | | | | | 20.18000 | 10.10 | 401K - M | 54.81 | | | | | |
| | | | | | | | | | | | | FIT | 76.47 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.77 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.06 | | | | | |
| WILSON,TIMOTHY JAMES | 08/10/19 | 6731.20 | D544356.1 | **(STANDARD)** | | 1 | 8460 | 24.9643 | | 84.14000 | | | | | | | | |
| 2152809 | 08/16/19 | 4354.21 | FT | REG | 40.000 | | | | | 84.14000 | 3365.60 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 84.14000 | 3365.60 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 401.34 | | | | | |
| | | | | | | | | | | | | FICA-MED | 93.86 | | | | | |
| | | | | | | | | | | | | 401K | 336.56 | | | | | |
| | | | | | | | | | | | | FIT | 931.67 | | | | | |
| | | | | | | | | | | | | SIT-WV | 355.62 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 240.000 | 8850.40 | HPLNSFT | 50.00 | | PTO-CURR | 16.000 | |
| OT | 1.500 | 29.98 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 520.88 | | | | |
| | | | FICA-MED | 121.82 | | | | |
| | | | 401K - M | 54.81 | | | | |
| | | | 401K | 336.56 | | | | |
| | | | FIT | 1065.94 | | | | |
| | | | SIT-WV | 387.05 | | | | |
| | | | SIT-OH | 18.77 | | | | |
| | | | UNLIFE | 12.06 | | | | |
| | 241.500 | 8880.38 | | 2996.84 | | | 16.000 | |

**NET PAY =** 5883.54

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9647 - ENDO ENDO**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVORE,ALICIA D | | 08/10/19 | 3539.20 | D544872.1 | **(STANDARD)** | | 1 | 2100 | 24.9647 | | 44.24000 | | | | | | | | |
| | 2178200 | 08/16/19 | 2576.29 | FT | REG | 32.000 | | | | | 44.24000 | 1415.68 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 44.24000 | 353.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 203.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.58 | | | | | |
| | | | | | | | | | | | | | FIT | 324.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 101.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| MCGREW,KRISTEN C | | 08/10/19 | 1009.45 | D544860.1 | **(STANDARD)** | | 1 | 2060 | 24.9647 | | 12.47000 | | | | | | | | |
| | 2178077 | 08/16/19 | 847.24 | FT | REG | 31.300 | | | | | 12.47000 | 390.31 | FICA-SS | 62.59 | | PTO-CURR | 79.300 | 4.575 | 8.000 |
| | | | | | REG | 40.000 | | | | | 12.47000 | 498.80 | FICA-MED | 14.64 | | | | | |
| | | | | | OT | 1.100 | | | | | 18.71000 | 20.58 | 401K - M | 50.47 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.47000 | 99.76 | SIT-WV | 34.51 | | | | | |
| MEADE,JACKIE D | | 08/10/19 | 1386.90 | D544286.1 | **(STANDARD)** | | 1 | 2350 | 24.9647 | | 23.00000 | | | | | | | | |
| | 2141216 | 08/16/19 | 914.26 | PTR | REG | 23.300 | | | | | 23.00000 | 535.90 | VISIONES | 6.13 | | PTO-CURR | 60.300 | 7.422 | |
| | | | | | REG | 37.000 | | | | | 23.00000 | 851.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 84.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.77 | | | | | |
| | | | | | | | | | | | | | 401K - M | 69.35 | | | | | |
| | | | | | | | | | | | | | FIT | 130.35 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 49.59 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.89 | | | | | |
| RUGGIERO,CYNTHIA L | | 08/10/19 | 611.98 | D544823.1 | **(STANDARD)** | | 1 | 2060 | 24.9647 | | 13.45000 | | | | | | | | |
| | 2177442 | 08/16/19 | 470.37 | PTR | REG | 21.500 | | | | | 13.45000 | 289.18 | FICA-SS | 37.94 | | PTO-CURR | 45.500 | 2.625 | |
| | | | | | REG | 24.000 | | | | | 13.45000 | 322.80 | FICA-MED | 8.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 30.60 | | | | | |
| | | | | | | | | | | | | | FIT | 44.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.41 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 249.100 | 6073.27 | HPLNFFT | 231.00 | | PTO-CURR | 14.622 | 8.000 |
| OT | 1.100 | 20.58 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 99.76 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 8.000 |
| PDO-MGMT | 8.000 | 353.92 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 388.52 | | | | |
| | | | FICA-MED | 90.86 | | | | |
| | | | 401K - M | 150.42 | | | | |
| | | | FIT | 499.49 | | | | |
| | | | SIT-WV | 103.51 | | | | |
| | | | SIT-OH | 101.80 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.80 | | | | |
| | | | PS LOAN | 95.89 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9647 - ENDO ENDO**

| NAME | NUMBER | TC PAY | DATE / DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 266.200 | 6547.53 | | | | 1739.37 | | | | 14.622 | 16.000 | | **NET PAY =** 4808.16 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9649 - IM FEDER**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDER,ARLENE S | | 08/10/19 | 3980.88 | 109764 | (STANDARD) | | 1 | 8460 | 24.9649 | | 55.29000 | | | | | | | | |
| | 2161978 | 08/16/19 | 2696.46 | FT | REG | 32.000 | | | | | 55.29000 | 1769.28 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | PDO-MGMT | 40.000 | | | | | 55.29000 | 2211.60 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 230.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 53.98 | | | | | |
| | | | | | | | | | | | | | 401K | 199.04 | | | | | |
| | | | | | | | | | | | | | FIT | 356.86 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 185.78 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 32.000 | 1769.28 | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | 40.000 |
| PDO-MGMT | 40.000 | 2211.60 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 230.82 | | | | |
| | | | FICA-MED | 53.98 | | | | |
| | | | 401K | 199.04 | | | | |
| | | | FIT | 356.86 | | | | |
| | | | SIT-WV | 185.78 | | | | |
| | 72.000 | 3980.88 | | 1284.42 | | | 0.000 | 40.000 |

**NET PAY =** 2696.46

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9660 - EDGMON**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,SHEILA JUNE | 08/10/19 | 1062.55 | D544466.1 | **(STANDARD)** | | 1 | 2060 | 24.9660 | | 13.45000 | | | | | | | | |
| 2162962 | 08/16/19 | 762.64 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 79.000 | 9.115 | |
| | | | | REG | 39.000 | | | | | 13.45000 | 524.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 62.22 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.55 | | | | | |
| | | | | | | | | | | | | FIT | 115.44 | | | | | |
| | | | | | | | | | | | | SIT-WV | 41.50 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BEALL,CHERYL DAWN | 08/10/19 | 1036.80 | D544332.1 | **(STANDARD)** | | 1 | 2060 | 24.9660 | | 12.96000 | | | | | | | | |
| 2149698 | 08/16/19 | 834.79 | FT | REG | 40.000 | | | | | 12.96000 | 518.40 | FICA-SS | 64.28 | | PTO-CURR | 80.000 | 8.923 | 4.100 |
| | | | | REG | 35.900 | | | | | 12.96000 | 465.26 | FICA-MED | 15.03 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.100 | | | | | 12.96000 | 53.14 | 401K - M | 51.84 | | | | | |
| | | | | | | | | | | | | FIT | 53.10 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.76 | | | | | |
| EDGMON,JEREMY J | 08/10/19 | 11539.20 | D544627.1 | **(STANDARD)** | | 1 | 8460 | 24.9660 | | 144.24000 | | | | | | | | |
| 2172066 | 08/16/19 | 8478.23 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | PDO-MGMT | 40.000 | | | | | 144.24000 | 5769.60 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 163.58 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 101.53 | | | | | |
| | | | | | | | | | | | | FIT | 1932.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 525.52 | | | | | |
| | | | | | | | | | | | | SLIFE | 16.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 42.99 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| EDGMON,MICHELLE L | 08/10/19 | 3461.60 | D544625.1 | **(STANDARD)** | | 1 | 2105 | 24.9660 | | 43.27000 | | | | | | | | |
| 2172050 | 08/16/19 | 2440.35 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | FICA-SS | 214.62 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | PDO-MGMT | 40.000 | | | | | 43.27000 | 1730.80 | FICA-MED | 50.19 | | | | | |
| | | | | | | | | | | | | 401K | 173.08 | | | | | |
| | | | | | | | | | | | | FIT | 325.22 | | | | | |
| | | | | | | | | | | | | SIT-OH | 104.27 | | | | | |
| | | | | | | | | | | | | UNLIFE | 43.02 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | STDF MOU | 89.10 | | | | | |
| HILDERBRAND,DIANA L | 08/10/19 | 1172.01 | D544624.1 | **(STANDARD)** | | 1 | 2137 | 24.9660 | | 14.65000 | | | | | | | | |
| 2172042 | 08/16/19 | 302.60 | FT | REG | 16.000 | | | | | 14.65000 | 234.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 31.900 |
| | | | | REG | 32.100 | | | | | 14.65000 | 470.27 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 14.65000 | 351.60 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 7.900 | | | | | 14.65000 | 115.74 | FICA-SS | 61.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.60 | | | | | |
| | | | | | | | | | | | | FIT | 87.37 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | FCA CU | 440.24 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9660 - EDGMON**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARINELLI,VERNA LYNN | 08/10/19 | 1083.20 | D544629.1 | **(STANDARD)** | | 1 | 2065 | 24.9660 | | 13.54000 | | | | | | | | |
| 2172178 | 08/16/19 | 784.24 | FT | REG | 39.600 | | | | | 13.54000 | 536.18 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 7.500 |
| | | | | REG | 32.900 | | | | | 13.54000 | 445.47 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 0.400 | | | | | 13.54000 | 5.42 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 7.100 | | | | | 13.54000 | 96.13 | FICA-SS | 63.50 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.85 | | | | | |
| | | | | | | | | | | | | FIT | 97.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| REYNOLDS,TRACIE NAN | 08/10/19 | 1170.40 | D544626.1 | **(STANDARD)** | | 1 | 1905 | 24.9660 | | 14.63000 | | | | | | | | |
| 2172058 | 08/16/19 | 735.99 | FT | REG | 40.000 | | | | | 14.63000 | 585.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 14.63000 | 585.20 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 56.57 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.23 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.08 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | VOL LTD | 15.57 | | | | | |
| STAN,BETTY JO | 08/10/19 | 941.93 | D544699.1 | **(STANDARD)** | | 1 | 2065 | 24.9660 | | 11.86000 | | | | | | | | |
| 2174498 | 08/16/19 | 755.91 | FT | REG | 33.800 | | | | | 11.86000 | 400.87 | HPLNSFT | 50.00 | | PTO-CURR | 79.420 | 6.109 | 10.020 |
| | | | | REG | 35.600 | | | | | 11.86000 | 422.22 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 6.200 | | | | | 11.86000 | 73.53 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 3.820 | | | | | 11.86000 | 45.31 | FICA-SS | 54.74 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.09 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 20.31 | | | | | |
| STINARD,LORI B | 08/10/19 | 4308.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2105 | 24.9660 | | 53.85000 | | | | | | | | |
| | | | D544770.1 | 300.00 | | | | | | | | | | | | | | |
| | | | D544770.2 | 2374.43 | | | | | | | | | | | | | | |
| 2176303 | 08/16/19 | 2674.43 | FT | REG | 32.000 | | | | | 53.85000 | 1723.20 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 40.000 | | | | | 53.85000 | 2154.00 | VISION E | 3.38 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 53.85000 | 430.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 263.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 61.61 | | | | | |
| | | | | | | | | | | | | 401K | 215.40 | | | | | |
| | | | | | | | | | | | | FIT | 808.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 188.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | VOL LTD | 24.58 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**24.9660 - EDGMON**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT,AMBER R | 08/10/19 | 846.40 | D544834.1 | **(STANDARD)** | | 1 | 2065 | 24.9660 | | 10.58000 | | | | | | | | |
| 2177699 | 08/16/19 | 622.24 | FT | REG | 34.400 | | | | | 10.58000 | 363.95 | FICA-SS | 52.48 | | PTO-CURR | 80.000 | 4.615 | 6.600 |
| | | | | REG | 39.000 | | | | | 10.58000 | 412.62 | FICA-MED | 12.27 | | | | | |
| | | | | PTO-CURR | 5.600 | | | | | 10.58000 | 59.25 | 401K - M | 42.32 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 10.58000 | 10.58 | FIT | 35.01 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.31 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | CAFESALE | 47.09 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 650.300 | 17880.19 | HPLNSFT | 200.00 | | PTO-CURR | 47.224 | 60.120 |
| PTO-CURR | 60.120 | 810.70 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 88.000 | 7931.20 | HPLNFFT | 462.00 | | PDO-MGMT | 0.000 | 88.000 |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 893.52 | | | | |
| | | | FICA-MED | 372.54 | | | | |
| | | | FICA-ADD | 101.53 | | | | |
| | | | 401K - M | 211.28 | | | | |
| | | | 401K | 388.48 | | | | |
| | | | FIT | 3455.59 | | | | |
| | | | SIT-WV | 90.89 | | | | |
| | | | SIT-OH | 884.43 | | | | |
| | | | LIFE/AD | 20.75 | | | | |
| | | | SLIFE | 18.25 | | | | |
| | | | UNLIFE | 96.59 | | | | |
| | | | CRITILL | 49.79 | | | | |
| | | | ACCIDEN | 27.57 | | | | |
| | | | VOL LTD | 40.15 | | | | |
| | | | STDF MOU | 117.45 | | | | |
| | | | CAFESALE | 67.40 | | | | |
| | | | FCA CU | 465.24 | | | | |
| | 798.420 | 26622.09 | | 8230.67 | | | 47.224 | 148.120 |

**NET PAY =** 18391.42

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**24.9661 - ORTHO HAUS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,DIANA L | 08/10/19 | 1078.02 | D544564.1 | **(STANDARD)** | | 1 | 2060 | 24.9661 | | 13.45000 | | | | | | | | |
| 2168946 | 08/16/19 | 750.78 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 20.18000 | 2.02 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 62.30 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.57 | | | | | |
| | | | | | | | | | | | | 401K - M | 53.90 | | | | | |
| | | | | | | | | | | | | FIT | 89.14 | | | | | |
| | | | | | | | | | | | | SIT-WV | 34.19 | | | | | |
| HAUS,MARY MARGARET | 08/10/19 | 15000.00 | D544405.1 | **(STANDARD)** | | 1 | 8460 | 24.9661 | | 187.50000 | | | | | | | | |
| 2157626 | 08/16/19 | 9282.63 | FT | REG | 40.000 | | | | | 187.50000 | 7500.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | REG | 24.000 | | | | | 187.50000 | 4500.00 | DENTAL/S | 5.67 | | | | | |
| | | | | PDO-MGMT | 16.000 | | | | | 187.50000 | 3000.00 | FICA-MED | 216.69 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 134.50 | | | | | |
| | | | | | | | | | | | | 401K | 750.00 | | | | | |
| | | | | | | | | | | | | FIT | 4011.72 | | | | | |
| | | | | | | | | | | | | SIT-PA | 458.79 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 90.00 | | | | | |
| KINEMOND,ALEXA R | 08/10/19 | 924.80 | 109765 | **(STANDARD)** | | 1 | 2060 | 24.9661 | | 11.56000 | | | | | | | | |
| 2175266 | 08/16/19 | 664.89 | FT | REG | 36.600 | | | | | 11.56000 | 423.10 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 24.100 |
| | | | | REG | 19.300 | | | | | 11.56000 | 223.11 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 3.400 | | | | | 11.56000 | 39.30 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 20.700 | | | | | 11.56000 | 239.29 | FICA-SS | 53.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.55 | | | | | |
| | | | | | | | | | | | | 401K - M | 46.24 | | | | | |
| | | | | | | | | | | | | FIT | 73.36 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.03 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 199.900 | 13722.21 | HPLNSFT | 150.00 | | PTO-CURR | 12.923 | 24.100 |
| OT | 0.100 | 2.02 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 24.100 | 278.59 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 16.000 |
| PDO-MGMT | 16.000 | 3000.00 | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 115.98 | | | | |
| | | | FICA-MED | 243.81 | | | | |
| | | | FICA-ADD | 134.50 | | | | |
| | | | 401K - M | 100.14 | | | | |
| | | | 401K | 750.00 | | | | |
| | | | FIT | 4174.22 | | | | |
| | | | SIT-WV | 34.19 | | | | |
| | | | SIT-OH | 14.03 | | | | |
| | | | SIT-PA | 458.79 | | | | |
| | | | LIFE/AD | 90.00 | | | | |
| | | | CRITILL | 1.00 | | | | |
| | 240.100 | 17002.82 | | 6304.52 | | | 12.923 | 40.100 |

**NET PAY =** 10698.30

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**24.9666 - OVMG DR BERRY EXPENS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERRY,NATHAN C | | 08/10/19 | 3000.00 | D544749.1 | **(STANDARD)** | | 1 | 8460 | 24.9666 | | 187.50000 | | | | | | | | |
| | 2175730 | 08/16/19 | 2506.61 | PD | REG | 8.000 | | | | | 187.50000 | 1500.00 | FICA-SS | 186.00 | | | | | |
| | | | | | REG | 8.000 | | | | | 187.50000 | 1500.00 | FICA-MED | 43.50 | | | | | |
| | | | | | | | | | | | | | FIT | 127.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 136.73 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 16.000 | 3000.00 | FICA-SS | 186.00 | | | | |
| | | | FICA-MED | 43.50 | | | | |
| | | | FIT | 127.16 | | | | |
| | | | SIT-WV | 136.73 | | | | |
| | 16.000 | 3000.00 | | 493.39 | | | | |

**NET PAY =** 2506.61

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS,WENDY KAY | 08/10/19 | 2892.80 | D544954.1 | **(STANDARD)** | | 1 | 2015 | 31.6010 | | 36.16000 | | | | | | | | |
| 3175510 | 08/16/19 | 1978.88 | FT | REG | 24.000 | | | | | 36.16000 | 867.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | 1 | 2015 | 31.6178 | | 36.16000 | 1446.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | 1 | 2015 | 31.6178 | | 36.16000 | 578.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 174.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 40.89 | | | | | |
| | | | | | | | | | | | | FIT | 396.83 | | | | | |
| | | | | | | | | | | | | SIT-WV | 135.01 | | | | | |
| | | | | | | | | | | | | CIT-MF | 28.20 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 11.00 | | | | | |
| | | | | | | | | | | | | MICROMKT | 3.15 | | | | | |
| | | | | | | | | | | | | CAFESALE | 39.88 | | | | | |
| AUTEN,NORA S | 08/10/19 | 2315.42 | D544986.1 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 29.17000 | | | | | | | | |
| 3180320 | 08/16/19 | 1470.73 | FT | REG | 37.600 | | | | | 29.17000 | 1096.79 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | |
| | | | | REG | 38.400 | | | | | 29.17000 | 1120.13 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 19.000 | | | | | 1.00000 | 19.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | FICA-SS | 139.89 | | | | | |
| | | | | SHDIFF1. | 36.700 | | | | | 1.00000 | 36.70 | FICA-MED | 32.72 | | | | | |
| | | | | SHDIFF1. | 37.200 | | | | | 1.00000 | 37.20 | 401K - M | 115.77 | | | | | |
| | | | | | | | | | | | | FIT | 279.55 | | | | | |
| | | | | | | | | | | | | SIT-WV | 106.71 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.56 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.70 | | | | | |
| | | | | | | | | | | | | VOL LTD | 39.49 | | | | | |
| BICKERSTAFF,BETH ANN | 08/10/19 | 2123.33 | D545055.1 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 26.85000 | | | | | | | | |
| 3189396 | 08/16/19 | 1365.21 | FT | REG | 37.800 | | | | | 26.85000 | 1014.93 | HCS | 41.67 | | PTO-CURR | 76.800 | 8.861 | |
| | | | | REG | 39.000 | | | | | 26.85000 | 1047.15 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 13.300 | | | | | 0.50000 | 6.65 | VISIONES | 6.13 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 13.300 | | | | | 1.00000 | 13.30 | FICA-SS | 124.53 | | | | | |
| | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | FICA-MED | 29.12 | | | | | |
| | | | | SHDIFF1. | 15.000 | | | | | 1.00000 | 15.00 | 401K - M | 212.33 | | | | | |
| | | | | | | | | | | | | FIT | 203.78 | | | | | |
| | | | | | | | | | | | | SIT-OH | 46.94 | | | | | |
| | | | | | | | | | | | | CIT-MF | 20.09 | | | | | |
| | | | | | | | | | | | | MICROMKT | 2.70 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.82 | | | | | |
| BRUDER,JODI LYNN | 08/10/19 | 1056.25 | D545013.1 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 34.79000 | | | | | | | | |
| 3183548 | 08/16/19 | 841.43 | PD | REG | 12.800 | | | | | 34.79000 | 445.31 | FICA-SS | 65.49 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.200 | | | | | 34.79000 | 424.44 | FICA-MED | 15.32 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FIT | 101.77 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | SIT-OH | 21.68 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | CIT-MF | 10.56 | | | | | |
| | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLEMAN,KRYSTIN LAURA | | 08/10/19 | 3630.36 | D545133.1 | **(STANDARD)** | | 1 | 1220 | 31.6010 | | 26.45000 | | | | | | | | |
| | 3195930 | 08/16/19 | 2519.21 | FT | REG | 27.000 | | | | | 26.45000 | 714.15 | FICA-SS | 225.08 | | PTO-CURR | 107.000 | 4.615 | |
| | | | | | REG | 25.500 | | | | | 26.45000 | 674.48 | FICA-MED | 52.64 | | | | | |
| | | | | | REG | 13.000 | 1 | 1220 | 31.7010 | | 26.45000 | 343.85 | 401K - M | 181.52 | | | | | |
| | | | | | REG | 12.500 | 1 | 1220 | 31.7010 | | 26.45000 | 330.63 | FIT | 503.12 | | | | | |
| | | | | | OT | 8.200 | | | | | 40.97000 | 335.95 | SIT-OH | 110.09 | | | | | |
| | | | | | OT | 12.600 | | | | | 40.80000 | 514.08 | CIT-MF | 36.30 | | | | | |
| | | | | | OT | 1.500 | 1 | 1220 | 31.7010 | | 40.80000 | 61.21 | LIFE/AD | 1.60 | | | | | |
| | | | | | PMEETING | 2.000 | | | | | 26.45000 | 52.90 | SLIFE | 0.80 | | | | | |
| | | | | | CRITSTAF | 13.000 | 1 | 1220 | 31.7010 | | 13.23000 | 171.99 | | | | | | | |
| | | | | | CRITSTAF | 14.000 | 1 | 1220 | 31.7010 | | 13.23000 | 185.22 | | | | | | | |
| | | | | | B 5.00 | 13.000 | 1 | 1220 | 31.7010 | | 5.00000 | 65.00 | | | | | | | |
| | | | | | B 5.00 | 14.000 | 1 | 1220 | 31.7010 | | 5.00000 | 70.00 | | | | | | | |
| | | | | | B50 | 13.000 | 1 | 1220 | 31.7010 | | 0.50000 | 6.50 | | | | | | | |
| | | | | | BWK1.00 | 5.900 | 1 | 1220 | 31.7010 | | 1.00000 | 5.90 | | | | | | | |
| | | | | | SHDIFF1. | 34.100 | | | | | 1.00000 | 34.10 | | | | | | | |
| | | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | 37.50 | | | | | | | |
| | | | | | SHDIFF1. | 12.900 | 1 | 1220 | 31.7010 | | 1.00000 | 12.90 | | | | | | | |
| | | | | | SHDIFF1. | 14.000 | 1 | 1220 | 31.7010 | | 1.00000 | 14.00 | | | | | | | |
| HORNBECK,COLLEEN DAY | | 08/10/19 | 538.30 | 109766 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3177185 | 08/16/19 | 485.87 | FT | PMEETING | 6.500 | | | | | 23.00000 | 149.50 | FICA-SS | 33.37 | | PTO-CURR | 23.300 | 1.344 | |
| | | | | | PMEETING | 16.800 | | | | | 23.00000 | 386.40 | FICA-MED | 7.81 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 5.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.38 | | | | | |
| HUNTSMAN,SUSAN K | | 08/10/19 | 2420.24 | *MULT PAY* | **(STANDARD)** | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D544932.1 | 175.00 | | | | | | | | | | | | | | |
| | | | | D544932.2 | 1200.37 | | | | | | | | | | | | | | |
| | 3170537 | 08/16/19 | 1375.37 | FT | REG | 33.400 | | | | | 32.77000 | 1094.52 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | 5.200 |
| | | | | | REG | 31.400 | | | | | 32.77000 | 1028.98 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.600 | | | | | 32.77000 | 85.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.600 | | | | | 32.77000 | 85.20 | FICA-SS | 139.07 | | | | | |
| | | | | | PMEETING | 2.000 | | | | | 32.77000 | 65.54 | FICA-MED | 32.52 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 363.04 | | | | | |
| | | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | FIT | 222.23 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 50.10 | | | | | |
| | | | | | SHDIFF1. | 10.400 | | | | | 1.00000 | 10.40 | CIT-MF | 19.74 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |
| JEFFERS,MARGARET MARY | | 08/10/19 | 1991.43 | D545082.1 | **(STANDARD)** | | 1 | 2360 | 31.6010 | | 26.11000 | | | | | | | | |
| | 3192176 | 08/16/19 | 1393.92 | FT | REG | 36.900 | | | | | 26.11000 | 963.46 | HPLNSFT | 50.00 | | PTO-CURR | 73.900 | 7.674 | 12.000 |
| | | | | | REG | 25.000 | | | | | 26.11000 | 652.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 26.11000 | 313.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 5.800 | | | | | 0.50000 | 2.90 | FICA-SS | 119.81 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 28.02 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 99.57 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 211.84 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | SIT-OH | 48.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.32 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 3.24 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.34 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,TIFFANY JO | 08/10/19 | 531.30 | 109767 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| 3197589 | 08/16/19 | 480.71 | FT | PMEETING | 6.500 | | | | | 23.00000 | 149.50 | FICA-SS | 32.94 | | PTO-CURR | 23.000 | 1.327 | |
| | | | | PMEETING | 16.500 | | | | | 23.00000 | 379.50 | FICA-MED | 7.70 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | SIT-OH | 4.64 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.31 | | | | | |
| KENNEDY,JESSICA J | 08/10/19 | 2512.24 | D545071.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 32.17000 | | | | | | | | |
| 3191327 | 08/16/19 | 1635.34 | FT | REG | 24.700 | | | | | 32.17000 | 794.60 | HPLNFFT | 231.00 | | PTO-CURR | 74.300 | 5.715 | |
| | | | | REG | 12.600 | 1 | 2375 | 31.6010 | | 32.17000 | 405.34 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 13.000 | 1 | 2375 | 31.6178 | | 32.17000 | 418.21 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 4.500 | 1 | 2360 | 32.6580 | | 32.17000 | 144.77 | FICA-SS | 139.98 | | | | | |
| | | | | REG | 12.000 | 1 | 2360 | 32.6580 | | 32.17000 | 386.04 | FICA-MED | 32.74 | | | | | |
| | | | | REG | 7.500 | 1 | 2375 | 32.6580 | | 32.17000 | 241.28 | 401K - M | 25.12 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FIT | 299.81 | | | | | |
| | | | | BWK1.00 | 7.300 | 1 | 2375 | 31.6010 | | 1.00000 | 7.30 | SIT-WV | 102.23 | | | | | |
| | | | | BWK1.00 | 13.000 | 1 | 2375 | 31.6178 | | 1.00000 | 13.00 | CIT-MF | 22.58 | | | | | |
| | | | | BWK1.00 | 4.500 | 1 | 2360 | 32.6580 | | 1.00000 | 4.50 | | | | | | | |
| | | | | BWK1.00 | 5.300 | 1 | 2360 | 32.6580 | | 1.00000 | 5.30 | | | | | | | |
| | | | | BWK1.00 | 7.500 | 1 | 2375 | 32.6580 | | 1.00000 | 7.50 | | | | | | | |
| | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | 24.20 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2375 | 31.6010 | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 12.200 | 1 | 2375 | 31.6178 | | 1.00000 | 12.20 | | | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2360 | 32.6580 | | 1.00000 | 4.20 | | | | | | | |
| | | | | SHDIFF1. | 11.700 | 1 | 2360 | 32.6580 | | 1.00000 | 11.70 | | | | | | | |
| | | | | SHDIFF1. | 7.500 | 1 | 2375 | 32.6580 | | 1.00000 | 7.50 | | | | | | | |
| MOORE,MARLENE K | 08/10/19 | 2629.36 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | D544914.1 | 225.00 | | | | | | | | | | | | | | |
| | | | D544914.2 | 1540.20 | | | | | | | | | | | | | | |
| 3162435 | 08/16/19 | 1765.20 | FT | REG | 39.400 | | | | | 32.77000 | 1291.14 | HPLNSFT | 50.00 | | PTO-CURR | 78.900 | 9.711 | |
| | | | | REG | 39.500 | | | | | 32.77000 | 1294.42 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | FICA-SS | 159.36 | | | | | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | FICA-MED | 37.27 | | | | | |
| | | | | | | | | | | | | 401K - M | 131.47 | | | | | |
| | | | | | | | | | | | | FIT | 313.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 75.20 | | | | | |
| | | | | | | | | | | | | CIT-MF | 25.70 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | MICROMKT | 4.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 51.55 | | | | | |
| RICE,SHAWNN MARIE | 08/10/19 | 163.08 | D545014.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 33.54000 | | | | | | | | |
| 3183753 | 08/16/19 | 148.24 | PD | REG | 4.600 | | | | | 33.54000 | 154.28 | FICA-SS | 10.11 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 4.600 | | | | | 1.00000 | 4.60 | FICA-MED | 2.36 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | SIT-OH | 0.74 | | | | | |
| | | | | | | | | | | | | CIT-MF | 1.63 | | | | | |
| SAFFELL,HOLLY J | 08/10/19 | 1058.45 | D545172.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 26.45000 | | | | | | | | |
| 3197214 | 08/16/19 | 838.79 | FTPIL | REG | 30.700 | | | | | 26.45000 | 812.02 | FICA-SS | 65.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.500 | | | | | 26.45000 | 224.83 | FICA-MED | 15.35 | | | | | |
| | | | | BC 2.00 | 6.000 | | | | | 2.00000 | 12.00 | 401K | 52.92 | | | | | |
| | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | FIT | 55.15 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | SIT-OH | 20.04 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.58 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOWINSKI,JESSICA ASHLEY | 08/10/19 | 2245.29 | D545138.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 29.23000 | | | | | | | | |
| 3196052 | 08/16/19 | 1661.81 | FTPIL | REG | 36.100 | | | | | 29.23000 | 1055.20 | FICA-SS | 139.21 | | PTO-CURR | | 0.000 | |
| | | | | REG | 39.500 | | | | | 29.23000 | 1154.59 | FICA-MED | 32.56 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | 401K | 112.26 | | | | | |
| | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | FIT | 186.56 | | | | | |
| | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | SIT-OH | 59.63 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.45 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 24.25 | | | | | |
| | | | | | | | | | | | | MICROMKT | 6.56 | | | | | |
| TENNANT,TIFFANY JUNE | 08/10/19 | 1835.70 | D545166.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| 3197084 | 08/16/19 | 1309.14 | FT | REG | 37.900 | | | | | 23.00000 | 871.70 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 4.385 | |
| | | | | REG | 38.100 | | | | | 23.00000 | 876.30 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 37.200 | | | | | 1.00000 | 37.20 | FICA-SS | 110.15 | | | | | |
| | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | 37.50 | FICA-MED | 25.76 | | | | | |
| | | | | | | | | | | | | 401K - M | 91.79 | | | | | |
| | | | | | | | | | | | | FIT | 179.29 | | | | | |
| | | | | | | | | | | | | SIT-OH | 42.75 | | | | | |
| | | | | | | | | | | | | CIT-MF | 17.77 | | | | | |
| TURKOLY,CARLEIGH LYNN | 08/10/19 | 529.10 | 109768 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| 3197548 | 08/16/19 | 469.62 | FT | PMEETING | 6.500 | | | | | 23.00000 | 149.50 | FICA-SS | 32.80 | | PTO-CURR | 22.900 | 1.321 | |
| | | | | PMEETING | 16.400 | | | | | 23.00000 | 377.20 | FICA-MED | 7.67 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FIT | 7.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.21 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.29 | | | | | |
| YOUNKINS,JOYCE ANN | 08/10/19 | 2792.95 | D545070.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 32.41000 | | | | | | | | |
| 3191269 | 08/16/19 | 1802.78 | FT | REG | 35.700 | | | | | 32.41000 | 1157.04 | HPLNDFT | 154.00 | | PTO-CURR | 78.700 | 8.778 | |
| | | | | REG | 26.000 | | | | | 32.41000 | 842.66 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 4.300 | 1 | 2375 | 31.6010 | | 32.41000 | 139.36 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.700 | 1 | 2360 | 31.7010 | | 32.41000 | 411.61 | FICA-SS | 162.86 | | | | | |
| | | | | OT | 1.500 | | | | | 49.65000 | 74.48 | FICA-MED | 38.09 | | | | | |
| | | | | B50 | 37.200 | | | | | 0.50000 | 18.60 | 401K - M | 55.86 | | | | | |
| | | | | B50 | 26.000 | | | | | 0.50000 | 13.00 | FIT | 384.24 | | | | | |
| | | | | B50 | 4.300 | 1 | 2375 | 31.6010 | | 0.50000 | 2.15 | SIT-OH | 76.11 | | | | | |
| | | | | B50 | 12.700 | 1 | 2360 | 31.7010 | | 0.50000 | 6.35 | CIT-MF | 26.27 | | | | | |
| | | | | BWK1.00 | 24.300 | | | | | 1.00000 | 24.30 | LIFE/AD | 39.20 | | | | | |
| | | | | BWK1.00 | 18.300 | | | | | 1.00000 | 18.30 | ACCIDEN | 7.22 | | | | | |
| | | | | BWK1.00 | 7.200 | 1 | 2360 | 31.7010 | | 1.00000 | 7.20 | STDF MOU | 24.30 | | | | | |
| | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | 36.30 | MICROMKT | 9.92 | | | | | |
| | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2375 | 31.6010 | | 1.00000 | 4.30 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2360 | 31.7010 | | 1.00000 | 12.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 889.800 | 26519.76 | HCS | 41.67 | | PTO-CURR | 80.255 | 17.200 |
| OT | 23.800 | 985.72 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 17.200 | 483.72 | HPLNDFT | 308.00 | | | | |
| PMEETING | 73.200 | 1710.04 | HPLNFFT | 231.00 | | | | |
| CRITSTAF | 27.000 | 357.21 | VISION E | 13.52 | | | | |
| RN B $5 | 12.000 | 60.00 | VISIONES | 18.39 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 690 of 1000 PageID #: 7658

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6010 - ICU**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Earning | Hours | Amount | Withhold | Amount |
|---|---|---|---|---|
| B 5.00 | 27.000 | 135.00 | VISIONEC | 12.86 |
| RN ACCEL | 12.000 | 96.00 | DENTAL/S | 28.35 |
| B50 | 136.300 | 68.15 | DENTAL/F | 68.04 |
| BWK1.00 | 205.000 | 205.00 | FICA-SS | 1875.09 |
| BC 2.00 | 33.000 | 66.00 | FICA-MED | 438.54 |
| SHDIFF1. | 579.000 | 579.00 | 401K - M | 1276.47 |
| | | | 401K | 165.18 |
| | | | FIT | 3344.72 |
| | | | SIT-WV | 343.95 |
| | | | SIT-OH | 568.32 |
| | | | CIT-MF | 299.73 |
| | | | LIFE/AD | 84.05 |
| | | | SLIFE | 11.80 |
| | | | WHOLELIF | 24.25 |
| | | | CRITILL | 35.45 |
| | | | ACCIDEN | 14.44 |
| | | | VOL LTD | 39.49 |
| | | | STDF MOU | 46.58 |
| | | | MICROMKT | 29.87 |
| | | | CAFESALE | 103.59 |
| | 2035.300 | 31265.60 | | 9723.35 |

Benefits totals: 80.255 17.200

**NET PAY =** 21542.25

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER,KAYLEE JO | 08/10/19 | 1782.35 | D545150.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 23.35000 | | | | | | | | |
| 3196540 | 08/16/19 | 1322.48 | FT | REG | 36.700 | | | | | 23.35000 | 856.95 | HPLNSFT | 50.00 | | PTO-CURR | 72.700 | 4.194 | 11.000 |
| | | | | REG | 25.000 | | | | | 23.35000 | 583.75 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 11.000 | | | | | 23.35000 | 256.85 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 25.000 | | | | | 0.50000 | 12.50 | FICA-SS | 106.84 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FICA-MED | 24.99 | | | | | |
| | | | | BWK1.00 | 7.400 | | | | | 1.00000 | 7.40 | FIT | 187.75 | | | | | |
| | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | SIT-OH | 44.20 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | CIT-MF | 17.23 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 19.81 | | | | | |
| ARGENT,ASHLEY MARIE | 08/10/19 | 1867.00 | D545187.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3197464 | 08/16/19 | 1343.33 | FT | REG | 39.000 | | | | | 24.06000 | 938.34 | HPLNDFT | 154.00 | | PTO-CURR | 75.000 | 4.327 | 10.500 |
| | | | | REG | 25.500 | | | | | 24.06000 | 613.53 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 10.500 | | | | | 24.06000 | 252.63 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FICA-SS | 104.75 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 24.50 | | | | | |
| | | | | SHDIFF1. | 15.000 | | | | | 1.00000 | 15.00 | FIT | 160.25 | | | | | |
| | | | | SHDIFF1. | 10.500 | | | | | 1.00000 | 10.50 | SIT-OH | 41.99 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| BARNEY,DOROTHY J | 08/10/19 | 2480.04 | D544894.1 | **(STANDARD)** | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| 3160140 | 08/16/19 | 1647.15 | FT | REG | 37.800 | | | | | 32.45000 | 1226.61 | HPLNSFT | 50.00 | | PTO-CURR | 75.200 | 9.255 | |
| | | | | REG | 37.400 | | | | | 32.45000 | 1213.63 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | FICA-SS | 150.10 | | | | | |
| | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FICA-MED | 35.10 | | | | | |
| | | | | | | | | | | | | 401K - M | 124.00 | | | | | |
| | | | | | | | | | | | | FIT | 338.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 101.47 | | | | | |
| | | | | | | | | | | | | CIT-MF | 24.21 | | | | | |
| BIBBEE,KAYLA MARIE | 08/10/19 | 109.94 | D545178.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 12.04000 | | | | | | | | |
| 3197308 | 08/16/19 | 100.24 | PD | REG | 8.400 | | | | | 12.04000 | 101.14 | FICA-SS | 6.82 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-MED | 1.59 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-OH | 0.19 | | | | | |
| | | | | | | | | | | | | CIT-MF | 1.10 | | | | | |
| BIDWELL,ROBYN SUZANNE | 08/10/19 | 600.16 | D545148.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 28.67000 | | | | | | | | |
| 3196508 | 08/16/19 | 511.87 | PD | REG | 8.600 | | | | | 28.67000 | 246.56 | FICA-SS | 37.21 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.500 | | | | | 28.67000 | 243.70 | FICA-MED | 8.70 | | | | | |
| | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FIT | 16.22 | | | | | |
| | | | | RN ACCEL | 8.600 | | | | | 8.00000 | 68.80 | SIT-WV | 20.16 | | | | | |
| | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | CIT-MF | 6.00 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| BLEHSCHMIDT,MARY H | 08/10/19 | 801.30 | D544896.1 | **(STANDARD)** | | 1 | 2645 | 31.6178 | | 16.20000 | | | | | | | | |
| 3160264 | 08/16/19 | 568.35 | PTR | REG | 12.000 | | | | | 16.20000 | 194.40 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 36.000 |
| | | | | PTO-CURR | 24.000 | | | | | 16.20000 | 388.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 16.20000 | 194.40 | FICA-SS | 46.23 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 10.81 | | | | | |
| | | | | SHDIFF1. | 11.700 | | | | | 1.00000 | 11.70 | FIT | 69.50 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.78 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.46 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | STDP MOU | 20.70 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLIZZARD,CHARITY LYNN | 08/10/19 | 1927.29 | D545140.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3196151 | 08/16/19 | 1462.37 | FT | REG | 37.100 | | | | | 24.06000 | 892.63 | HPLNSFT | 50.00 | | PTO-CURR | 85.100 | 4.615 | 36.000 |
| | | | | PTO-CURR | 36.000 | | | | | 24.06000 | 866.16 | VISION E | 3.38 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 115.83 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 27.09 | | | | | |
| | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | FIT | 192.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.66 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.68 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| BOWIE,DIANE L | 08/10/19 | 1334.15 | D545078.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 12.83000 | | | | | | | | |
| 3191988 | 08/16/19 | 720.55 | FT | REG | 12.200 | | | | | 12.83000 | 156.53 | HPLNDFT | 154.00 | | PTO-CURR | 92.000 | 8.308 | 9.800 |
| | | | | REG | 33.900 | | | | | 12.83000 | 434.94 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 2.200 | 1 | 2116 | 31.7010 | | 12.83000 | 28.23 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 18.000 | 1 | 2116 | 32.6580 | | 12.83000 | 230.94 | FICA-SS | 71.72 | | | | | |
| | | | | REG | 3.900 | 1 | 2116 | 32.6580 | | 12.83000 | 50.04 | FICA-MED | 16.77 | | | | | |
| | | | | OT | 8.400 | | | | | 19.85000 | 166.74 | FIT | 28.07 | | | | | |
| | | | | PTO-CURR | 9.800 | | | | | 12.83000 | 125.73 | SIT-OH | 22.50 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CIT-MF | 11.57 | | | | | |
| | | | | B 1.00 | 2.200 | 1 | 2116 | 31.7010 | | 1.00000 | 2.20 | ATTACH | 257.38 | | | | | |
| | | | | B 1.00 | 18.000 | 1 | 2116 | 32.6580 | | 1.00000 | 18.00 | LIFE/AD | 2.80 | | | | | |
| | | | | B 1.00 | 3.900 | 1 | 2116 | 32.6580 | | 1.00000 | 3.90 | DEPLIFE | 1.00 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | WHOLELIF | 6.52 | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 40.700 | | | | | 1.00000 | 40.70 | EOWWGIFT | 10.61 | | | | | |
| | | | | SHDIFF1. | 2.200 | 1 | 2116 | 31.7010 | | 1.00000 | 2.20 | | | | | | | |
| | | | | SHDIFF1. | 17.300 | 1 | 2116 | 32.6580 | | 1.00000 | 17.30 | | | | | | | |
| | | | | SHDIFF1. | 3.900 | 1 | 2116 | 32.6580 | | 1.00000 | 3.90 | | | | | | | |
| BRANDON,STEPHANIE RENEE | 08/10/19 | 1886.45 | D545038.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.73000 | | | | | | | | |
| 3186467 | 08/16/19 | 1214.27 | FT | REG | 37.000 | | | | | 24.73000 | 915.01 | HPLNFFT | 231.00 | | PTO-CURR | 73.700 | 8.787 | |
| | | | | REG | 36.700 | | | | | 24.73000 | 907.59 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 12.700 | | | | | 0.50000 | 6.35 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 12.400 | | | | | 0.50000 | 6.20 | FICA-SS | 101.18 | | | | | |
| | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FICA-MED | 23.66 | | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | 401K - M | 94.32 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 115.12 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | SIT-OH | 36.41 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.32 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| BRUCE,JANAE JACKLYN | 08/10/19 | 911.74 | D545153.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| 3196631 | 08/16/19 | 732.03 | FTPIL | REG | 29.500 | | | | | 15.35000 | 452.83 | FICA-SS | 56.53 | | PTO-CURR | | 0.000 | |
| | | | | REG | 23.800 | | | | | 15.35000 | 365.33 | FICA-MED | 13.22 | | | | | |
| | | | | REG | 4.500 | 1 | 2116 | 32.6580 | | 15.35000 | 69.08 | FIT | 66.91 | | | | | |
| | | | | B 1.00 | 4.000 | 1 | 2116 | 32.6580 | | 1.00000 | 4.00 | SIT-OH | 16.20 | | | | | |
| | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | CIT-MF | 9.12 | | | | | |
| | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | MICROMKT | 10.89 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2116 | 32.6580 | | 1.00000 | 0.30 | CAFESALE | 6.84 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,HARLEY RENEE | | 08/10/19 | 2396.11 | D545149.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 23.35000 | | | | | | | | |
| | 3196524 | 08/16/19 | 1628.03 | FT | REG | 38.100 | | | | | 23.35000 | 889.64 | HCS | 8.33 | | PTO-CURR | 90.100 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 23.35000 | 934.00 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 10.300 | | | | | 35.56000 | 366.27 | VISION E | 3.38 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 20.100 | | | | | 1.00000 | 20.10 | FICA-SS | 144.38 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 33.77 | | | | | |
| | | | | | SHDIFF1. | 36.700 | | | | | 1.00000 | 36.70 | 401K - M | 115.01 | | | | | |
| | | | | | SHDIFF1. | 47.900 | | | | | 1.00000 | 47.90 | FIT | 295.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 62.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.29 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 8.83 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| ELLIOTT,VIVIAN EVELYN | | 08/10/19 | 1715.56 | *MULT PAY* | **(STANDARD)** | | 1 | 1910 | 31.6178 | | 21.63000 | | | | | | | | |
| | | | | D544983.1 | 30.00 | | | | | | | | | | | | | | |
| | | | | D544983.2 | 132.88 | | | | | | | | | | | | | | |
| | 3180031 | 08/16/19 | 162.88 | FT | REG | 32.900 | | | | | 21.63000 | 711.63 | HPLNDFT | 154.00 | | PTO-CURR | 76.900 | 9.465 | 10.200 |
| | | | | | REG | 24.400 | | | | | 21.63000 | 527.77 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.500 | 1 | 1910 | 32.6580 | | 21.63000 | 183.86 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 21.63000 | 173.04 | FICA-SS | 95.38 | | | | | |
| | | | | | PTO-CURR | 2.200 | | | | | 21.63000 | 47.59 | FICA-MED | 22.31 | | | | | |
| | | | | | PMEETING | 0.900 | | | | | 21.63000 | 19.47 | 401K - M | 1200.89 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 1910 | 32.6580 | | 1.00000 | 8.00 | FIT | 19.15 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | SIT-WV | 10.13 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | CIT-MF | 15.38 | | | | | |
| | | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | ACCIDEN | 12.30 | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 1910 | 32.6580 | | 1.00000 | 0.50 | | | | | | | |
| FERGUSON,KATHLEEN M | | 08/10/19 | 2322.19 | 109769 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 29.17000 | | | | | | | | |
| | 3168846 | 08/16/19 | 1634.90 | FT | REG | 38.700 | | | | | 29.17000 | 1128.88 | HCS | 5.42 | | PTO-CURR | 77.600 | 9.551 | |
| | | | | | REG | 38.900 | | | | | 29.17000 | 1134.71 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | FICA-SS | 139.98 | | | | | |
| | | | | | SHDIFF1. | 15.400 | | | | | 1.00000 | 15.40 | FICA-MED | 32.74 | | | | | |
| | | | | | | | | | | | | | 401K - M | 116.11 | | | | | |
| | | | | | | | | | | | | | FIT | 233.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 57.12 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.58 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| FLETCHER,JACKI L | | 08/10/19 | 3508.46 | D545017.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 32.41000 | | | | | | | | |
| | 3183845 | 08/16/19 | 2392.67 | FT | REG | 37.500 | | | | | 32.41000 | 1215.38 | FICA-SS | 217.52 | | PTO-CURR | 75.500 | 9.292 | |
| | | | | | REG | 38.000 | | | | | 32.41000 | 1231.58 | FICA-MED | 50.87 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | 401K - M | 125.42 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FIT | 386.56 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | SIT-OH | 108.34 | | | | | |
| | | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | CIT-MF | 35.08 | | | | | |
| | | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | FCA CU | 190.00 | | | | | |
| | | | | | RECRUITM | 0.000 | | | | | | 1000.00 | UWAY | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, JUDY A | 08/10/19 | 1213.73 | 109770 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| 3189735 | 08/16/19 | 941.31 | FTPIL | REG | 25.000 | | | | | 15.35000 | 383.75 | FICA-SS | 75.25 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.600 | 1 | 2116 | 32.6580 | | 15.35000 | 132.01 | FICA-MED | 17.60 | | PTO-RSV | | 0.000 | |
| | | | | REG | 37.900 | 1 | 2116 | 32.6580 | | 15.35000 | 581.77 | FIT | 140.67 | | | | | |
| | | | | B 1.00 | 9.000 | 1 | 2116 | 32.6580 | | 1.00000 | 9.00 | SIT-OH | 26.76 | | | | | |
| | | | | B 1.00 | 37.500 | 1 | 2116 | 32.6580 | | 1.00000 | 37.50 | CIT-MF | 12.14 | | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | | | | | | | |
| | | | | SHDIFF1. | 8.600 | 1 | 2116 | 32.6580 | | 1.00000 | 8.60 | | | | | | | |
| | | | | SHDIFF1. | 36.800 | 1 | 2116 | 32.6580 | | 1.00000 | 36.80 | | | | | | | |
| GRAY, MORGAN BRITTANY | 08/10/19 | 1291.63 | 109771 | (STANDARD) | | 1 | 2360 | 31.6178 | | 27.67000 | | | | | | | | |
| 3195641 | 08/16/19 | 1065.03 | PD | REG | 27.500 | 1 | 2360 | 31.7010 | | 27.67000 | 760.93 | FICA-SS | 80.08 | | PTO-CURR | | 0.000 | |
| | | | | CRITSTAF | 27.500 | 1 | 2360 | 31.7010 | | 13.84000 | 380.60 | FICA-MED | 18.73 | | | | | |
| | | | | B 5.00 | 27.500 | 1 | 2360 | 31.7010 | | 5.00000 | 137.50 | FIT | 85.60 | | | | | |
| | | | | SHDIFF1. | 12.600 | 1 | 2360 | 31.7010 | | 1.00000 | 12.60 | SIT-OH | 29.27 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.92 | | | | | |
| GROVER, CANDICE NOEL | 08/10/19 | 505.36 | D545188.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| 3197472 | 08/16/19 | 418.76 | PD | REG | 20.000 | | | | | 11.19000 | 223.80 | FICA-SS | 31.33 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2116 | 32.6580 | | 11.19000 | 89.52 | FICA-MED | 7.33 | | | | | |
| | | | | REG | 12.300 | 1 | 2116 | 32.6580 | | 11.19000 | 137.64 | 401K | 25.27 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2116 | 32.6580 | | 1.00000 | 8.00 | FIT | 2.61 | | | | | |
| | | | | B 1.00 | 12.300 | 1 | 2116 | 32.6580 | | 1.00000 | 12.30 | SIT-OH | 5.16 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 5.05 | | | | | |
| | | | | BWK1.00 | 12.300 | 1 | 2116 | 32.6580 | | 1.00000 | 12.30 | CAFESALE | 9.85 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2116 | 32.6580 | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2116 | 32.6580 | | 1.00000 | 4.30 | | | | | | | |
| GUY, DAVID R | 08/10/19 | 2670.10 | D545049.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| 3188380 | 08/16/19 | 2111.02 | FT | REG | 37.200 | | | | | 32.45000 | 1207.14 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.231 | 4.400 |
| | | | | REG | 37.400 | | | | | 32.45000 | 1213.63 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.800 | | | | | 32.45000 | 90.86 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 1.600 | | | | | 32.45000 | 51.92 | FICA-SS | 149.55 | | | | | |
| | | | | PMEETING | 1.000 | | | | | 32.45000 | 32.45 | FICA-MED | 34.98 | | | | | |
| | | | | SHDIFF1. | 36.400 | | | | | 1.00000 | 36.40 | FIT | 10.00 | | | | | |
| | | | | SHDIFF1. | 37.700 | | | | | 1.00000 | 37.70 | SIT-OH | 69.19 | | | | | |
| | | | | | | | | | | | | CIT-MF | 24.12 | | | | | |
| | | | | | | | | | | | | MICROMKT | 3.55 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.75 | | | | | |
| HANSELMAN, SHANNON MARIE | 08/10/19 | 1729.88 | D545087.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 28.93000 | | | | | | | | |
| 3192689 | 08/16/19 | 1182.64 | FT | REG | 24.700 | 1 | 2360 | 31.6178 | | 28.93000 | 714.57 | HPLNFFT | 231.00 | | PTO-CURR | 56.000 | 5.815 | 6.600 |
| | | | | REG | 24.700 | 1 | 2360 | 31.6178 | | 28.93000 | 714.57 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 6.600 | 1 | 2360 | 31.6178 | | 28.93000 | 190.94 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 24.700 | 1 | 2360 | 31.6178 | | 0.50000 | 12.35 | FICA-SS | 91.50 | | | | | |
| | | | | B50 | 24.700 | 1 | 2360 | 31.6178 | | 0.50000 | 12.35 | FICA-MED | 21.40 | | | | | |
| | | | | BWK1.00 | 19.700 | 1 | 2360 | 31.6178 | | 1.00000 | 19.70 | FIT | 107.69 | | | | | |
| | | | | BWK1.00 | 17.000 | 1 | 2360 | 31.6178 | | 1.00000 | 17.00 | SIT-WV | 57.75 | | | | | |
| | | | | SHDIFF1. | 24.400 | 1 | 2360 | 31.6178 | | 1.00000 | 24.40 | CIT-MF | 14.76 | | | | | |
| | | | | SHDIFF1. | 24.000 | 1 | 2360 | 31.6178 | | 1.00000 | 24.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEATH,KENNA T | | 08/10/19 | 1630.00 | D544905.1 | **(STANDARD)** | | 1 | 2645 | 31.6178 | | 16.52000 | | | | | | | | |
| | 3161320 | 08/16/19 | 1127.95 | FT | REG | 40.000 | | | | | 16.52000 | 660.80 | HPLNSFT | 50.00 | | PTO-CURR | 88.400 | 9.846 | |
| | | | | | REG | 36.000 | | | | | 16.52000 | 594.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.800 | | | | | 25.52000 | 224.58 | DENTAL/F | 17.01 | | | | | |
| | | | | | SUPP ACC | 12.400 | | | | | 3.00000 | 37.20 | FICA-SS | 96.53 | | | | | |
| | | | | | BWK1.00 | 24.400 | | | | | 1.00000 | 24.40 | FICA-MED | 22.57 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FIT | 191.84 | | | | | |
| | | | | | SHDIFF1. | 47.900 | | | | | 1.00000 | 47.90 | SIT-OH | 62.93 | | | | | |
| | | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | CIT-MF | 15.57 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HONECKER,SHIRLEY JANE | | 08/10/19 | 294.50 | D545230.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 14.76000 | | | | | | | | |
| | 3205770 | 08/16/19 | 252.04 | PD | REG | 8.600 | | | | | 14.76000 | 126.94 | FICA-SS | 18.26 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.500 | | | | | 14.76000 | 125.46 | FICA-MED | 4.27 | | PTO-RSV | | 0.000 | |
| | | | | | SUP ST 2 | 8.500 | | | | | 2.00000 | 17.00 | FIT | 14.85 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | SIT-OH | 2.13 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | CIT-MF | 2.95 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| JENNINGS,SHELLY A | | 08/10/19 | 1857.11 | D545097.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| | 3193216 | 08/16/19 | 1463.11 | PTPIL | REG | 25.400 | | | | | 29.23000 | 742.44 | FICA-SS | 115.14 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 33.800 | | | | | 29.23000 | 987.97 | FICA-MED | 26.93 | | PTO-RSV | | 0.000 | |
| | | | | | RN ACCEL | 8.700 | | | | | 8.00000 | 69.60 | FIT | 185.06 | | | | | |
| | | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | SIT-OH | 48.30 | | | | | |
| | | | | | SHDIFF1. | 32.700 | | | | | 1.00000 | 32.70 | CIT-MF | 18.57 | | | | | |
| KENNEDY,CHELSEA RAE | | 08/10/19 | 493.51 | D545115.1 | **(STANDARD)** | | 1 | 1910 | 31.6178 | | 18.63000 | | | | | | | | |
| | 3194685 | 08/16/19 | 407.25 | PTPIL | REG | 8.300 | 1 | 1910 | 31.6010 | | 18.63000 | 154.63 | FICA-SS | 30.60 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 18.63000 | 298.08 | FICA-MED | 7.16 | | | | | |
| | | | | | B 1.00 | 8.300 | 1 | 1910 | 31.6010 | | 1.00000 | 8.30 | 401K | 24.68 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 1.48 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 4.91 | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 1910 | 31.6010 | | 1.00000 | 0.30 | CIT-MF | 4.94 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | MICROMKT | 0.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.55 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 5.14 | | | | | |
| LOTT,LENORA LEE | | 08/10/19 | 3079.36 | D545129.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| | 3195708 | 08/16/19 | 2552.59 | FT | REG | 38.400 | | | | | 24.06000 | 923.90 | HPLNDFT | 154.00 | | PTO-CURR | 112.200 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 24.06000 | 962.40 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 19.700 | | | | | 36.97000 | 728.31 | DENTAL/F | 17.01 | | | | | |
| | | | | | CRITSTAF | 8.300 | | | | | 12.03000 | 99.85 | FICA-SS | 179.94 | | | | | |
| | | | | | B 5.00 | 8.300 | | | | | 5.00000 | 41.50 | FICA-MED | 42.08 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 10.00 | | | | | |
| | | | | | RN ACCEL | 13.500 | | | | | 8.00000 | 108.00 | SIT-OH | 88.59 | | | | | |
| | | | | | B50 | 26.000 | | | | | 0.50000 | 13.00 | CIT-MF | 29.02 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | | | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | | | | | | | |
| | | | | | SHDIFF1. | 37.100 | | | | | 1.00000 | 37.10 | | | | | | | |
| | | | | | SHDIFF1. | 58.300 | | | | | 1.00000 | 58.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCEY,BONNIE J | | 08/10/19 | 2365.99 | D544977.1 | **(STANDARD)** | | 1 | 1220 | 31.6178 | | 31.57000 | | | | | | | | |
| | 3179041 | 08/16/19 | 1578.43 | FT | REG | 24.600 | | | | | 31.57000 | 776.62 | HPLNSFT | 50.00 | | PTO-CURR | 73.500 | 9.046 | 12.000 |
| | | | | | REG | 36.900 | | | | | 31.57000 | 1164.93 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 31.57000 | 378.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 143.03 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | FICA-MED | 33.45 | | | | | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | 401K - M | 118.30 | | | | | |
| | | | | | | | | | | | | | FIT | 290.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.07 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| MARTINEZ,TERRI M | | 08/10/19 | 1661.97 | D545177.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 12.14000 | | | | | | | | |
| | 3197282 | 08/16/19 | 1230.03 | FT | REG | 32.300 | | | | | 12.14000 | 392.12 | HPLNSFT | 50.00 | | PTO-CURR | 111.600 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 12.14000 | 485.60 | VISION E | 3.38 | | | | | |
| | | | | | REG | 7.700 | 1 | 2116 | 32.6580 | | 12.14000 | 93.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 12.400 | | | | | 18.87000 | 233.99 | FICA-SS | 99.38 | | | | | |
| | | | | | OT | 8.200 | | | | | 18.51000 | 151.78 | FICA-MED | 23.24 | | | | | |
| | | | | | OT | 4.300 | 1 | 2116 | 32.6580 | | 18.87000 | 81.14 | 401K - M | 79.56 | | | | | |
| | | | | | B 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 105.26 | | | | | |
| | | | | | PCA CRIT | 8.000 | | | | | 6.07000 | 48.56 | SIT-OH | 34.33 | | | | | |
| | | | | | SUPP ACC | 12.300 | | | | | 3.00000 | 36.90 | CIT-MF | 16.03 | | | | | |
| | | | | | SUPP ACC | 11.300 | | | | | 3.00000 | 33.90 | CAFESALE | 15.09 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2116 | 32.6580 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 13.500 | | | | | 1.00000 | 13.50 | | | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | | | | | | | |
| | | | | | SHDIFF1. | 29.200 | | | | | 1.00000 | 29.20 | | | | | | | |
| | | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2116 | 32.6580 | | 1.00000 | 4.50 | | | | | | | |
| MATHENY-POGGI,CONSTANCE R | | 08/10/19 | 1381.18 | *MULT PAY* | **(STANDARD)** | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | | | | D545051.1 | 175.00 | | | | | | | | | | | | | | |
| | | | | D545051.2 | 842.29 | | | | | | | | | | | | | | |
| | 3188984 | 08/16/19 | 1017.29 | FT | REG | 40.000 | | | | | 13.80000 | 552.00 | HPLNSFT | 50.00 | | PTO-CURR | 92.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 13.80000 | 552.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.000 | | | | | 21.01000 | 168.08 | FICA-SS | 81.48 | | | | | |
| | | | | | OT | 1.200 | | | | | 20.92000 | 25.10 | FICA-MED | 19.06 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FIT | 132.72 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 50.48 | | | | | |
| | | | | | SHDIFF1. | 18.200 | | | | | 1.00000 | 18.20 | CIT-MF | 13.14 | | | | | |
| | | | | | SHDIFF1. | 17.800 | | | | | 1.00000 | 17.80 | | | | | | | |
| NEFF,AMANDA ANN | | 08/10/19 | 999.30 | D545096.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| | 3193182 | 08/16/19 | 841.34 | FTPIL | REG | 16.200 | | | | | 15.35000 | 248.67 | FICA-SS | 61.96 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 19.700 | | | | | 15.35000 | 302.40 | FICA-MED | 14.49 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.800 | 1 | 2116 | 32.6580 | | 15.35000 | 257.88 | 401K | 49.97 | | | | | |
| | | | | | REG | 7.000 | 1 | 2116 | 32.6580 | | 15.35000 | 107.45 | FIT | 4.13 | | | | | |
| | | | | | B 1.00 | 16.800 | 1 | 2116 | 32.6580 | | 1.00000 | 16.80 | SIT-OH | 17.42 | | | | | |
| | | | | | B 1.00 | 7.000 | 1 | 2116 | 32.6580 | | 1.00000 | 7.00 | CIT-MF | 9.99 | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 19.500 | | | | | 1.00000 | 19.50 | | | | | | | |
| | | | | | SHDIFF1. | 16.600 | 1 | 2116 | 32.6580 | | 1.00000 | 16.60 | | | | | | | |
| | | | | | SHDIFF1. | 7.000 | 1 | 2116 | 32.6580 | | 1.00000 | 7.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROTH,DEBRA L | | 08/10/19 | 1071.08 | *MULT PAY* | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.00000 | | | | | | | | |
| | | | | D544917.1 | 125.00 | | | | | | | | | | | | | | |
| | | | | D544917.2 | 562.07 | | | | | | | | | | | | | | |
| | 3162989 | 08/16/19 | 687.07 | PTR | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 85.000 | 9.846 | 12.000 |
| | | | | | REG | 25.000 | | | | | 13.00000 | 325.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 19.76000 | 1.98 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 13.00000 | 156.00 | FICA-SS | 62.75 | | | | | |
| | | | | | SUP ST 2 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 14.67 | | | | | |
| | | | | | BWK1.00 | 7.200 | | | | | 1.00000 | 7.20 | FIT | 96.46 | | | | | |
| | | | | | SHDIFF1. | 20.900 | | | | | 1.00000 | 20.90 | SIT-OH | 30.25 | | | | | |
| | | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | CIT-MF | 10.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 18.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 28.33 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.08 | | | | | |
| SCHERER,BETHANY A | | 08/10/19 | 1948.21 | D545143.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 26.35000 | | | | | | | | |
| | 3196227 | 08/16/19 | 1377.75 | FT | REG | 36.600 | | | | | 26.35000 | 964.41 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 4.188 | 12.000 |
| | | | | | REG | 24.000 | | | | | 26.35000 | 632.40 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 26.35000 | 316.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-SS | 117.13 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | FICA-MED | 27.39 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | 401K - M | 97.41 | | | | | |
| | | | | | | | | | | | | | FIT | 202.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.89 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SIEBIEDA,JEREMY ROBERT | | 08/10/19 | 251.42 | 109772 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197654 | 08/16/19 | 217.46 | PD | PMEETING | 15.700 | | | | | 11.19000 | 175.68 | FICA-SS | 15.59 | | PTO-CURR | | 0.000 | |
| | | | | | PMEETING | 6.500 | 1 | 2116 | 31.8940 | | 11.19000 | 72.74 | FICA-MED | 3.65 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 10.54 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.51 | | | | | |
| SOMMERS,LOIS ANNE | | 08/10/19 | 1071.30 | D544918.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | 3163797 | 08/16/19 | 762.53 | FT | REG | 36.000 | | | | | 13.80000 | 496.80 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.308 | |
| | | | | | REG | 36.000 | | | | | 13.80000 | 496.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 62.76 | | | | | |
| | | | | | SHDIFF1. | 28.200 | | | | | 1.00000 | 28.20 | FICA-MED | 14.68 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K - M | 53.57 | | | | | |
| | | | | | | | | | | | | | FIT | 90.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.12 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSON,JEREMIE SUE | 08/10/19 | 1483.16 | D545068.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| 3191244 | 08/16/19 | 1162.00 | PD | REG | 10.500 | | | | | 29.23000 | 306.92 | FICA-SS | 91.96 | | PTO-CURR | | 0.000 | |
| | | | | REG | 23.800 | | | | | 29.23000 | 695.67 | FICA-MED | 21.51 | | PTO-RSV | | 0.000 | |
| | | | | CRITSTAF | 14.300 | | | | | 14.62000 | 209.07 | FIT | 153.00 | | | | | |
| | | | | B 5.00 | 14.300 | | | | | 5.00000 | 71.50 | SIT-OH | 31.42 | | | | | |
| | | | | RN ACCEL | 14.500 | | | | | 8.00000 | 116.00 | CIT-MF | 14.83 | | | | | |
| | | | | RN ACCEL | 9.500 | | | | | 8.00000 | 76.00 | CRITILL | 2.23 | | | | | |
| | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | MICROMKT | 6.21 | | | | | |
| WEST,SHANNA LYNN | 08/10/19 | 1103.80 | D545112.1 | **(STANDARD)** | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| 3193877 | 08/16/19 | 927.80 | FTPIL | REG | 36.600 | | | | | 15.35000 | 561.81 | FICA-SS | 68.44 | | PTO-CURR | | 0.000 | |
| | | | | REG | 21.100 | | | | | 15.35000 | 323.89 | FICA-MED | 16.01 | | | | | |
| | | | | REG | 12.000 | 1 | 2116 | 32.6580 | | 15.35000 | 184.20 | 401K | 5.00 | | | | | |
| | | | | B 1.00 | 12.000 | 1 | 2116 | 32.6580 | | 1.00000 | 12.00 | FIT | 22.28 | | | | | |
| | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | SIT-OH | 23.05 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | CIT-MF | 11.04 | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2116 | 32.6580 | | 1.00000 | 4.20 | CAFESALE | 18.39 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 11.79 | | | | | |
| WHITE,TABITHA LEA | 08/10/19 | 1953.58 | D544807.1 | **(STANDARD)** | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 2177061 | 08/16/19 | 1357.64 | FT | REG | 39.800 | | | | | 24.06000 | 957.59 | HPLNDFT | 154.00 | | PTO-CURR | 84.300 | 4.615 | |
| | | | | REG | 36.500 | | | | | 24.06000 | 878.19 | VISIONEC | 6.43 | | | | | |
| | | | | RN ACCEL | 8.000 | | | | | 8.00000 | 64.00 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-SS | 110.12 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 25.75 | | | | | |
| | | | | BC 2.00 | 6.000 | | | | | 2.00000 | 12.00 | FIT | 170.64 | | | | | |
| | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | SIT-OH | 46.19 | | | | | |
| | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | CIT-MF | 17.76 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.29 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1952.100 | 42692.71 | HCS | 13.75 | | PTO-CURR | 158.904 | 160.500 |
| OT | 81.400 | 2147.97 | HPLNSFT | 600.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 160.500 | 3489.96 | HPLNDFT | 770.00 | | | | |
| PMEETING | 24.100 | 300.34 | HPLNFFT | 693.00 | | | | |
| B 2.00 | 8.000 | 16.00 | HPLNSPT | 50.00 | | | | |
| CRITSTAF | 50.100 | 689.52 | VISION E | 33.80 | | | | |
| PCA CRIT | 8.000 | 48.56 | VISIONES | 24.52 | | | | |
| RN B $5 | 8.000 | 40.00 | VISIONEC | 25.72 | | | | |
| B 5.00 | 50.100 | 250.50 | VISIONEF | 9.93 | | | | |
| SUP ST 2 | 16.500 | 33.00 | DENTAL/S | 62.37 | | | | |
| RN ACCEL | 98.800 | 790.40 | DENTAL/F | 170.10 | | | | |
| SUPP ACC | 68.000 | 204.00 | FICA-SS | 3177.25 | | | | |
| B 1.00 | 159.000 | 159.00 | FICA-MED | 743.07 | | | | |
| B50 | 138.500 | 69.25 | 401K - M | 2124.59 | | | | |
| BWK1.00 | 401.900 | 401.90 | 401K | 104.92 | | | | |
| BC 2.00 | 70.000 | 140.00 | FIT | 4137.87 | | | | |
| RECRUITM | 0.000 | 1000.00 | SIT-WV | 239.99 | | | | |
| SHDIFF1. | 1225.800 | 1225.80 | SIT-OH | 1099.65 | | | | |
| | | | CIT-MF | 495.56 | | | | |
| | | | ATTACH | 257.38 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.6178 - TELEMETRY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | LIFE/AD | 97.70 | | | | | | | | | | |
| | | | | | | | SLIFE | 20.75 | | | | | | | | | | |
| | | | | | | | DEPLIFE | 3.00 | | | | | | | | | | |
| | | | | | | | UNLIFE | 44.21 | | | | | | | | | | |
| | | | | | | | WHOLELIF | 35.16 | | | | | | | | | | |
| | | | | | | | CRITILL | 66.86 | | | | | | | | | | |
| | | | | | | | ACCIDEN | 63.14 | | | | | | | | | | |
| | | | | | | | STDF MOU | 47.93 | | | | | | | | | | |
| | | | | | | | STDP MOU | 20.70 | | | | | | | | | | |
| | | | | | | | MICROMKT | 21.45 | | | | | | | | | | |
| | | | | | | | CAFESALE | 96.84 | | | | | | | | | | |
| | | | | | | | EOWWGIFT | 27.54 | | | | | | | | | | |
| | | | | | | | FCA CU | 190.00 | | | | | | | | | | |
| | | | | | | | UWAY | 8.00 | | | | | | | | | | |
| | | | | | 4520.800 | 53698.91 | | 15576.75 | | | | 158.904 | | 160.500 | **NET PAY =** 38122.16 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7010 - EMERGENCY ROOM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGOSTINO,SAMANTHA KAYLENE | 08/10/19 | 252.66 | D545128.1 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 29.23000 | | | | | | | | |
| 3195658 | 08/16/19 | 229.85 | PD | REG | 8.500 | | | | | 29.23000 | 248.46 | FICA-SS | 15.66 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FICA-MED | 3.66 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 0.96 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.53 | | | | | |
| ARNO,KRISTEN RENEE | 08/10/19 | 2275.97 | 109773 | **(STANDARD)** | | 1 | 1220 | 31.7010 | | 30.87000 | | | | | | | | |
| 3178522 | 08/16/19 | 1715.78 | PTR | REG | 16.400 | | | | | 30.87000 | 506.27 | FICA-SS | 141.11 | | PTO-CURR | 77.000 | 9.477 | 16.000 |
| | | | | REG | 38.600 | | | | | 30.87000 | 1191.58 | FICA-MED | 33.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 30.87000 | 493.92 | 401K - M | 112.30 | | | | | |
| | | | | RN B $5 | 6.000 | | | | | 5.00000 | 30.00 | FIT | 190.24 | | | | | |
| | | | | B50 | 16.400 | | | | | 0.50000 | 8.20 | SIT-OH | 60.78 | | | | | |
| | | | | B50 | 38.600 | | | | | 0.50000 | 19.30 | CIT-MF | 22.76 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | | | | | | | |
| | | | | SHDIFF1. | 18.300 | | | | | 1.00000 | 18.30 | | | | | | | |
| BOND,ALBERT WILLIAM | 08/10/19 | 2809.60 | D545039.1 | **(STANDARD)** | | 1 | 2015 | 31.7010 | | 35.12000 | | | | | | | | |
| 3186525 | 08/16/19 | 1702.63 | FT | REG | 40.000 | | | | | 35.12000 | 1404.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | REG | 40.000 | | | | | 35.12000 | 1404.80 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 162.98 | | | | | |
| | | | | | | | | | | | | FICA-MED | 38.12 | | | | | |
| | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | FIT | 381.02 | | | | | |
| | | | | | | | | | | | | SIT-WV | 143.46 | | | | | |
| | | | | | | | | | | | | CIT-MF | 26.29 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| CARR,ROBIN BERDINE | 08/10/19 | 2289.63 | D545155.1 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | | | | |
| 3196698 | 08/16/19 | 1569.27 | FT | REG | 37.900 | | | | | 29.17000 | 1105.54 | HPLNSFT | 50.00 | | PTO-CURR | 74.900 | 4.321 | |
| | | | | REG | 37.000 | | | | | 29.17000 | 1079.29 | VISION E | 3.38 | | | | | |
| | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 24.800 | | | | | 0.50000 | 12.40 | FICA-SS | 138.30 | | | | | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | FICA-MED | 32.34 | | | | | |
| | | | | SHDIFF1. | 37.200 | | | | | 1.00000 | 37.20 | 401K - M | 114.48 | | | | | |
| | | | | SHDIFF1. | 36.700 | | | | | 1.00000 | 36.70 | FIT | 242.04 | | | | | |
| | | | | | | | | | | | | SIT-WV | 90.62 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.31 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DRUZIN,CAMRI JO | 08/10/19 | 1588.96 | D545189.1 | **(STANDARD)** | | 1 | 2765 | 31.7010 | | 10.71000 | | | | | | | | |
| 3197480 | 08/16/19 | 1140.61 | FT | REG | 40.000 | | | | | 10.71000 | 428.40 | HPLNSFT | 50.00 | | PTO-CURR | 116.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 10.71000 | 428.40 | FICA-SS | 95.42 | | | | | |
| | | | | OT | 21.800 | | | | | 16.62000 | 362.32 | FICA-MED | 22.31 | | | | | |
| | | | | OT | 8.800 | | | | | 16.55000 | 145.64 | 401K - M | 74.05 | | | | | |
| | | | | SUPP ACC | 24.000 | | | | | 3.00000 | 72.00 | FIT | 150.81 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | SIT-OH | 34.06 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | CIT-MF | 15.39 | | | | | |
| | | | | BWK1.00 | 7.200 | | | | | 1.00000 | 7.20 | CAFESALE | 6.31 | | | | | |
| | | | | SHDIFF1. | 60.000 | | | | | 1.00000 | 60.00 | | | | | | | |
| | | | | SHDIFF1. | 40.400 | | | | | 1.00000 | 40.40 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7010 - EMERGENCY ROOM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSS,MELISSA ANN | 08/10/19 | 736.86 | D545142.1 | **(STANDARD)** | | 1 | 2765 | 31.7010 | | 15.29000 | | | | | | | | |
| 3196177 | 08/16/19 | 608.55 | PTPIL | REG | 24.400 | | | | | 15.29000 | 373.08 | FICA-SS | 45.69 | | PTO-CURR | | 0.000 | |
| | | | | REG | 22.700 | | | | | 15.29000 | 347.08 | FICA-MED | 10.68 | | | | | |
| | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | FIT | 28.29 | | | | | |
| | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | SIT-OH | 11.54 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.37 | | | | | |
| | | | | | | | | | | | | MICROMKT | 7.09 | | | | | |
| | | | | | | | | | | | | CAFESALE | 2.56 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 15.09 | | | | | |
| HUGHES,SANDRA KAY | 08/10/19 | 4019.49 | D545003.1 | **(STANDARD)** | | 1 | 1220 | 31.7010 | | 32.45000 | | | | | | | | |
| 3181872 | 08/16/19 | 2631.40 | FT | REG | 26.000 | | | | | 32.45000 | 843.70 | HCS | 50.00 | | PTO-CURR | 106.000 | 8.923 | 16.000 |
| | | | | REG | 40.000 | | | | | 32.45000 | 1298.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 22.900 | | | | | 48.96000 | 1121.19 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 32.45000 | 519.20 | DENTAL/F | 17.01 | | | | | |
| | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | FICA-SS | 235.13 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 54.99 | | | | | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | 401K - M | 191.37 | | | | | |
| | | | | SHDIFF1. | 22.900 | | | | | 1.00000 | 22.90 | FIT | 423.82 | | | | | |
| | | | | | | | | | | | | SIT-OH | 117.72 | | | | | |
| | | | | | | | | | | | | CIT-MF | 37.92 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| METZGER,DAWN M | 08/10/19 | 3998.08 | D544979.1 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | | | | |
| 3179181 | 08/16/19 | 2851.73 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-SS | 247.88 | | PTO-CURR | 116.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-MED | 57.97 | | PTO-RSV | | 0.000 | |
| | | | | OT | 20.600 | | | | | 44.28000 | 912.17 | FIT | 665.42 | | | | | |
| | | | | OT | 8.400 | | | | | 44.06000 | 370.11 | SIT-OH | 135.10 | | | | | |
| | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | CIT-MF | 39.98 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | | | | | | | |
| | | | | BWK1.00 | 19.300 | | | | | 1.00000 | 19.30 | | | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |
| | | | | SHDIFF1. | 44.900 | | | | | 1.00000 | 44.90 | | | | | | | |
| | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | 24.70 | | | | | | | |
| RIBAR,ROBERT JOSEPH | 08/10/19 | 589.90 | 109774 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 26.45000 | | | | | | | | |
| 3197225 | 08/16/19 | 491.86 | PTPIL | REG | 22.000 | | | | | 26.45000 | 581.90 | FICA-SS | 36.57 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 8.55 | | | | | |
| | | | | | | | | | | | | 401K | 29.50 | | | | | |
| | | | | | | | | | | | | FIT | 10.64 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.88 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.90 | | | | | |
| STARR,SARAH | 08/10/19 | 811.01 | D545122.1 | **(STANDARD)** | | 1 | 2750 | 31.7010 | | 15.29000 | | | | | | | | |
| 3195021 | 08/16/19 | 718.04 | PD | REG | 24.000 | | | | | 15.29000 | 366.96 | FICA-SS | 50.28 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.300 | | | | | 15.29000 | 371.55 | FICA-MED | 11.76 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 8.10 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | SIT-OH | 11.52 | | | | | |
| | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | CIT-MF | 8.11 | | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | MICROMKT | 3.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEREK,HEIDI JO | 08/10/19 | 1979.96 | D545169.1 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 23.00000 | | | | | | | | |
| 3197158 | 08/16/19 | 1416.67 | FT | REG | 40.000 | | | | | 23.00000 | 920.00 | HCS | 50.00 | | PTO-CURR | 89.500 | 4.615 | |
| | | | | REG | 37.500 | | | | | 23.00000 | 862.50 | HPLNSFT | 50.00 | | | | | |
| | | | | OT | 1.800 | | | | | 34.81000 | 62.66 | VISION E | 3.38 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-SS | 116.00 | | | | | |
| | | | | BWK1.00 | 19.700 | | | | | 1.00000 | 19.70 | FICA-MED | 27.13 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K - M | 96.00 | | | | | |
| | | | | SHDIFF1. | 29.100 | | | | | 1.00000 | 29.10 | FIT | 143.59 | | | | | |
| | | | | | | | | | | | | SIT-OH | 44.26 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.71 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.20 | | | | | |
| | | | | | | | | | | | | CAFESALE | 4.15 | | | | | |
| WILTSHIRE,CYNTHIA L | 08/10/19 | 1754.12 | D544943.1 | **(STANDARD)** | | 1 | 2750 | 31.7010 | | 15.35000 | | | | | | | | |
| 3173853 | 08/16/19 | 1144.40 | FTPIL | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-SS | 108.76 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-MED | 25.43 | | PTO-RSV | | 0.000 | |
| | | | | OT | 9.400 | | | | | 23.20000 | 218.08 | 401K | 101.65 | | | | | |
| | | | | OT | 9.200 | | | | | 23.20000 | 213.44 | FIT | 173.32 | | | | | |
| | | | | SUP ST 2 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 41.53 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CIT-MF | 17.54 | | | | | |
| | | | | SHDIFF1. | 17.400 | | | | | 1.00000 | 17.40 | ROTH | 101.65 | | | | | |
| | | | | SHDIFF1. | 17.200 | | | | | 1.00000 | 17.20 | CAFESALE | 13.90 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 25.94 | | | | | |
| ZIARKO,JAMIE LYNN | 08/10/19 | 5002.64 | D544334.1 | **(STANDARD)** | | 1 | 2360 | 31.7010 | | 26.85000 | | | | | | | | |
| 2149870 | 08/16/19 | 3697.25 | FTPIL | REG | 40.000 | | | | | 26.85000 | 1074.00 | FICA-SS | 310.16 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 26.85000 | 1074.00 | FICA-MED | 72.54 | | | | | |
| | | | | OT | 33.900 | | | | | 40.77000 | 1382.11 | FIT | 682.18 | | | | | |
| | | | | OT | 21.300 | | | | | 40.71000 | 867.13 | SIT-OH | 190.48 | | | | | |
| | | | | RN ACCEL | 36.000 | | | | | 8.00000 | 288.00 | CIT-MF | 50.03 | | | | | |
| | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | | | | | | | |
| | | | | SHDIFF1. | 72.500 | | | | | 1.00000 | 72.50 | | | | | | | |
| | | | | SHDIFF1. | 52.900 | | | | | 1.00000 | 52.90 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 799.300 | 19471.91 | HCS | 100.00 | | PTO-CURR | 49.182 | 32.000 |
| OT | 158.100 | 5654.85 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 32.000 | 1013.12 | HPLNDFT | 308.00 | | | | |
| RN B $5 | 18.000 | 90.00 | VISION E | 6.76 | | | | |
| SUP ST 2 | 12.000 | 24.00 | VISIONES | 6.13 | | | | |
| RN ACCEL | 120.000 | 960.00 | VISIONEF | 9.93 | | | | |
| SUPP ACC | 48.000 | 144.00 | DENTAL/S | 11.34 | | | | |
| B50 | 92.400 | 46.20 | DENTAL/F | 34.02 | | | | |
| BWK1.00 | 121.600 | 121.60 | FICA-SS | 1703.94 | | | | |
| SHDIFF1. | 583.200 | 583.20 | FICA-MED | 398.48 | | | | |
| | | | 401K - M | 728.68 | | | | |
| | | | 401K | 131.15 | | | | |
| | | | FIT | 3099.47 | | | | |
| | | | SIT-WV | 234.08 | | | | |
| | | | SIT-OH | 654.83 | | | | |
| | | | CIT-MF | 274.84 | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFE/AD | 24.60 | | | | | | | | | | |
| | | | | | | | | SLIFE | 2.20 | | | | | | | | | | |
| | | | | | | | | CRITILL | 25.28 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | ROTH | 101.65 | | | | | | | | | | |
| | | | | | | | | MICROMKT | 10.29 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 26.92 | | | | | | | | | | |
| | | | | | | | | EOWWGIFT | 41.03 | | | | | | | | | | |
| | | | | | | | | FCA CU | 100.00 | | | | | | | | | | |
| | | | | | 1984.600 | 28108.88 | | | 8190.84 | | | | 49.182 | 32.000 | | **NET PAY =** 19918.04 | | | |

DEFANDANTS_000716
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7081 - OCCUPATIONAL HEALTH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOVALICK,MICHAEL B | | 08/10/19 | 1719.00 | D544957.1 | **(STANDARD)** | | 1 | 8395 | 31.7081 | | 90.00000 | | | | | | | | |
| | 3176376 | 08/16/19 | 1219.55 | PTR | REG | 1.800 | 1 | 8395 | 21.8660 | | 90.00000 | 162.00 | FICA-SS | 106.58 | | PTO-CURR | 19.100 | 2.351 | |
| | | | | | REG | 9.500 | | | | | 90.00000 | 855.00 | FICA-MED | 24.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.800 | | | | | 90.00000 | 702.00 | 401K | 85.95 | | | | | |
| | | | | | | | | | | | | | FIT | 153.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 121.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.88 | | | | | |
| SHANK,GAYE A | | 08/10/19 | 1100.80 | 109775 | **(STANDARD)** | | 1 | 1190 | 31.7081 | | 13.76000 | | | | | | | | |
| | 3172715 | 08/16/19 | 827.35 | FT | REG | 39.800 | | | | | 13.76000 | 547.65 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 9.000 |
| | | | | | REG | 31.200 | | | | | 13.76000 | 429.31 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.200 | | | | | 13.76000 | 2.75 | FICA-SS | 64.80 | | | | | |
| | | | | | PTO-CURR | 8.800 | | | | | 13.76000 | 121.09 | FICA-MED | 15.15 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.04 | | | | | |
| | | | | | | | | | | | | | FIT | 53.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.73 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.45 | | | | | |
| SNYDER,ELIZABETH L | | 08/10/19 | 2616.00 | D545042.1 | **(STANDARD)** | | 1 | 2255 | 31.7081 | | 32.70000 | | | | | | | | |
| | 3187200 | 08/16/19 | 1830.25 | FT | REG | 40.000 | | | | | 32.70000 | 1308.00 | HCS | 25.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 32.70000 | 1308.00 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 144.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.83 | | | | | |
| | | | | | | | | | | | | | FIT | 156.09 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 67.16 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.33 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | FCA CU | 60.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 170.100 | 5311.96 | HCS | 25.00 | | PTO-CURR | 12.197 | 9.000 |
| PTO-CURR | 9.000 | 123.84 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 316.03 | | | | |
| | | | FICA-MED | 73.91 | | | | |
| | | | 401K - M | 55.04 | | | | |
| | | | 401K | 85.95 | | | | |
| | | | FIT | 363.17 | | | | |
| | | | SIT-WV | 121.64 | | | | |
| | | | SIT-OH | 85.89 | | | | |
| | | | CIT-MF | 40.66 | | | | |
| | | | LIFE/AD | 10.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | FCA CU | 60.00 | | | | |

DATE: 01/28/20 @ 1556
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 257

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7081 - OCCUPATIONAL HEALTH**

| NAME | NUMBER | TC PAY | DATE / DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 179.100 | 5435.80 | | | | 1558.65 | | | | 12.197 | 9.000 | | **NET PAY =** 3877.15 | | | |

DEFENDANTS_000718
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7082 - EORH OP SERVICES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROLLINI,PAULA G | | 08/10/19 | 4464.71 | D545054.1 | **(STANDARD)** | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3189370 | 08/16/19 | 2963.96 | FT | REG | 0.100 | 1 | 2360 | 31.6010 | | 29.17000 | 2.92 | HPLNSFT | 50.00 | | PTO-CURR | 122.000 | 6.154 | |
| | | | | | REG | 3.100 | 1 | 2360 | 31.6178 | | 29.17000 | 90.43 | VISION E | 3.38 | | | | | |
| | | | | | REG | 39.900 | | | | | 29.17000 | 1163.88 | FICA-SS | 273.50 | | | | | |
| | | | | | REG | 36.900 | | | | | 29.17000 | 1076.37 | FICA-MED | 63.96 | | | | | |
| | | | | | OT | 12.400 | 1 | 2360 | 31.6010 | | 43.99000 | 545.48 | FIT | 829.64 | | | | | |
| | | | | | OT | 2.800 | 1 | 2360 | 31.6010 | | 44.00000 | 123.20 | SIT-OH | 158.67 | | | | | |
| | | | | | OT | 8.800 | 1 | 2360 | 31.6178 | | 43.99000 | 387.12 | CIT-MF | 44.11 | | | | | |
| | | | | | OT | 15.500 | 1 | 2360 | 31.6178 | | 44.00000 | 682.01 | CAFESALE | 45.23 | | | | | |
| | | | | | RN ACCEL | 12.500 | 1 | 2360 | 31.6010 | | 8.00000 | 100.00 | EOWWGIFT | 32.26 | | | | | |
| | | | | | RN ACCEL | 8.000 | 1 | 2360 | 31.6010 | | 8.00000 | 64.00 | | | | | | | |
| | | | | | RN ACCEL | 8.900 | 1 | 2360 | 31.6178 | | 8.00000 | 71.20 | | | | | | | |
| | | | | | RN ACCEL | 12.600 | 1 | 2360 | 31.6178 | | 8.00000 | 100.80 | | | | | | | |
| | | | | | BWK1.00 | 12.500 | 1 | 2360 | 31.6010 | | 1.00000 | 12.50 | | | | | | | |
| | | | | | BWK1.00 | 2.800 | 1 | 2360 | 31.6010 | | 1.00000 | 2.80 | | | | | | | |
| | | | | | BWK1.00 | 18.600 | 1 | 2360 | 31.6178 | | 1.00000 | 18.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 31.6010 | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 31.6010 | | 1.00000 | 0.30 | | | | | | | |
| | | | | | SHDIFF1. | 8.500 | 1 | 2360 | 31.6178 | | 1.00000 | 8.50 | | | | | | | |
| | | | | | SHDIFF1. | 5.100 | 1 | 2360 | 31.6178 | | 1.00000 | 5.10 | | | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | | | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | | | | | | | |
| NELSON,BRENDA J | | 08/10/19 | 2125.08 | 109776 | **(STANDARD)** | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3174208 | 08/16/19 | 1361.34 | FT | REG | 29.500 | | | | | 29.17000 | 860.52 | HPLNFFT | 231.00 | | PTO-CURR | 72.800 | 8.960 | 8.000 |
| | | | | | REG | 35.300 | | | | | 29.17000 | 1029.70 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-SS | 116.00 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 27.13 | | | | | |
| | | | | | | | | | | | | | 401K - M | 106.25 | | | | | |
| | | | | | | | | | | | | | FIT | 157.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 84.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.71 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 144.800 | 4223.82 | HPLNSFT | 50.00 | | PTO-CURR | 15.114 | 8.000 |
| OT | 39.500 | 1737.81 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 233.36 | VISION E | 3.38 | | | | |
| RN ACCEL | 42.000 | 336.00 | VISIONES | 6.13 | | | | |
| BWK1.00 | 33.900 | 33.90 | DENTAL/F | 17.01 | | | | |
| SHDIFF1. | 24.900 | 24.90 | FICA-SS | 389.50 | | | | |
| | | | FICA-MED | 91.09 | | | | |
| | | | 401K - M | 106.25 | | | | |
| | | | FIT | 987.00 | | | | |
| | | | SIT-WV | 84.15 | | | | |
| | | | SIT-OH | 158.67 | | | | |
| | | | CIT-MF | 62.82 | | | | |
| | | | CAFESALE | 45.23 | | | | |
| | | | EOWWGIFT | 32.26 | | | | |
| | 293.100 | 6589.79 | | 2264.49 | | | 15.114 | 8.000 |

**NET PAY =** 4325.30

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7083 - NEUROLOGY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOEHM,KATHLEEN A | | 08/10/19 | 2222.40 | *MULT PAY* | (STANDARD) | | 1 | 2361 | 31.7083 | | 27.78000 | | | | | | | | |
| | | | | D544924.1 | 300.00 | | | | | | | | | | | | | | |
| | | | | D544924.2 | 1278.64 | | | | | | | | | | | | | | |
| | 3167285 | 08/16/19 | 1578.64 | FT | REG | 24.000 | 1 | 2360 | 21.7083 | | 27.78000 | 666.72 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | REG | 8.000 | 1 | 2360 | 31.7083 | | 27.78000 | 222.24 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | 1 | 2360 | 21.7083 | | 27.78000 | 1111.20 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2360 | 21.7083 | | 27.78000 | 222.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 132.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.03 | | | | | |
| | | | | | | | | | | | | | FIT | 279.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 96.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 32.000 | 888.96 | HCS | 20.83 | | PTO-CURR | 9.846 | 48.000 |
| PTO-CURR | 48.000 | 1333.44 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 132.67 | | | | |
| | | | FICA-MED | 31.03 | | | | |
| | | | FIT | 279.37 | | | | |
| | | | SIT-WV | 96.66 | | | | |
| | | | CIT-MF | 21.40 | | | | |
| | 80.000 | 2222.40 | | 643.76 | | | 9.846 | 48.000 |

**NET PAY =** 1578.64

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7090 - PHYS THERAPY CLINIC**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYNIARSKI,JOSHUA J | | 08/10/19 | 3065.60 | D545015.1 | **(STANDARD)** | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| | 3183795 | 08/16/19 | 2325.88 | FT | REG | 35.600 | | | | | 38.32000 | 1364.19 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 44.400 |
| | | | | | PTO-CURR | 40.000 | | | | | 38.32000 | 1532.80 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.400 | | | | | 38.32000 | 168.61 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 185.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 43.39 | | | | | |
| | | | | | | | | | | | | | FIT | 289.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 91.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 29.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.90 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.13 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FREELAND,TINA M | | 08/10/19 | 1139.20 | D544961.1 | **(STANDARD)** | | 1 | 2430 | 31.7090 | | 14.24000 | | | | | | | | |
| | 3176682 | 08/16/19 | 663.34 | FT | REG | 40.000 | | | | | 14.24000 | 569.60 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 5.900 |
| | | | | | REG | 34.100 | | | | | 14.24000 | 485.58 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.900 | | | | | 14.24000 | 84.02 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 57.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.35 | | | | | |
| | | | | | | | | | | | | | FIT | 46.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.73 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 9.12 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 54.96 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 8.40 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| KUCHINSKI,KELLY A | | 08/10/19 | 2987.11 | D545005.1 | **(STANDARD)** | | 1 | 2280 | 31.7090 | | 41.43000 | | | | | | | | |
| | 3182268 | 08/16/19 | 2029.48 | FT | REG | 31.600 | | | | | 41.43000 | 1309.19 | HPLNFFT | 231.00 | | PTO-CURR | 72.100 | 8.874 | 7.000 |
| | | | | | REG | 33.500 | | | | | 41.43000 | 1387.91 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 41.43000 | 165.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 41.43000 | 124.29 | FICA-SS | 169.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.57 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.74 | | | | | |
| | | | | | | | | | | | | | FIT | 260.93 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.24 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| PREZZIA,JILL C | | 08/10/19 | 3187.20 | D545139.1 | **(STANDARD)** | | 1 | 2280 | 31.7090 | | 39.84000 | | | | | | | | |
| | 3196078 | 08/16/19 | 2299.28 | FT | REG | 40.000 | | | | | 39.84000 | 1593.60 | FICA-SS | 197.61 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 39.84000 | 1593.60 | FICA-MED | 46.21 | | | | | |
| | | | | | | | | | | | | | 401K - M | 254.98 | | | | | |
| | | | | | | | | | | | | | FIT | 227.99 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 88.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 56.56 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**31.7090 - PHYS THERAPY CLINIC**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTLAKE,AMY L | | 08/10/19 | 1942.50 | D545043.1 | **(STANDARD)** | | 1 | 2290 | 31.7090 | | 26.83000 | | | | | | | | |
| | 3187358 | 08/16/19 | 1414.97 | FT | REG | 36.500 | | | | | 26.83000 | 979.30 | VISIONEF | 9.93 | | PTO-CURR | 72.400 | 8.632 | |
| | | | | | REG | 35.900 | | | | | 26.83000 | 963.20 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 118.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.78 | | | | | |
| | | | | | | | | | | | | | FIT | 230.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.16 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.80 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 12.28 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| ZADROZNY,PATRICK P | | 08/10/19 | 3065.60 | D544630.1 | **(STANDARD)** | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| | 2172202 | 08/16/19 | 2319.40 | FT | REG | 40.000 | | | | | 38.32000 | 1532.80 | HCS | 10.42 | | PTO-CURR | 80.000 | 6.154 | 0.200 |
| | | | | | REG | 39.800 | | | | | 38.32000 | 1525.14 | HPLNFFT | 231.00 | | | | | |
| | | | | | PTO-CURR | 0.200 | | | | | 38.32000 | 7.66 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 173.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.56 | | | | | |
| | | | | | | | | | | | | | FIT | 102.83 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 123.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 27.97 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 407.000 | 13304.11 | HCS | 52.09 | | PTO-CURR | 47.967 | 57.500 |
| PTO-CURR | 57.500 | 2083.10 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 462.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 901.58 | | | | |
| | | | FICA-MED | 210.86 | | | | |
| | | | 401K - M | 314.72 | | | | |
| | | | FIT | 1158.09 | | | | |
| | | | SIT-WV | 253.79 | | | | |
| | | | SIT-OH | 248.53 | | | | |
| | | | CIT-MF | 86.25 | | | | |
| | | | LIFE/AD | 27.70 | | | | |
| | | | SLIFE | 4.13 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 79.29 | | | | |
| | | | CRITILL | 10.98 | | | | |
| | | | ACCIDEN | 59.69 | | | | |
| | | | MICROMKT | 9.12 | | | | |
| | | | CAFESALE | 67.24 | | | | |
| | | | EOWWGIFT | 8.40 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7090 - PHYS THERAPY CLINIC**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FCA CU | 45.00 | | | | | | | | | | |
| | | | | | | | | | UWAY | 2.00 | | | | | | | | | | |
| | | | | | 464.500 | 15387.21 | | | | 4334.86 | | | | 47.967 | 57.500 | | **NET PAY =** 11052.35 | | | |

DEFANDANTS_000723
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7091 - EOMC PHY THER CLINIC**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,MICHAEL T | 08/10/19 | 3065.60 | D544966.1 | **(STANDARD)** | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| 3177698 | 08/16/19 | 2219.11 | FT | REG | 38.400 | | | | | 38.32000 | 1471.49 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | 4.600 |
| | | | | REG | 37.000 | | | | | 38.32000 | 1417.84 | FICA-SS | 189.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.600 | | | | | 38.32000 | 61.31 | FICA-MED | 44.20 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 38.32000 | 114.96 | FIT | 479.31 | | | | | |
| | | | | | | | | | | | | SIT-OH | 94.10 | | | | | |
| | | | | | | | | | | | | CIT-STC | 22.86 | | | | | |
| GESSLER,MARI R | 08/10/19 | 1045.22 | D545029.1 | **(STANDARD)** | | 1 | 2430 | 31.7091 | | 14.24000 | | | | | | | | |
| 3185196 | 08/16/19 | 641.20 | PTR | REG | 36.700 | | | | | 14.24000 | 522.61 | HPLNDFT | 154.00 | | PTO-CURR | 73.400 | 8.752 | 11.000 |
| | | | | REG | 25.700 | | | | | 14.24000 | 365.97 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.000 | | | | | 14.24000 | 156.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 53.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.59 | | | | | |
| | | | | | | | | | | | | 401K - M | 52.26 | | | | | |
| | | | | | | | | | | | | FIT | 72.92 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.78 | | | | | |
| | | | | | | | | | | | | CIT-STC | 6.51 | | | | | |
| MALESKI,NATHAN A | 08/10/19 | 1573.58 | D545171.1 | **(STANDARD)** | | 1 | 2290 | 31.7091 | | 20.06000 | | | | | | | | |
| 3197182 | 08/16/19 | 1117.59 | FT | REG | 19.900 | | | | | 20.06000 | 399.19 | HPLNSFT | 50.00 | | PTO-CURR | 78.000 | 4.500 | 21.000 |
| | | | | REG | 37.100 | | | | | 20.06000 | 744.23 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 19.000 | | | | | 20.06000 | 381.14 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 20.06000 | 40.12 | FICA-SS | 93.90 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FICA-MED | 21.96 | | | | | |
| | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | 401K - M | 78.68 | | | | | |
| | | | | | | | | | | | | FIT | 147.32 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.93 | | | | | |
| | | | | | | | | | | | | CIT-MF | 15.15 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| SWEARINGEN,ANN M | 08/10/19 | 3000.45 | D545019.1 | **(STANDARD)** | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| 3184041 | 08/16/19 | 1915.13 | FT | REG | 38.600 | | | | | 38.32000 | 1479.15 | HCS | 35.00 | | PTO-CURR | 78.300 | 9.637 | |
| | | | | REG | 39.700 | | | | | 38.32000 | 1521.30 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 172.88 | | | | | |
| | | | | | | | | | | | | FICA-MED | 40.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 150.02 | | | | | |
| | | | | | | | | | | | | FIT | 356.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 87.71 | | | | | |
| | | | | | | | | | | | | CIT-STC | 20.91 | | | | | |
| | | | | | | | | | | | | UNLIFE | 29.46 | | | | | |
| | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 273.100 | 7921.78 | HCS | 35.00 | | PTO-CURR | 32.735 | 36.600 |
| PTO-CURR | 36.600 | 754.17 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 8.900 | 8.90 | HPLNDFT | 308.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7091 - EOMC PHY THER CLINIC**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-SS | 509.61 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 119.18 | | | | | | | | | | |
| | | | | | | | | 401K - M | 280.96 | | | | | | | | | | |
| | | | | | | | | FIT | 1056.47 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 28.78 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 215.74 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 15.15 | | | | | | | | | | |
| | | | | | | | | CIT-STC | 50.28 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 6.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 29.46 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 14.85 | | | | | | | | | | |
| | | | | | | 318.600 | 8684.85 | | 2791.82 | | | | 32.735 | | 36.600 | **NET PAY =** 5893.03 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7092 - EOMC LAB/RAD CLINIC**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JILL LEAH | 08/10/19 | 1019.20 | D545016.1 | **(STANDARD)** | | 1 | 1260 | 31.7092 | | 13.00000 | | | | | | | | |
| 3183811 | 08/16/19 | 773.27 | FT | REG | 39.700 | 1 | 1255 | 31.7092 | | 13.00000 | 516.10 | HPLNSFT | 50.00 | | PTO-CURR | 78.400 | 9.649 | |
| | | | | REG | 38.700 | 1 | 1255 | 31.7092 | | 13.00000 | 503.10 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 59.74 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.97 | | | | | |
| | | | | | | | | | | | | FIT | 90.64 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.68 | | | | | |
| | | | | | | | | | | | | CIT-STC | 7.23 | | | | | |
| COOPER,PATRICIA L | 08/10/19 | 1552.45 | D544990.1 | **(STANDARD)** | | 1 | 2655 | 31.7092 | | 25.45000 | | | | | | | | |
| 3181062 | 08/16/19 | 1163.14 | PTR | REG | 30.000 | | | | | 25.45000 | 763.50 | FICA-SS | 96.25 | | PTO-CURR | 61.000 | 7.508 | 31.000 |
| | | | | PTO-CURR | 31.000 | | | | | 25.45000 | 788.95 | FICA-MED | 22.51 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 77.62 | | | | | |
| | | | | | | | | | | | | FIT | 107.58 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.71 | | | | | |
| | | | | | | | | | | | | CIT-STC | 11.64 | | | | | |
| GRAHAM,LISA CAROLE | 08/10/19 | 708.20 | D544951.1 | **(STANDARD)** | | 1 | 8620 | 31.7092 | | 21.74000 | | | | | | | | |
| 3175379 | 08/16/19 | 577.94 | PD | REG | 8.300 | | | | | 21.74000 | 180.44 | FICA-SS | 43.91 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.000 | | | | | 21.74000 | 521.76 | FICA-MED | 10.27 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FIT | 60.00 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-OH | 10.77 | | | | | |
| | | | | | | | | | | | | CIT-STC | 5.31 | | | | | |
| MCFARLAND,NANCY ELLEN | 08/10/19 | 2260.42 | *MULT PAY* | **(STANDARD)** | | 1 | 2595 | 31.7092 | | 28.22000 | | | | | | | | |
| | | | D544993.1 | 600.00 | | | | | | | | | | | | | | |
| | | | D544993.2 | 20.00 | | | | | | | | | | | | | | |
| | | | D544993.3 | 976.64 | | | | | | | | | | | | | | |
| 3181229 | 08/16/19 | 1596.64 | FT | REG | 38.000 | | | | | 28.22000 | 1072.36 | VISIONES | 6.13 | | PTO-CURR | 78.000 | 9.600 | |
| | | | | REG | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.400 | | | | | 42.33000 | 59.26 | FICA-SS | 138.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.44 | | | | | |
| | | | | | | | | | | | | 401K - M | 113.02 | | | | | |
| | | | | | | | | | | | | FIT | 185.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 59.30 | | | | | |
| | | | | | | | | | | | | CIT-STC | 16.78 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 65.88 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MONROE,MICHELLE A | 08/10/19 | 732.65 | D545090.1 | **(STANDARD)** | | 1 | 2225 | 31.7092 | | 12.09000 | | | | | | | | |
| 3192812 | 08/16/19 | 504.66 | PTR | REG | 36.600 | | | | | 12.09000 | 442.49 | HPLNSPT | 50.00 | | PTO-CURR | 60.600 | 6.293 | |
| | | | | REG | 24.000 | | | | | 12.09000 | 290.16 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 41.76 | | | | | |
| | | | | | | | | | | | | FICA-MED | 9.77 | | | | | |
| | | | | | | | | | | | | 401K - M | 36.63 | | | | | |
| | | | | | | | | | | | | FIT | 18.30 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.92 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.74 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 11.07 | | | | | |
| | | | | | | | | | | | | ACCTREC | 30.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7092 - EOMC LAB/RAD CLINIC**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN,PAMELA I | 08/10/19 | 442.44 | D545025.1 | **(STANDARD)** | | 1 | 1260 | 31.7092 | | 12.29000 | | | | | | | | |
| 3184637 | 08/16/19 | 378.18 | PTR | REG | 18.000 | 1 | 1255 | 31.7092 | | 12.29000 | 221.22 | FICA-SS | 27.43 | | PTO-CURR | 36.000 | 2.769 | |
| | | | | REG | 18.000 | 1 | 1255 | 31.7092 | | 12.29000 | 221.22 | FICA-MED | 6.42 | | | | | |
| | | | | | | | | | | | | 401K - M | 22.12 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.87 | | | | | |
| | | | | | | | | | | | | CIT-STC | 4.42 | | | | | |
| OSTRANDER,JULIA M | 08/10/19 | 1016.82 | *MULT PAY* | **(STANDARD)** | | 1 | 2060 | 31.7092 | | 13.45000 | | | | | | | | |
| | | | D545012.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D545012.2 | 681.68 | | | | | | | | | | | | | | |
| 3183282 | 08/16/19 | 731.68 | FT | REG | 33.000 | | | | | 13.45000 | 443.85 | HPLNSFT | 50.00 | | PTO-CURR | 75.600 | 9.305 | 21.000 |
| | | | | REG | 21.600 | | | | | 13.45000 | 290.52 | FICA-SS | 59.94 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 6.000 | | | | | 13.45000 | 80.70 | FICA-MED | 14.02 | | | | | |
| | | | | PTO-CURR | 15.000 | | | | | 13.45000 | 201.75 | 401K - M | 50.84 | | | | | |
| | | | | | | | | | | | | FIT | 84.94 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.15 | | | | | |
| | | | | | | | | | | | | CIT-STC | 7.25 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SPEARS,TINA R | 08/10/19 | 1025.92 | D544996.1 | **(STANDARD)** | | 1 | 1270 | 31.7092 | | 12.80000 | | | | | | | | |
| 3181427 | 08/16/19 | 749.72 | FT | REG | 40.000 | | | | | 12.80000 | 512.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 12.80000 | 512.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 19.20000 | 1.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 59.95 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.02 | | | | | |
| | | | | | | | | | | | | 401K - M | 30.78 | | | | | |
| | | | | | | | | | | | | FIT | 87.35 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.80 | | | | | |
| | | | | | | | | | | | | CIT-STC | 7.25 | | | | | |
| WHITE,ROXANN MARIE | 08/10/19 | 522.81 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 31.7092 | | 14.13000 | | | | | | | | |
| | | | D544998.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544998.2 | 374.08 | | | | | | | | | | | | | | |
| 3181518 | 08/16/19 | 424.08 | PD | REG | 18.000 | 1 | 1255 | 31.7092 | | 14.13000 | 254.34 | FICA-SS | 32.41 | | PTO-CURR | | 0.000 | |
| | | | | REG | 19.000 | 1 | 1255 | 31.7092 | | 14.13000 | 268.47 | FICA-MED | 7.58 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 37.76 | | | | | |
| | | | | | | | | | | | | SIT-WV | 17.06 | | | | | |
| | | | | | | | | | | | | CIT-STC | 3.92 | | | | | |
| ZAHNOW,HALEY LYN | 08/10/19 | 644.37 | D545116.1 | **(STANDARD)** | | 1 | 2225 | 31.7092 | | 11.78000 | | | | | | | | |
| 3194800 | 08/16/19 | 488.91 | PTR | REG | 30.700 | | | | | 11.78000 | 361.65 | FICA-SS | 39.95 | | PTO-CURR | 54.700 | 4.208 | 24.000 |
| | | | | PTO-CURR | 24.000 | | | | | 11.78000 | 282.72 | FICA-MED | 9.34 | | | | | |
| | | | | | | | | | | | | 401K - M | 32.22 | | | | | |
| | | | | | | | | | | | | FIT | 48.48 | | | | | |
| | | | | | | | | | | | | SIT-WV | 20.64 | | | | | |
| | | | | | | | | | | | | CIT-STC | 4.83 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 517.600 | 8503.98 | HPLNSFT | 150.00 | | PTO-CURR | 59.178 | 76.000 |
| OT | 1.500 | 61.18 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 76.000 | 1354.12 | VISION E | 6.76 | | | | |
| SHDIFF1. | 6.000 | 6.00 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 17.01 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 715 of 1000 PageID #: 7683

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7092 - EOMC LAB/RAD CLINIC**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DENTAL/F | 17.01 | | | | | | | | | | |
| | | | | | | | | | FICA-SS | 600.05 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 140.34 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 363.23 | | | | | | | | | | |
| | | | | | | | | | FIT | 720.56 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 111.41 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 134.49 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 6.74 | | | | | | | | | | |
| | | | | | | | | | CIT-STC | 68.63 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 33.00 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 2.75 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 65.88 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 11.07 | | | | | | | | | | |
| | | | | | | | | | ACCTREC | 30.00 | | | | | | | | | | |
| | | | | | | | | | UWAY | 2.00 | | | | | | | | | | |
| | | | | | 601.100 | | 9925.28 | | | 2537.06 | | | | 59.178 | 76.000 | | **NET PAY =** 7388.22 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7421 - SURGERY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY,LAURA ANN | 08/10/19 | 1622.28 | D544560.1 | **(STANDARD)** | | 1 | 2790 | 31.7421 | | 18.96000 | | | | | | | | |
| 2168730 | 08/16/19 | 1221.47 | PTR | REG | 8.700 | 1 | 2790 | 21.7421 | | 18.96000 | 164.95 | FICA-SS | 100.58 | | PTO-CURR | 56.400 | 5.857 | |
| | | | | REG | 21.800 | | | | | 18.96000 | 413.33 | FICA-MED | 23.52 | | PTO-RSV | | 0.000 | |
| | | | | REG | 25.900 | | | | | 18.96000 | 491.06 | 401K - M | 81.11 | | | | | |
| | | | | B 5.00 | 55.000 | | | | | 5.00000 | 275.00 | FIT | 115.54 | | | | | |
| | | | | B 5.00 | 49.000 | | | | | 5.00000 | 245.00 | SIT-OH | 37.34 | | | | | |
| | | | | CALLMIN | 1.500 | | | | | 18.96000 | 28.44 | CAFESALE | 42.72 | | | | | |
| | | | | SHDIFF1. | 0.700 | 1 | 2790 | 21.7421 | | 1.00000 | 0.70 | | | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | | | | | | | |
| BEUCKE,JUANITA ELIZABETH | 08/10/19 | 1492.66 | D545109.1 | **(STANDARD)** | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| 3193695 | 08/16/19 | 785.36 | FT | REG | 6.500 | 1 | 2775 | 21.7421 | | 14.81000 | 96.27 | HPLNDFT | 258.00 | | PTO-CURR | 69.300 | 5.331 | |
| | | | | REG | 22.000 | | | | | 14.81000 | 325.82 | VISION E | 3.38 | | | | | |
| | | | | REG | 38.200 | | | | | 14.81000 | 565.74 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 2.600 | 1 | 2775 | 31.7427 | | 14.81000 | 38.51 | FICA-SS | 75.99 | | | | | |
| | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | FICA-MED | 17.77 | | | | | |
| | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | 401K - M | 74.63 | | | | | |
| | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FIT | 118.14 | | | | | |
| | | | | CALLMIN | 0.750 | | | | | 14.81000 | 11.11 | SIT-WV | 48.13 | | | | | |
| | | | | CALLMIN | 0.500 | | | | | 14.81000 | 7.41 | CIT-MF | 12.26 | | | | | |
| | | | | SHDIFF1. | 0.400 | 1 | 2775 | 21.7421 | | 1.00000 | 0.40 | LIFE/AD | 5.60 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | ACCIDEN | 12.30 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.28 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| BRACONE,JESSICA LYNN | 08/10/19 | 2901.17 | 109777 | **(STANDARD)** | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| 3195955 | 08/16/19 | 1992.38 | FTPIL | REG | 30.100 | | | | | 29.23000 | 879.82 | FICA-SS | 179.87 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.000 | | | | | 29.23000 | 935.36 | FICA-MED | 42.07 | | | | | |
| | | | | OT | 6.800 | | | | | 47.26000 | 321.36 | 401K | 145.06 | | | | | |
| | | | | COURTW | 8.000 | | | | | 29.23000 | 233.84 | FIT | 414.96 | | | | | |
| | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | SIT-OH | 83.08 | | | | | |
| | | | | B 5.00 | 63.500 | | | | | 5.00000 | 317.50 | CIT-MF | 29.01 | | | | | |
| | | | | CALLMIN | 0.400 | | | | | 29.23000 | 11.69 | ACCIDEN | 14.74 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | | | | | | | |
| CARMAN,GUNNAR TICE | 08/10/19 | 684.70 | D545114.1 | **(STANDARD)** | | 1 | 2775 | 31.7421 | | 14.53000 | | | | | | | | |
| 3194438 | 08/16/19 | 543.27 | FT | BEREAV | 24.000 | | | | | 14.53000 | 348.72 | FICA-SS | 42.45 | | PTO-CURR | 24.000 | 1.846 | 23.123 |
| | | | | PTO-PAID | 23.123 | 1 | | | | 14.53000 | 335.98 | FICA-MED | 9.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 17.44 | | | | | |
| | | | | | | | | | | | | FIT | 55.09 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.67 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.85 | | | | | |
| CLOUSE,LACY KRISTINE | 08/10/19 | 3066.72 | 109778 | **(STANDARD)** | | 1 | 2015 | 31.7421 | | 35.46000 | | | | | | | | |
| 3195856 | 08/16/19 | 2200.85 | FT | REG | 25.900 | | | | | 35.46000 | 918.41 | HPLNFFT | 231.00 | | PTO-CURR | 80.900 | 9.231 | 55.000 |
| | | | | PTO-CURR | 15.000 | | | | | 35.46000 | 531.90 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 35.46000 | 1418.40 | FICA-SS | 175.20 | | | | | |
| | | | | B 5.00 | 31.000 | | | | | 5.00000 | 155.00 | FICA-MED | 40.97 | | | | | |
| | | | | CALLMIN | 1.100 | | | | | 35.46000 | 39.01 | FIT | 269.69 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-OH | 85.71 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.74 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| DENNIS,NORMAN F JR | | 08/10/19 | 776.10 | 109779 | **(STANDARD)** | | 1 | 2180 | 31.7421 | | 12.07000 | | | | | | | | |
| | 3160785 | 08/16/19 | 619.43 | FT | REG | 21.000 | | | | | 12.07000 | 253.47 | HPLNSFT | 50.00 | | PTO-CURR | 64.300 | 7.914 | 9.000 |
| | | | | | REG | 32.000 | | | | | 12.07000 | 386.24 | FICA-SS | 45.02 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 2.300 | 1 | 2180 | 31.7570 | | 12.07000 | 27.76 | FICA-MED | 10.53 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 12.07000 | 48.28 | FIT | 27.21 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 12.07000 | 60.35 | SIT-OH | 11.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.26 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| GEISEL,HOPE MARIE | | 08/10/19 | 2011.64 | D545135.1 | **(STANDARD)** | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| | 3195989 | 08/16/19 | 1337.25 | FTPIL | REG | 6.300 | 1 | 2360 | 21.7421 | | 29.23000 | 184.15 | FICA-SS | 124.72 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 20.400 | | | | | 29.23000 | 596.29 | FICA-MED | 29.17 | | | | | |
| | | | | | REG | 31.300 | | | | | 29.23000 | 914.90 | 401K | 100.58 | | | | | |
| | | | | | REG | 2.600 | 1 | 2360 | 31.7570 | | 29.23000 | 76.00 | FIT | 229.05 | | | | | |
| | | | | | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | SIT-WV | 82.93 | | | | | |
| | | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | CIT-MF | 20.12 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2360 | 21.7421 | | 1.00000 | 0.50 | LIFE/AD | 8.00 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | STDP MOU | 57.60 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | MICROMKT | 4.62 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.60 | | | | | |
| KINNEY,DEBORAH L | | 08/10/19 | 1139.55 | D544207.1 | **(STANDARD)** | | 1 | 2835 | 31.7421 | | 14.37000 | | | | | | | | |
| | 2124915 | 08/16/19 | 840.63 | FT | REG | 20.500 | 1 | 2835 | 21.7421 | | 14.37000 | 294.59 | HPLNSFT | 50.00 | | PTO-CURR | 79.300 | 9.760 | 3.000 |
| | | | | | REG | 18.500 | | | | | 14.37000 | 265.85 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 37.300 | | | | | 14.37000 | 536.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 3.000 | 1 | | | | 14.37000 | 43.11 | FICA-SS | 66.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.98 | | | | | |
| | | | | | | | | | | | | | FIT | 29.35 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.01 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.81 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| MAYNARD,ASHLEY D | | 08/10/19 | 2149.79 | D545118.1 | **(STANDARD)** | | 1 | 2360 | 31.7421 | | 24.06000 | | | | | | | | |
| | 3194917 | 08/16/19 | 1503.26 | FT | REG | 35.500 | | | | | 24.06000 | 854.13 | FICA-SS | 133.29 | | PTO-CURR | 75.700 | 5.823 | 8.000 |
| | | | | | REG | 32.200 | | | | | 24.06000 | 774.73 | FICA-MED | 31.17 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.06000 | 192.48 | 401K - M | 214.98 | | | | | |
| | | | | | B 5.00 | 18.500 | | | | | 5.00000 | 92.50 | FIT | 162.78 | | | | | |
| | | | | | B 5.00 | 34.000 | | | | | 5.00000 | 170.00 | SIT-OH | 51.22 | | | | | |
| | | | | | B50 | 13.200 | | | | | 0.50000 | 6.60 | CIT-MF | 21.50 | | | | | |
| | | | | | B50 | 29.500 | | | | | 0.50000 | 14.75 | CAFESALE | 31.59 | | | | | |
| | | | | | CALLMIN | 1.600 | | | | | 24.06000 | 38.50 | | | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEKS,SHEENA M | | 08/10/19 | 316.56 | D545145.1 | **(STANDARD)** | | 1 | 2775 | 31.7421 | | 16.09000 | | | | | | | | |
| | 3196250 | 08/16/19 | 269.74 | PD | REG | 13.900 | | | | | 16.09000 | 223.65 | FICA-SS | 19.63 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 5.700 | | | | | 16.09000 | 91.71 | FICA-MED | 4.59 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | FIT | 17.06 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-OH | 2.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.17 | | | | | |
| WELLS,APRIL RENEA | | 08/10/19 | 1341.99 | D545110.1 | **(STANDARD)** | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| | 3193703 | 08/16/19 | 923.00 | FT | REG | 26.200 | | | | | 14.81000 | 388.02 | HPLNSFT | 50.00 | | PTO-CURR | 68.500 | 5.269 | |
| | | | | | REG | 37.500 | | | | | 14.81000 | 555.38 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 4.800 | 1 | 2775 | 31.7427 | | 14.81000 | 71.09 | FICA-SS | 79.75 | | | | | |
| | | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FICA-MED | 18.65 | | | | | |
| | | | | | B 5.00 | 33.000 | | | | | 5.00000 | 165.00 | 401K - M | 67.10 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FIT | 121.33 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | SIT-WV | 46.20 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.86 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 10.21 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 561.700 | 11323.23 | HPLNSFT | 150.00 | | PTO-CURR | 51.031 | 98.123 |
| OT | 6.800 | 321.36 | HPLNDFT | 258.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 75.000 | 2294.52 | HPLNFFT | 231.00 | | | | |
| PTO-PAID | 23.123 | 335.98 | VISION E | 6.76 | | | | |
| BEREAV | 24.000 | 348.72 | VISIONEF | 9.93 | | | | |
| COURTW | 8.000 | 233.84 | DENTAL/S | 17.01 | | | | |
| B 5.00 | 490.500 | 2452.50 | FICA-SS | 1043.49 | | | | |
| B50 | 42.700 | 21.35 | FICA-MED | 244.04 | | | | |
| BWK1.00 | 5.500 | 5.50 | 401K - M | 512.24 | | | | |
| CALLMIN | 5.850 | 136.16 | 401K | 245.64 | | | | |
| SHDIFF1. | 30.000 | 30.00 | FIT | 1560.20 | | | | |
| | | | SIT-WV | 211.27 | | | | |
| | | | SIT-OH | 280.64 | | | | |
| | | | CIT-MF | 134.58 | | | | |
| | | | LIFE/AD | 27.35 | | | | |
| | | | SLIFE | 2.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 17.63 | | | | |
| | | | CRITILL | 13.21 | | | | |
| | | | ACCIDEN | 54.61 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | | | STDP MOU | 57.60 | | | | |
| | | | MICROMKT | 4.62 | | | | |
| | | | CAFESALE | 130.40 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | 1273.173 | 17503.16 | | 5266.52 | | | 51.031 | 98.123 |

**NET PAY =** 12236.64

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7427 - RECOVERY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENDER,PAULA D | 08/10/19 | 1332.43 | D544981.1 | (STANDARD) | | 1 | 1490 | 31.7427 | | 32.72000 | | | | | | | | |
| 3179611 | 08/16/19 | 457.09 | FT | REG | 24.900 | | | | | 32.72000 | 814.73 | HCS | 16.67 | | PTO-CURR | 33.900 | 4.042 | 9.000 |
| | | | | PTO-CURR | 9.000 | | | | | 32.72000 | 294.48 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 17.000 | | | | | 5.00000 | 85.00 | VISIONES | 6.13 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | DENTAL/F | 17.01 | | | | | |
| | | | | CALLMIN | 1.700 | | | | | 32.72000 | 55.62 | FICA-SS | 65.82 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 15.39 | | | | | |
| | | | | | | | | | | | | 401K - M | 66.62 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.70 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.62 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.50 | | | | | |
| | | | | | | | | | | | | VOL LTD | 17.83 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.55 | | | | | |
| | | | | | | | | | | | | FCA CU | 400.00 | | | | | |
| CHARLEY,CRYSTAL LYNN | 08/10/19 | 2402.20 | D545137.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 28.67000 | | | | | | | | |
| 3196037 | 08/16/19 | 1687.94 | FTPIL | REG | 12.400 | 1 | 2360 | 21.7427 | | 28.67000 | 355.51 | FICA-SS | 148.94 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.100 | | | | | 28.67000 | 719.62 | FICA-MED | 34.83 | | PTO-RSV | | 0.000 | |
| | | | | REG | 30.500 | | | | | 28.67000 | 874.44 | 401K | 120.11 | | | | | |
| | | | | B 5.00 | 45.000 | | | | | 5.00000 | 225.00 | FIT | 278.56 | | | | | |
| | | | | B 5.00 | 40.500 | | | | | 5.00000 | 202.50 | SIT-WV | 100.58 | | | | | |
| | | | | B 1.00 | 12.400 | 1 | 2360 | 21.7427 | | 1.00000 | 12.40 | CIT-MF | 24.02 | | | | | |
| | | | | CALLMIN | 0.200 | | | | | 28.67000 | 5.73 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 0.900 | 1 | 2360 | 21.7427 | | 1.00000 | 0.90 | | | | | | | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | | | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | | | | | | | |
| HUONKER,ROI ANN | 08/10/19 | 1642.56 | D544956.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| 3176195 | 08/16/19 | 1149.91 | PTR | REG | 23.600 | | | | | 29.17000 | 688.41 | DENTAL/F | 17.01 | | PTO-CURR | 47.100 | 5.797 | 8.000 |
| | | | | REG | 15.500 | | | | | 29.17000 | 452.14 | FICA-SS | 100.78 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | FICA-MED | 23.57 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 82.13 | | | | | |
| | | | | B 5.00 | 26.000 | | | | | 5.00000 | 130.00 | FIT | 180.23 | | | | | |
| | | | | B50 | 13.600 | | | | | 0.50000 | 6.80 | SIT-WV | 60.88 | | | | | |
| | | | | B50 | 15.500 | | | | | 0.50000 | 7.75 | CIT-MF | 16.26 | | | | | |
| | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | CAFESALE | 11.79 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| KAIL,REBECCA M | 08/10/19 | 2726.59 | D544549.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| 2168066 | 08/16/19 | 1877.59 | FT | REG | 28.000 | 1 | 2360 | 31.7010 | | 29.17000 | 816.76 | HPLNSFT | 50.00 | | PTO-CURR | 81.850 | 6.154 | |
| | | | | REG | 13.000 | 1 | 2360 | 31.7010 | | 29.17000 | 379.21 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 24.600 | | | | | 29.17000 | 717.58 | FICA-SS | 165.39 | | | | | |
| | | | | B 5.00 | 31.500 | | | | | 5.00000 | 157.50 | FICA-MED | 38.68 | | | | | |
| | | | | B 5.00 | 44.000 | | | | | 5.00000 | 220.00 | 401K - M | 80.78 | | | | | |
| | | | | RN ACCEL | 4.250 | 1 | 2360 | 31.7010 | | 8.00000 | 34.00 | FIT | 387.71 | | | | | |
| | | | | B 1.00 | 23.600 | 1 | 2360 | 31.7010 | | 1.00000 | 23.60 | SIT-OH | 76.71 | | | | | |
| | | | | B 1.00 | 13.000 | 1 | 2360 | 31.7010 | | 1.00000 | 13.00 | CIT-MF | 26.68 | | | | | |
| | | | | SHDIFF1. | 6.000 | 1 | 2360 | 31.7010 | | 1.00000 | 6.00 | LIFE/AD | 7.50 | | | | | |
| | | | | SHDIFF1. | 5.000 | 1 | 2360 | 31.7010 | | 1.00000 | 5.00 | CRITILL | 6.50 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | | | | | | | |
| | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEESEY,AMANDA J | | 08/10/19 | 2680.12 | D545136.1 | **(STANDARD)** | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | 3195997 | 08/16/19 | 1831.61 | FT | REG | 1.600 | 1 | 2360 | 31.7010 | | 29.17000 | 46.67 | HPLNSFT | 50.00 | | PTO-CURR | 79.400 | 4.581 | 14.000 |
| | | | | | REG | 4.400 | 1 | 2360 | 31.7010 | | 29.17000 | 128.35 | VISION E | 3.38 | | | | | |
| | | | | | REG | 38.400 | | | | | 29.17000 | 1120.13 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 21.000 | | | | | 29.17000 | 612.57 | FICA-SS | 162.51 | | | | | |
| | | | | | OT | 0.900 | 1 | 2360 | 31.7010 | | 45.78000 | 41.20 | FICA-MED | 38.01 | | | | | |
| | | | | | PTO-CURR | 14.000 | | | | | 29.17000 | 408.38 | 401K - M | 134.01 | | | | | |
| | | | | | B 5.00 | 31.750 | | | | | 5.00000 | 158.75 | FIT | 355.77 | | | | | |
| | | | | | B 5.00 | 27.000 | | | | | 5.00000 | 135.00 | SIT-OH | 72.95 | | | | | |
| | | | | | B 1.00 | 2.500 | 1 | 2360 | 31.7010 | | 1.00000 | 2.50 | CIT-MF | 26.21 | | | | | |
| | | | | | B 1.00 | 4.400 | 1 | 2360 | 31.7010 | | 1.00000 | 4.40 | | | | | | | |
| | | | | | CALLMIN | 0.400 | | | | | 29.17000 | 11.67 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2360 | 31.7010 | | 1.00000 | 0.50 | | | | | | | |
| | | | | | SHDIFF1. | 1.400 | 1 | 2360 | 31.7010 | | 1.00000 | 1.40 | | | | | | | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| STEWART,KARA S | | 08/10/19 | 2151.92 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | | | | D544922.1 | 300.00 | | | | | | | | | | | | | | |
| | | | | D544922.2 | 300.00 | | | | | | | | | | | | | | |
| | | | | D544922.3 | 683.48 | | | | | | | | | | | | | | |
| | 3166519 | 08/16/19 | 1283.48 | FT | REG | 30.100 | | | | | 29.17000 | 878.02 | HPLNSFT | 50.00 | | PTO-CURR | 70.100 | 8.628 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 19.000 | | | | | 5.00000 | 95.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 18.400 | | | | | 0.50000 | 9.20 | FICA-SS | 129.76 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | FICA-MED | 30.35 | | | | | |
| | | | | | | | | | | | | | 401K - M | 430.38 | | | | | |
| | | | | | | | | | | | | | FIT | 157.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.93 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 305.100 | 8954.18 | HCS | 16.67 | | PTO-CURR | 29.202 | 71.000 |
| OT | 0.900 | 41.20 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 71.000 | 2103.02 | HPLNFFT | 231.00 | | | | |
| B 5.00 | 321.750 | 1608.75 | VISION E | 10.14 | | | | |
| RN ACCEL | 4.250 | 34.00 | VISIONES | 6.13 | | | | |
| B 1.00 | 55.900 | 55.90 | DENTAL/S | 17.01 | | | | |
| B50 | 47.500 | 23.75 | DENTAL/F | 34.02 | | | | |
| CALLMIN | 2.300 | 73.02 | FICA-SS | 773.20 | | | | |
| SHDIFF1. | 42.000 | 42.00 | FICA-MED | 180.83 | | | | |
| | | | 401K - M | 793.92 | | | | |
| | | | 401K | 120.11 | | | | |
| | | | FIT | 1359.27 | | | | |
| | | | SIT-WV | 161.46 | | | | |
| | | | SIT-OH | 210.33 | | | | |
| | | | CIT-MF | 124.72 | | | | |
| | | | LIFE/AD | 9.00 | | | | |
| | | | SLIFE | 1.50 | | | | |
| | | | CRITILL | 6.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 17.83 | | | | |
| | | | CAFESALE | 17.34 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FCA CU | 400.00 | | | | | |
| | | | | | | 850.700 | 12935.82 | | | | | | | | 4648.20 | | | 29.202 | 71.000 | |

**NET PAY =** 8287.62

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7477 - EORH STERILE PROCESSING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN,CRYSTAL ANN | 08/10/19 | 1216.56 | D544177.1 | **(STANDARD)** | | 1 | 1376 | 31.7477 | | 16.23000 | | | | | | | | |
| 1106095 | 08/16/19 | 243.68 | FT | REG | 2.900 | 1 | 1376 | 21.7477 | | 16.23000 | 47.07 | HCS | 29.17 | | PTO-CURR | 72.000 | 8.585 | 6.300 |
| | | | | REG | 22.100 | | | | | 16.23000 | 358.68 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 35.800 | | | | | 16.23000 | 581.03 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 5.000 | | | | | 16.23000 | 81.15 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 1.300 | | | | | 16.23000 | 21.10 | FICA-SS | 57.63 | | | | | |
| | | | | PMEETING | 4.900 | | | | | 16.23000 | 79.53 | FICA-MED | 13.48 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 12.17 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 87.57 | | | | | |
| | | | | | | | | | | | | SIT-WV | 29.76 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.65 | | | | | |
| | | | | | | | | | | | | ATTACH | 155.58 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.40 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.95 | | | | | |
| | | | | | | | | | | | | FCA CU | 260.00 | | | | | |

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLARR,ERIKA | 08/10/19 | 2418.06 | D544178.1 | **(STANDARD)** | | 1 | 2561 | 31.7477 | | 29.40000 | | | | | | | | |
| 1106111 | 08/16/19 | 1526.24 | FT | REG | 27.700 | 1 | 1475 | 31.7477 | | 29.40000 | 814.38 | HCS | 29.17 | | PTO-CURR | 80.000 | 9.846 | 12.300 |
| | | | | REG | 40.000 | 1 | 1475 | 31.7477 | | 29.40000 | 1176.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.300 | 1 | 1475 | 31.7477 | | 44.20000 | 57.46 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 12.300 | 1 | 1475 | 31.7477 | | 29.40000 | 361.62 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 8.600 | 1 | 1475 | 31.7477 | | 1.00000 | 8.60 | FICA-SS | 137.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.07 | | | | | |
| | | | | | | | | | | | | 401K - M | 120.90 | | | | | |
| | | | | | | | | | | | | FIT | 303.54 | | | | | |
| | | | | | | | | | | | | SIT-OH | 58.03 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.06 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 13.80 | | | | | |

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAY,PATRICIA A | 08/10/19 | 858.40 | D544179.1 | **(STANDARD)** | | 1 | 2700 | 31.7477 | | 15.44000 | | | | | | | | |
| 1106129 | 08/16/19 | 578.77 | FT | REG | 30.200 | | | | | 15.44000 | 466.29 | HPLNDFT | 154.00 | | PTO-CURR | 53.510 | 6.586 | 7.310 |
| | | | | REG | 16.000 | | | | | 15.44000 | 247.04 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.310 | | | | | 15.44000 | 112.87 | FICA-SS | 42.62 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 9.97 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | SIT-OH | 9.54 | | | | | |
| | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | CIT-MF | 6.87 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.62 | | | | | |
| | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEDILKO,SHARI KAY | 08/10/19 | 1030.40 | D544180.1 | **(STANDARD)** | | 1 | 2700 | 31.7477 | | 17.00000 | | | | | | | | |
| 1106137 | 08/16/19 | 662.45 | FT | REG | 8.000 | 1 | 2700 | 21.7477 | | 17.00000 | 136.00 | HPLNSFT | 50.00 | | PTO-CURR | 58.800 | 7.237 | 24.000 |
| | | | | REG | 8.000 | 1 | 2700 | 21.7477 | | 17.00000 | 136.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 18.800 | | | | | 17.00000 | 319.60 | FICA-SS | 60.43 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2700 | 31.7421 | | 17.00000 | 136.00 | FICA-MED | 14.13 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 17.00000 | 272.00 | 401K - M | 51.52 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 100.81 | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 2700 | 21.7477 | | 1.00000 | 2.40 | SIT-WV | 33.08 | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 2700 | 21.7477 | | 1.00000 | 2.40 | CIT-MF | 9.75 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7477 - EORH STERILE PROCESSING**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 21.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 209.500 | 4282.09 | HCS | 58.34 | | PTO-CURR | 32.254 | 49.910 |
| OT | 1.300 | 57.46 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 49.910 | 984.74 | HPLNDFT | 308.00 | | | | |
| PMEETING | 4.900 | 79.53 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 8.600 | 8.60 | VISIONEC | 6.43 | | | | |
| BC 2.00 | 48.000 | 96.00 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 15.000 | 15.00 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 297.79 | | | | |
| | | | FICA-MED | 69.65 | | | | |
| | | | 401K - M | 184.59 | | | | |
| | | | FIT | 491.92 | | | | |
| | | | SIT-WV | 62.84 | | | | |
| | | | SIT-OH | 67.57 | | | | |
| | | | CIT-MF | 32.33 | | | | |
| | | | ATTACH | 155.58 | | | | |
| | | | LIFE/AD | 22.10 | | | | |
| | | | SLIFE | 4.40 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | CRITILL | 44.18 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 21.31 | | | | |
| | | | STDF MOU | 12.83 | | | | |
| | | | CAFESALE | 25.57 | | | | |
| | | | FCA CU | 290.00 | | | | |
| | 337.210 | 5523.42 | | 2512.28 | | | 32.254 | 49.910 |

**NET PAY =** 3011.14

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTILL,TAYLOR NICOLE | 08/10/19 | 913.42 | D545182.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3197373 | 08/16/19 | 639.53 | FT | REG | 37.900 | 1 | 2240 | 21.7500 | | 11.00000 | 416.90 | HCS | 12.50 | | PTO-CURR | 77.900 | 4.494 | |
| | | | | REG | 40.000 | | | | | 11.00000 | 440.00 | HPLNSFT | 50.00 | | | | | |
| | | | | OT | 0.300 | | | | | 16.73000 | 5.02 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 4.800 | 1 | 2240 | 21.7500 | | 1.00000 | 4.80 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 52.20 | | | | | |
| | | | | SHDIFF1. | 28.300 | 1 | 2240 | 21.7500 | | 1.00000 | 28.30 | FICA-MED | 12.21 | | | | | |
| | | | | SHDIFF1. | 10.400 | | | | | 1.00000 | 10.40 | 401K - M | 45.67 | | | | | |
| | | | | | | | | | | | | FIT | 70.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 13.28 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.42 | | | | | |
| BLEDSOE,KIMBERLY K | 08/10/19 | 2231.28 | D544953.1 | **(STANDARD)** | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| 3175502 | 08/16/19 | 1511.98 | FT | REG | 40.000 | | | | | 30.99000 | 1239.60 | HCS | 5.42 | | PTO-CURR | 72.000 | 8.862 | 32.000 |
| | | | | PTO-CURR | 32.000 | 1 | 1535 | 21.7500 | | 30.99000 | 991.68 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 134.90 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.55 | | | | | |
| | | | | | | | | | | | | 401K - M | 245.44 | | | | | |
| | | | | | | | | | | | | FIT | 69.84 | | | | | |
| | | | | | | | | | | | | SIT-WV | 94.10 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.76 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 36.36 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | CAFESALE | 6.18 | | | | | |
| BROOKS,KRYSTA KAY | 08/10/19 | 1407.44 | D544978.1 | **(STANDARD)** | | 1 | 1161 | 31.7500 | | 16.76000 | | | | | | | | |
| 3179116 | 08/16/19 | 1002.33 | FT | REG | 40.000 | | | | | 16.76000 | 670.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 16.76000 | 670.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.800 | | | | | 25.55000 | 20.44 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | FICA-SS | 83.60 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 19.55 | | | | | |
| | | | | SHDIFF1. | 25.500 | | | | | 1.00000 | 25.50 | 401K - M | 14.07 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FIT | 117.62 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.84 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.48 | | | | | |
| | | | | | | | | | | | | OVGIFT | 15.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 16.90 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| COOK,JESSICA MARIE | 08/10/19 | 923.00 | D545181.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3197365 | 08/16/19 | 739.56 | FT | REG | 30.900 | 1 | 2240 | 21.7500 | | 11.00000 | 339.90 | FICA-SS | 57.23 | | PTO-CURR | 76.900 | 4.437 | |
| | | | | REG | 31.000 | 1 | 2240 | 21.7500 | | 11.00000 | 341.00 | FICA-MED | 13.38 | | | | | |
| | | | | REG | 7.000 | | | | | 11.00000 | 77.00 | FIT | 68.26 | | | | | |
| | | | | REG | 8.000 | | | | | 11.00000 | 88.00 | SIT-OH | 16.57 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2240 | 21.7500 | | 1.00000 | 8.00 | CIT-MF | 9.23 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | CAFESALE | 18.77 | | | | | |
| | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 29.000 | 1 | 2240 | 21.7500 | | 1.00000 | 29.00 | | | | | | | |
| | | | | SHDIFF1. | 16.600 | 1 | 2240 | 21.7500 | | 1.00000 | 16.60 | | | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOBER,LISA M | 08/10/19 | 2487.37 | *MULT PAY* | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | | | D544955.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544955.2 | 1598.42 | | | | | | | | | | | | | | |
| 3176096 | 08/16/19 | 1648.42 | FT | REG | 40.000 | | | | | 22.71000 | 908.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.600 | 9.846 | 8.000 |
| | | | | REG | 32.600 | | | | | 22.71000 | 740.35 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 14.600 | | | | | 34.98000 | 510.71 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | FICA-SS | 149.68 | | | | | |
| | | | | B 2.00 | 13.900 | | | | | 2.00000 | 27.80 | FICA-MED | 35.01 | | | | | |
| | | | | B75 | 29.500 | | | | | 0.75000 | 22.13 | 401K - M | 124.37 | | | | | |
| | | | | B75 | 16.000 | | | | | 0.75000 | 12.00 | FIT | 312.39 | | | | | |
| | | | | BWK1.00 | 17.600 | | | | | 1.00000 | 17.60 | SIT-WV | 105.66 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | CIT-MF | 21.49 | | | | | |
| | | | | SHDIFF1. | 32.200 | | | | | 1.00000 | 32.20 | CRITILL | 8.43 | | | | | |
| | | | | SHDIFF1. | 26.200 | | | | | 1.00000 | 26.20 | STDF MOU | 8.78 | | | | | |
| DONAHUE,BRANDI ANNA | 08/10/19 | 914.38 | D545185.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3197431 | 08/16/19 | 694.99 | FT | REG | 34.600 | 1 | 2240 | 21.7500 | | 11.00000 | 380.60 | FICA-SS | 56.69 | | PTO-CURR | 79.000 | 4.558 | 8.000 |
| | | | | REG | 8.000 | 1 | 2240 | 21.7500 | | 11.00000 | 88.00 | FICA-MED | 13.26 | | | | | |
| | | | | REG | 5.400 | | | | | 11.00000 | 59.40 | 401K - M | 45.72 | | | | | |
| | | | | REG | 23.000 | | | | | 11.00000 | 253.00 | FIT | 41.47 | | | | | |
| | | | | OT | 0.600 | 1 | 2240 | 21.7500 | | 16.80000 | 10.08 | SIT-OH | 14.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.00000 | 88.00 | CIT-MF | 9.14 | | | | | |
| | | | | BWK1.00 | 8.300 | 1 | 2240 | 21.7500 | | 1.00000 | 8.30 | CAFESALE | 39.10 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 16.100 | 1 | 2240 | 21.7500 | | 1.00000 | 16.10 | | | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2240 | 21.7500 | | 1.00000 | 1.00 | | | | | | | |
| | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |
| DUTTON,DEBRA C | 08/10/19 | 928.04 | D544904.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 26.11000 | | | | | | | | |
| 3161262 | 08/16/19 | 784.44 | PD | REG | 16.000 | | | | | 26.11000 | 417.76 | FICA-SS | 57.54 | | PTO-CURR | | 0.000 | |
| | | | | REG | 18.000 | | | | | 26.11000 | 469.98 | FICA-MED | 13.46 | | PTO-RSV | | 0.000 | |
| | | | | B 2.00 | 2.000 | | | | | 2.00000 | 4.00 | FIT | 47.40 | | | | | |
| | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | SIT-OH | 15.92 | | | | | |
| | | | | B75 | 10.000 | | | | | 0.75000 | 7.50 | CIT-MF | 9.28 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | | | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | | | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | | | | | | | |
| ELLER,LORI RENEE | 08/10/19 | 2237.48 | D544948.1 | **(STANDARD)** | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| 3175098 | 08/16/19 | 1657.47 | FT | REG | 40.000 | | | | | 30.99000 | 1239.60 | HCS | 25.00 | | PTO-CURR | 72.200 | 8.886 | |
| | | | | REG | 32.200 | | | | | 30.99000 | 997.88 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 133.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.22 | | | | | |
| | | | | | | | | | | | | FIT | 250.25 | | | | | |
| | | | | | | | | | | | | SIT-OH | 59.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.53 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIDHOF,ROBIN L | 08/10/19 | 1702.04 | D544912.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3161999 | 08/16/19 | 1190.98 | PTR | REG | 35.100 | 1 | 2720 | 21.7500 | | 22.71000 | 797.12 | VISIONEF | 9.93 | | PTO-CURR | 71.000 | 8.739 | |
| | | | | REG | 25.900 | 1 | 2720 | 21.7500 | | 22.71000 | 588.19 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 10.000 | | | | | 22.71000 | 227.10 | FICA-SS | 103.86 | | | | | |
| | | | | B 2.00 | 9.900 | | | | | 2.00000 | 19.80 | FICA-MED | 24.29 | | | | | |
| | | | | B75 | 8.700 | 1 | 2720 | 21.7500 | | 0.75000 | 6.53 | 401K - M | 85.10 | | | | | |
| | | | | B75 | 10.000 | | | | | 0.75000 | 7.50 | FIT | 165.82 | | | | | |
| | | | | BWK1.00 | 17.000 | 1 | 2720 | 21.7500 | | 1.00000 | 17.00 | SIT-WV | 63.67 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | CIT-MF | 10.22 | | | | | |
| | | | | SHDIFF1. | 19.200 | 1 | 2720 | 21.7500 | | 1.00000 | 19.20 | UNLIFE | 15.23 | | | | | |
| | | | | SHDIFF1. | 2.100 | 1 | 2720 | 21.7500 | | 1.00000 | 2.10 | CRITILL | 15.93 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | | | | | | | |
| GUBERNOT,JOAN L | 08/10/19 | 1217.28 | D544967.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 14.64000 | | | | | | | | |
| 3177706 | 08/16/19 | 867.49 | FT | REG | 39.500 | | | | | 14.64000 | 578.28 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 9.785 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 14.64000 | 585.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 13.900 | | | | | 1.00000 | 13.90 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 39.500 | | | | | 1.00000 | 39.50 | FICA-SS | 71.81 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.79 | | | | | |
| | | | | | | | | | | | | 401K - M | 60.86 | | | | | |
| | | | | | | | | | | | | FIT | 106.70 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.00 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.58 | | | | | |
| GUTHRIE,CHRISTOPHER ROSS | 08/10/19 | 1164.46 | *MULT PAY* | **(STANDARD)** | | 1 | 1150 | 31.7500 | | 14.30000 | | | | | | | | |
| | | | D545117.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D545117.2 | 695.50 | | | | | | | | | | | | | | |
| 3194875 | 08/16/19 | 795.50 | FT | REG | 40.000 | | | | | 14.30000 | 572.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | REG | 40.000 | | | | | 14.30000 | 572.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 21.51000 | 10.76 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 5.200 | | | | | 1.00000 | 5.20 | FICA-SS | 67.66 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FICA-MED | 15.82 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.22 | | | | | |
| | | | | | | | | | | | | FIT | 98.99 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.83 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| HICKS,AMY ROSE | 08/10/19 | 1840.70 | D544960.1 | **(STANDARD)** | | 1 | 1770 | 31.7500 | | 23.07000 | | | | | | | | |
| 3176583 | 08/16/19 | 1443.71 | PD | REG | 38.600 | | | | | 23.07000 | 890.50 | FICA-SS | 114.12 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 23.07000 | 922.80 | FICA-MED | 26.69 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 13.900 | | | | | 1.00000 | 13.90 | FIT | 151.48 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | SIT-WV | 78.71 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.41 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.58 | | | | | |
| HICKS,MARY H | 08/10/19 | 1658.20 | D544933.1 | **(STANDARD)** | | 1 | 2716 | 31.7500 | | 25.45000 | | | | | | | | |
| 3170578 | 08/16/19 | 1279.42 | PD | REG | 23.700 | 1 | 2716 | 21.7500 | | 25.45000 | 603.17 | FICA-SS | 102.81 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.300 | 1 | 2716 | 21.7500 | | 25.45000 | 618.44 | FICA-MED | 24.04 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.200 | | | | | 25.45000 | 208.69 | FIT | 129.62 | | | | | |
| | | | | REG | 8.000 | | | | | 25.45000 | 203.60 | SIT-WV | 59.04 | | | | | |
| | | | | BWK1.00 | 7.000 | 1 | 2716 | 21.7500 | | 1.00000 | 7.00 | CIT-MF | 13.27 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2716 | 21.7500 | | 1.00000 | 8.00 | FCA CU | 50.00 | | | | | |
| | | | | SHDIFF1. | 2.700 | 1 | 2716 | 21.7500 | | 1.00000 | 2.70 | | | | | | | |
| | | | | SHDIFF1. | 2.300 | 1 | 2716 | 21.7500 | | 1.00000 | 2.30 | | | | | | | |
| | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | | | | | | | |
| HINES,SHELLEY R | 08/10/19 | 1880.81 | D545052.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3189297 | 08/16/19 | 1309.48 | FT | REG | 16.000 | 1 | 2720 | 21.7500 | | 22.71000 | 363.36 | HPLNSFT | 50.00 | | PTO-CURR | 77.300 | 8.919 | |
| | | | | REG | 16.700 | 1 | 2720 | 21.7500 | | 22.71000 | 379.26 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 21.300 | | | | | 22.71000 | 483.72 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 23.300 | | | | | 22.71000 | 529.14 | FICA-SS | 112.95 | | | | | |
| | | | | OT | 0.500 | | | | | 34.95000 | 17.48 | FICA-MED | 26.42 | | | | | |
| | | | | B 2.00 | 5.000 | | | | | 2.00000 | 10.00 | 401K - M | 94.04 | | | | | |
| | | | | B75 | 23.800 | | | | | 0.75000 | 17.85 | FIT | 188.72 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2720 | 21.7500 | | 1.00000 | 8.00 | SIT-WV | 71.93 | | | | | |
| | | | | BWK1.00 | 13.900 | | | | | 1.00000 | 13.90 | CIT-MF | 18.22 | | | | | |
| | | | | SHDIFF1. | 8.500 | 1 | 2720 | 21.7500 | | 1.00000 | 8.50 | | | | | | | |
| | | | | SHDIFF1. | 16.100 | 1 | 2720 | 21.7500 | | 1.00000 | 16.10 | | | | | | | |
| | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | | | | | | | |
| | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | | | | | | | |
| KOVAS,SINI JUNE | 08/10/19 | 962.39 | D545193.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.64000 | | | | | | | | |
| 3197563 | 08/16/19 | 756.48 | FT | REG | 40.000 | | | | | 11.64000 | 465.60 | FICA-SS | 59.67 | | PTO-CURR | 74.200 | 4.281 | |
| | | | | REG | 34.200 | | | | | 11.64000 | 398.09 | FICA-MED | 13.95 | | | | | |
| | | | | OT | 4.900 | | | | | 17.55000 | 86.00 | FIT | 55.47 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | SIT-OH | 17.03 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | CIT-MF | 9.62 | | | | | |
| | | | | | | | | | | | | CAFESALE | 50.17 | | | | | |
| LAMANTIA,BARBARA A | 08/10/19 | 2351.63 | D544944.1 | **(STANDARD)** | | 1 | 1435 | 31.7500 | | 28.17000 | | | | | | | | |
| 3173937 | 08/16/19 | 1617.81 | FT | REG | 31.200 | 1 | 1435 | 21.7500 | | 28.17000 | 878.90 | HPLNSFT | 50.00 | | PTO-CURR | 80.200 | 9.846 | 1.000 |
| | | | | REG | 16.000 | 1 | 1435 | 21.7500 | | 28.17000 | 450.72 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | | | | | 28.17000 | 225.36 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 24.000 | | | | | 28.17000 | 676.08 | FICA-SS | 141.25 | | | | | |
| | | | | PTO-CURR | 1.000 | 1 | 1435 | 21.7500 | | 28.17000 | 28.17 | FICA-MED | 33.03 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 1435 | 21.7500 | | 1.00000 | 8.00 | 401K - M | 117.58 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 283.95 | | | | | |
| | | | | SHDIFF1. | 30.000 | 1 | 1435 | 21.7500 | | 1.00000 | 30.00 | SIT-OH | 60.66 | | | | | |
| | | | | SHDIFF1. | 15.000 | 1 | 1435 | 21.7500 | | 1.00000 | 15.00 | CIT-MF | 22.78 | | | | | |
| | | | | SHDIFF1. | 7.400 | | | | | 1.00000 | 7.40 | MICROMKT | 1.13 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | | | | | | | |
| MCQUISTON,AMANDA L | 08/10/19 | 1880.80 | D544964.1 | **(STANDARD)** | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3177383 | 08/16/19 | 1312.34 | FT | REG | 32.000 | | | | | 22.71000 | 726.72 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | DENTAL/S | 5.67 | | | | | |
| | | | | B75 | 32.000 | | | | | 0.75000 | 24.00 | FICA-SS | 112.95 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 26.42 | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | 401K - M | 94.04 | | | | | |
| | | | | | | | | | | | | FIT | 164.83 | | | | | |
| | | | | | | | | | | | | SIT-WV | 67.32 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.22 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | MICROMKT | 3.16 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE,MICHELLE A | 08/10/19 | 1233.90 | 109780 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3184322 | 08/16/19 | 1021.90 | PTR | REG | 18.000 | | | | | 22.71000 | 408.78 | FICA-SS | 76.50 | | PTO-CURR | 50.000 | 6.154 | 8.000 |
| | | | | REG | 24.000 | | | | | 22.71000 | 545.04 | FICA-MED | 17.89 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | FIT | 78.67 | | | | | |
| | | | | B 1.00 | 2.000 | | | | | 1.00000 | 2.00 | SIT-OH | 26.60 | | | | | |
| | | | | B75 | 18.000 | | | | | 0.75000 | 13.50 | CIT-MF | 12.34 | | | | | |
| | | | | B75 | 24.000 | | | | | 0.75000 | 18.00 | | | | | | | |
| | | | | BWK1.00 | 13.100 | | | | | 1.00000 | 13.10 | | | | | | | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |
| | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | | | | | | | |
| | | | | SHDIFF1. | 17.400 | | | | | 1.00000 | 17.40 | | | | | | | |
| | | | | SHDIFF1. | 22.800 | | | | | 1.00000 | 22.80 | | | | | | | |
| OLEKSIAK,VICKI L | 08/10/19 | 2459.02 | D544947.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3174695 | 08/16/19 | 1665.99 | FT | REG | 31.700 | 1 | 2720 | 21.7500 | | 22.71000 | 719.91 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 8.000 | 1 | 2720 | 21.7500 | | 22.71000 | 181.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.300 | | | | | 22.71000 | 188.49 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 32.000 | | | | | 22.71000 | 726.72 | FICA-SS | 148.80 | | | | | |
| | | | | OT | 7.700 | 1 | 2720 | 21.7500 | | 34.73000 | 267.42 | FICA-MED | 34.80 | | | | | |
| | | | | OT | 7.800 | 1 | 2720 | 21.7500 | | 34.50000 | 269.10 | 401K - M | 122.95 | | | | | |
| | | | | B 2.00 | 8.200 | | | | | 2.00000 | 16.40 | FIT | 309.56 | | | | | |
| | | | | B 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 65.05 | | | | | |
| | | | | BWK1.00 | 15.800 | 1 | 2720 | 21.7500 | | 1.00000 | 15.80 | CIT-MF | 24.00 | | | | | |
| | | | | BWK1.00 | 15.800 | 1 | 2720 | 21.7500 | | 1.00000 | 15.80 | LIFE/AD | 21.60 | | | | | |
| | | | | SHDIFF1. | 30.900 | 1 | 2720 | 21.7500 | | 1.00000 | 30.90 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 8.300 | 1 | 2720 | 21.7500 | | 1.00000 | 8.30 | | | | | | | |
| | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | | | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | | | | | | | |
| RUECKLE,KAREN S | 08/10/19 | 2380.59 | *MULT PAY* | (STANDARD) | | 1 | 1775 | 31.7500 | | 26.83000 | | | | | | | | |
| | | | D544949.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D544949.2 | 35.00 | | | | | | | | | | | | | | |
| | | | D544949.3 | 30.00 | | | | | | | | | | | | | | |
| | | | D544949.4 | 1445.49 | | | | | | | | | | | | | | |
| 3175163 | 08/16/19 | 1560.49 | FT | REG | 40.000 | | | | | 26.83000 | 1073.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 26.83000 | 1073.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.600 | | | | | 41.21000 | 65.94 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.200 | | | | | 41.24000 | 8.25 | FICA-SS | 131.60 | | | | | |
| | | | | B 2.00 | 40.000 | | | | | 2.00000 | 80.00 | FICA-MED | 30.78 | | | | | |
| | | | | B 2.00 | 40.000 | | | | | 2.00000 | 80.00 | 401K - M | 119.03 | | | | | |
| | | | | | | | | | | | | FIT | 171.03 | | | | | |
| | | | | | | | | | | | | SIT-WV | 88.49 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.23 | | | | | |
| SCHOOLCRAFT,DEREK JAY | 08/10/19 | 1337.39 | D545098.1 | (STANDARD) | | 1 | 1161 | 31.7500 | | 15.82000 | | | | | | | | |
| 3193323 | 08/16/19 | 961.17 | FT | REG | 24.500 | 1 | 1161 | 21.7500 | | 15.82000 | 387.59 | HPLNSFT | 50.00 | | PTO-CURR | 80.500 | 6.154 | 8.000 |
| | | | | REG | 25.200 | 1 | 1161 | 21.7500 | | 15.82000 | 398.66 | VISION E | 3.38 | | | | | |
| | | | | REG | 8.000 | | | | | 15.82000 | 126.56 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 14.800 | | | | | 15.82000 | 234.14 | FICA-SS | 79.26 | | | | | |
| | | | | OT | 1.200 | | | | | 23.99000 | 28.78 | FICA-MED | 18.54 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 1161 | 21.7500 | | 15.82000 | 126.56 | FIT | 128.42 | | | | | |
| | | | | B50 | 2.000 | | | | | 0.50000 | 1.00 | SIT-WV | 48.87 | | | | | |
| | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | CIT-MF | 12.78 | | | | | |
| | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | MICROMKT | 7.19 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CAFESALE | 22.11 | | | | | |
| | | | | SHDIFF1. | 3.300 | 1 | 1161 | 21.7500 | | 1.00000 | 3.30 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7500 - CLINICAL LAB**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 4.700 | 1 | 1161 | 21.7500 | | 1.00000 | 4.70 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 8.100 | | | | | 1.00000 | 8.10 | | | | | | | |
| STANTON,JESSICA LYNN | 08/10/19 | 1100.64 | D545215.1 | **(STANDARD)** | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3205028 | 08/16/19 | 863.85 | FT | REG | 39.800 | | | | | 11.00000 | 437.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.800 | 4.604 | |
| | | | | REG | 40.000 | | | | | 11.00000 | 440.00 | VISION E | 3.38 | | | | | |
| | | | | OT | 7.000 | | | | | 17.12000 | 119.84 | DENTAL/S | 5.67 | | | | | |
| | | | | B 2.00 | 7.000 | | | | | 2.00000 | 14.00 | FICA-SS | 64.58 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 15.10 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 58.76 | | | | | |
| | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | 36.30 | SIT-OH | 21.20 | | | | | |
| | | | | SHDIFF1. | 36.700 | | | | | 1.00000 | 36.70 | CIT-MF | 10.42 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.68 | | | | | |
| TANKOVITS,EMILY ANNE | 08/10/19 | 1229.37 | D545056.1 | **(STANDARD)** | | 1 | 1150 | 31.7500 | | 15.14000 | | | | | | | | |
| 3189560 | 08/16/19 | 768.20 | FT | REG | 40.000 | | | | | 15.14000 | 605.60 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.231 | 40.000 |
| | | | | OT | 0.800 | | | | | 22.71000 | 18.17 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 15.14000 | 605.60 | FICA-SS | 60.84 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.23 | | | | | |
| | | | | | | | | | | | | FIT | 92.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 35.50 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.81 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1514.900 | 29744.38 | HCS | 42.92 | | PTO-CURR | 151.257 | 193.000 |
| OT | 48.500 | 1437.99 | HPLNSFT | 650.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 193.000 | 3879.05 | HPLNFFT | 462.00 | | | | |
| B 2.00 | 134.000 | 268.00 | VISION E | 30.42 | | | | |
| B 1.00 | 2.000 | 2.00 | VISIONES | 12.26 | | | | |
| B50 | 3.000 | 1.50 | VISIONEC | 6.43 | | | | |
| B75 | 180.000 | 135.01 | VISIONEF | 19.86 | | | | |
| BWK1.00 | 279.400 | 279.40 | DENTAL/S | 51.03 | | | | |
| BC 10.00 | 1.000 | 10.00 | DENTAL/F | 102.06 | | | | |
| SHDIFF1. | 684.300 | 684.30 | FICA-SS | 2174.01 | | | | |
| | | | FICA-MED | 508.43 | | | | |
| | | | 401K - M | 1227.09 | | | | |
| | | | FIT | 3162.59 | | | | |
| | | | SIT-WV | 751.12 | | | | |
| | | | SIT-OH | 362.61 | | | | |
| | | | CIT-MF | 327.23 | | | | |
| | | | LIFE/AD | 56.10 | | | | |
| | | | UNLIFE | 51.59 | | | | |
| | | | CRITILL | 33.86 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | STDF MOU | 8.78 | | | | |
| | | | OVGIFT | 15.00 | | | | |
| | | | MICROMKT | 11.48 | | | | |
| | | | CAFESALE | 168.49 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 3040.100 | 36441.63 | | 10348.10 | | | 151.257 | 193.000 |

**NET PAY =** 26093.53

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7570 - CARDIAC CATH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER,JENNIFER M | | 08/10/19 | 539.82 | 109781 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| | 2139939 | 08/16/19 | 405.02 | PTR | REG | 12.500 | | | | | 24.47000 | 305.88 | VISIONEC | 6.43 | | PTO-CURR | 21.100 | 2.597 | |
| | | | | | REG | 8.600 | | | | | 24.47000 | 210.44 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 3.000 | | | | | 2.00000 | 6.00 | FICA-SS | 32.02 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 7.49 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | 401K - M | 26.99 | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | FIT | 34.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.16 | | | | | |
| POLSINELLI,AMY JO | | 08/10/19 | 1012.05 | D544269.1 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| | 2138824 | 08/16/19 | 748.91 | PTR | REG | 5.000 | 1 | 2655 | 31.7427 | | 24.47000 | 122.35 | FICA-SS | 62.75 | | PTO-CURR | 39.900 | 4.911 | |
| | | | | | REG | 6.000 | 1 | 2655 | 31.7427 | | 24.47000 | 146.82 | FICA-MED | 14.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 18.300 | | | | | 24.47000 | 447.80 | 401K - M | 50.60 | | | | | |
| | | | | | REG | 10.600 | | | | | 24.47000 | 259.38 | FIT | 90.39 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-WV | 34.61 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | CIT-MF | 10.12 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 61.000 | 1492.67 | VISIONEC | 6.43 | | PTO-CURR | 7.508 | |
| BC 2.00 | 27.000 | 54.00 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 5.200 | 5.20 | FICA-SS | 94.77 | | | | |
| | | | FICA-MED | 22.16 | | | | |
| | | | 401K - M | 77.59 | | | | |
| | | | FIT | 124.73 | | | | |
| | | | SIT-WV | 34.61 | | | | |
| | | | SIT-OH | 5.36 | | | | |
| | | | CIT-MF | 15.28 | | | | |
| | 93.200 | 1551.87 | | 397.94 | | | 7.508 | |

**NET PAY =** 1153.93

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7592 - STRESS TESTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROSS,LISA K | 08/10/19 | 1486.23 | D544915.1 | **(STANDARD)** | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| 3162675 | 08/16/19 | 909.90 | FT | REG | 3.400 | 1 | 2360 | 21.7592 | | 27.78000 | 94.45 | HPLNSFT | 50.00 | | PTO-CURR | 53.500 | 3.087 | |
| | | | | REG | 17.000 | 1 | 2360 | 31.7592 | | 27.78000 | 472.26 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 33.100 | 1 | 2360 | 31.7592 | | 27.78000 | 919.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 87.61 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 74.31 | | | | | |
| | | | | | | | | | | | | FIT | 135.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.80 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.13 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.18 | | | | | |
| | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| HOLUB,TINA M | 08/10/19 | 888.96 | D544923.1 | **(STANDARD)** | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| 3167187 | 08/16/19 | 435.07 | PTR | REG | 1.400 | 1 | 2360 | 21.7592 | | 27.78000 | 38.89 | HPLNDPT | 231.00 | | PTO-CURR | 32.000 | 3.938 | 20.000 |
| | | | | REG | 10.600 | 1 | 2360 | 31.7592 | | 27.78000 | 294.47 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | 1 | 2360 | 31.7592 | | 27.78000 | 111.12 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 16.000 | 1 | 2360 | 31.7592 | | 27.78000 | 444.48 | FICA-SS | 39.36 | | | | | |
| | | | | | | | | | | | | FICA-MED | 9.20 | | | | | |
| | | | | | | | | | | | | 401K - M | 44.45 | | | | | |
| | | | | | | | | | | | | FIT | 13.64 | | | | | |
| | | | | | | | | | | | | SIT-OH | 7.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.35 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| LAMPERT,SHARON K | 08/10/19 | 1858.49 | D544942.1 | **(STANDARD)** | | 1 | 2480 | 31.7592 | | 27.78000 | | | | | | | | |
| 3173598 | 08/16/19 | 1276.61 | FT | REG | 28.200 | | | | | 27.78000 | 783.40 | VISIONES | 6.13 | | PTO-CURR | 66.900 | 8.234 | 11.000 |
| | | | | REG | 27.700 | | | | | 27.78000 | 769.51 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.78000 | 222.24 | FICA-SS | 113.79 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 27.78000 | 83.34 | FICA-MED | 26.61 | | | | | |
| | | | | | | | | | | | | 401K - M | 148.68 | | | | | |
| | | | | | | | | | | | | FIT | 179.69 | | | | | |
| | | | | | | | | | | | | SIT-OH | 42.82 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 28.80 | | | | | |
| SLEVIN,ASHLEY NICHOLE | 08/10/19 | 1741.07 | 109782 | **(STANDARD)** | | 1 | 2361 | 31.7592 | | 22.91000 | | | | | | | | |
| 3197316 | 08/16/19 | 1244.62 | FT | REG | 2.500 | 1 | 2360 | 21.7592 | | 22.91000 | 57.28 | HPLNSFT | 50.00 | | PTO-CURR | 75.900 | 4.379 | 19.400 |
| | | | | REG | 32.700 | 1 | 2360 | 31.7592 | | 22.91000 | 749.16 | VISION E | 3.38 | | | | | |
| | | | | REG | 21.300 | 1 | 2360 | 31.7592 | | 22.91000 | 487.98 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.000 | 1 | 2360 | 21.7592 | | 22.91000 | 22.91 | FICA-SS | 104.29 | | | | | |
| | | | | PTO-CURR | 3.400 | 1 | 2360 | 31.7592 | | 22.91000 | 77.89 | FICA-MED | 24.39 | | | | | |
| | | | | PTO-CURR | 15.000 | 1 | 2360 | 31.7592 | | 22.91000 | 343.65 | 401K - M | 87.05 | | | | | |
| | | | | SHDIFF1. | 1.900 | 1 | 2360 | 31.7592 | | 1.00000 | 1.90 | FIT | 166.42 | | | | | |
| | | | | SHDIFF1. | 0.300 | 1 | 2360 | 31.7592 | | 1.00000 | 0.30 | SIT-OH | 38.43 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.82 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 177.900 | 4666.92 | HPLNSFT | 100.00 | | PTO-CURR | 19.638 | 50.400 |
| PTO-CURR | 50.400 | 1305.63 | HPLNDPT | 231.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 2.200 | 2.20 | VISION E | 3.38 | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7592 - STRESS TESTING**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VISIONES | 18.39 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 51.03 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 345.05 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 80.69 | | | | | | | | | | |
| | | | | | | | | 401K - M | 354.49 | | | | | | | | | | |
| | | | | | | | | FIT | 495.42 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 119.65 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 55.65 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 28.80 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.85 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 15.18 | | | | | | | | | | |
| | | | | | | | | FCA CU | 175.00 | | | | | | | | | | |
| | | | | | 230.500 | 5974.75 | | | 2108.55 | | | 19.638 | | 50.400 | | **NET PAY =** 3866.20 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7593 - CARDIAC REHAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER,OLIVIA MARIE | | 08/10/19 | 2209.90 | *MULT PAY* | **(STANDARD)** | | 1 | 1440 | 31.7593 | | 27.78000 | | | | | | | | |
| | | | | D544921.1 | 804.47 | | | | | | | | | | | | | | |
| | | | | D544921.2 | 804.46 | | | | | | | | | | | | | | |
| | 3166410 | 08/16/19 | 1608.93 | FT | REG | 16.400 | | | | | 27.78000 | 455.59 | HPLNDFT | 154.00 | | PTO-CURR | 79.400 | 9.772 | 23.000 |
| | | | | | REG | 40.000 | | | | | 27.78000 | 1111.20 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 41.67000 | 4.17 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 23.000 | | | | | 27.78000 | 638.94 | FICA-SS | 126.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.47 | | | | | |
| | | | | | | | | | | | | | FIT | 166.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.32 | | | | | |
| SEIDLER,KAYLA NICOLE | | 08/10/19 | 804.48 | D545105.1 | **(STANDARD)** | | 1 | 2270 | 31.7593 | | 16.76000 | | | | | | | | |
| | 3193570 | 08/16/19 | 550.69 | PTR | REG | 16.000 | | | | | 16.76000 | 268.16 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 3.692 | 8.000 |
| | | | | | REG | 24.000 | | | | | 16.76000 | 402.24 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 16.76000 | 134.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 46.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 40.22 | | | | | |
| | | | | | | | | | | | | | FIT | 59.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.26 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 96.400 | 2237.19 | HPLNDFT | 154.00 | | PTO-CURR | 13.464 | 31.000 |
| OT | 0.100 | 4.17 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 31.000 | 773.02 | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 172.23 | | | | |
| | | | FICA-MED | 40.28 | | | | |
| | | | 401K - M | 40.22 | | | | |
| | | | FIT | 226.01 | | | | |
| | | | SIT-WV | 105.73 | | | | |
| | | | CIT-MF | 26.58 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 127.500 | 3014.38 | | 854.76 | | | 13.464 | 31.000 |

**NET PAY =** 2159.62

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| ALLEMAN,NICOLE RENEE | 08/10/19 | 1532.44 | D545061.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 19.03000 | | | | | | | | |
| 3190154 | 08/16/19 | 1006.79 | FT | REG | 22.400 | | | | | 19.03000 | 426.27 | HPLNFFT | 231.00 | | PTO-CURR | 77.900 | 8.689 | |
| | | | | REG | 23.500 | | | | | 19.03000 | 447.21 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | 1 | 2655 | 31.7680 | | 19.03000 | 304.48 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 16.000 | 1 | 2655 | 31.7680 | | 19.03000 | 304.48 | FICA-SS | 79.02 | | | | | |
| | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | FICA-MED | 18.48 | | | | | |
| | | | | SHDIFF1. | 7.400 | | | | | 1.00000 | 7.40 | 401K - M | 76.62 | | | | | |
| | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | SIT-OH | 25.44 | | | | | |
| | | | | SHDIFF1. | 9.100 | 1 | 2655 | 31.7680 | | 1.00000 | 9.10 | CIT-MF | 12.75 | | | | | |
| | | | | SHDIFF1. | 9.100 | 1 | 2655 | 31.7680 | | 1.00000 | 9.10 | UNLIFE | 16.88 | | | | | |
| | | | | | | | | | | | | MICROMKT | 15.20 | | | | | |
| | | | | | | | | | | | | CAFESALE | 9.71 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 13.61 | | | | | |
| AULICINO,CARINA MARI | 08/10/19 | 425.70 | D544984.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 26.05000 | | | | | | | | |
| 3180080 | 08/16/19 | 356.93 | PD | REG | 7.600 | | | | | 26.05000 | 197.98 | FICA-SS | 26.39 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.400 | 1 | 2655 | 31.7680 | | 26.05000 | 218.82 | FICA-MED | 6.17 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.400 | 1 | 2655 | 31.7680 | | 1.00000 | 8.40 | FIT | 27.97 | | | | | |
| | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | SIT-OH | 3.98 | | | | | |
| | | | | SHDIFF1. | 0.400 | 1 | 2655 | 31.7680 | | 1.00000 | 0.40 | CIT-MF | 4.26 | | | | | |
| BROWN,COURTNEY MARIE | 08/10/19 | 2034.54 | D545028.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 21.79000 | | | | | | | | |
| 3184942 | 08/16/19 | 1402.84 | FT | REG | 39.500 | 1 | 2655 | 31.7680 | | 21.79000 | 860.71 | FICA-SS | 126.14 | | PTO-CURR | 78.900 | 9.711 | |
| | | | | REG | 39.400 | 1 | 2655 | 31.7680 | | 21.79000 | 858.53 | FICA-MED | 29.50 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.600 | 1 | 2655 | 31.7680 | | 1.00000 | 8.60 | 401K - M | 40.69 | | | | | |
| | | | | BWK1.00 | 0.300 | 1 | 2655 | 31.7680 | | 1.00000 | 0.30 | FIT | 247.27 | | | | | |
| | | | | BC 2.00 | 53.500 | 1 | 2655 | 31.7680 | | 2.00000 | 107.00 | SIT-WV | 87.90 | | | | | |
| | | | | BC 2.00 | 38.000 | 1 | 2655 | 31.7680 | | 2.00000 | 76.00 | CIT-MF | 20.35 | | | | | |
| | | | | CALLMIN | 1.600 | 1 | 2655 | 31.7680 | | 21.79000 | 34.86 | LIFE/AD | 3.50 | | | | | |
| | | | | CALLMIN | 1.700 | 1 | 2655 | 31.7680 | | 21.79000 | 37.04 | UNLIFE | 4.38 | | | | | |
| | | | | SHDIFF1. | 26.600 | 1 | 2655 | 31.7680 | | 1.00000 | 26.60 | WHOLELIF | 14.24 | | | | | |
| | | | | SHDIFF1. | 24.900 | 1 | 2655 | 31.7680 | | 1.00000 | 24.90 | MICROMKT | 19.41 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.32 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| CAMPBELL,CASSANDRA LYNN | 08/10/19 | 1378.23 | D545154.1 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 16.68000 | | | | | | | | |
| 3196680 | 08/16/19 | 951.88 | FT | REG | 37.400 | | | | | 16.68000 | 623.83 | HPLNSFT | 50.00 | | PTO-CURR | 77.400 | 4.465 | |
| | | | | REG | 40.000 | | | | | 16.68000 | 667.20 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 2.000 | | | | | 1.00000 | 2.00 | FICA-SS | 81.79 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 19.13 | | | | | |
| | | | | SHDIFF1. | 23.200 | | | | | 1.00000 | 23.20 | 401K - M | 68.91 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 125.05 | | | | | |
| | | | | | | | | | | | | SIT-WV | 47.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | MICROMKT | 8.29 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.28 | | | | | |
| CORRICK,DUSTIN D | 08/10/19 | 216.48 | D545037.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 25.06000 | | | | | | | | |
| 3186269 | 08/16/19 | 189.42 | PD | REG | 8.000 | | | | | 25.06000 | 200.48 | FICA-SS | 13.42 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 3.14 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FIT | 7.05 | | | | | |
| | | | | | | | | | | | | SIT-OH | 1.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.16 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONLEY,RACHEL L | | 08/10/19 | 1921.37 | D545032.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| | 3185535 | 08/16/19 | 1245.48 | FT | REG | 40.000 | 1 | 2655 | 31.7680 | | 20.56000 | 822.40 | HCS | 20.83 | | PTO-CURR | 79.700 | 9.809 | |
| | | | | | REG | 39.700 | 1 | 2655 | 31.7680 | | 20.56000 | 816.23 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | 1 | 2655 | 31.7680 | | 31.93000 | 15.97 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 8.500 | 1 | 2655 | 31.7680 | | 1.00000 | 8.50 | FICA-SS | 107.23 | | | | | |
| | | | | | BWK1.00 | 8.600 | 1 | 2655 | 31.7680 | | 1.00000 | 8.60 | FICA-MED | 25.08 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | 401K - M | 96.07 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 171.04 | | | | | |
| | | | | | BC 2.00 | 14.000 | 1 | 2655 | 31.7680 | | 2.00000 | 28.00 | SIT-OH | 40.82 | | | | | |
| | | | | | BC 2.00 | 39.000 | 1 | 2655 | 31.7680 | | 2.00000 | 78.00 | CIT-MF | 17.30 | | | | | |
| | | | | | CALLMIN | 2.800 | 1 | 2655 | 31.7680 | | 20.56000 | 57.57 | UNLIFE | 4.38 | | | | | |
| | | | | | SHDIFF1. | 19.800 | 1 | 2655 | 31.7680 | | 1.00000 | 19.80 | WHOLELIF | 7.43 | | | | | |
| | | | | | SHDIFF1. | 18.300 | 1 | 2655 | 31.7680 | | 1.00000 | 18.30 | MICROMKT | 10.59 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.11 | | | | | |
| HOLZOPFEL,SARAH JEAN | | 08/10/19 | 926.87 | D545036.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| | 3186137 | 08/16/19 | 686.67 | PTR | REG | 17.200 | 1 | 2655 | 31.7680 | | 20.56000 | 353.63 | DENTAL/F | 17.01 | | PTO-CURR | 41.200 | 4.912 | 15.300 |
| | | | | | REG | 8.700 | 1 | 2655 | 31.7680 | | 20.56000 | 178.87 | FICA-SS | 56.41 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.300 | | | | | 20.56000 | 314.57 | FICA-MED | 13.19 | | | | | |
| | | | | | BWK1.00 | 17.200 | 1 | 2655 | 31.7680 | | 1.00000 | 17.20 | 401K - M | 46.34 | | | | | |
| | | | | | BWK1.00 | 8.700 | 1 | 2655 | 31.7680 | | 1.00000 | 8.70 | FIT | 78.64 | | | | | |
| | | | | | BC 2.00 | 9.500 | | | | | 2.00000 | 19.00 | SIT-OH | 15.45 | | | | | |
| | | | | | BC 2.00 | 8.500 | 1 | 2655 | 31.7680 | | 2.00000 | 17.00 | CIT-MF | 9.10 | | | | | |
| | | | | | SHDIFF1. | 9.200 | 1 | 2655 | 31.7680 | | 1.00000 | 9.20 | MICROMKT | 4.06 | | | | | |
| | | | | | SHDIFF1. | 8.700 | 1 | 2655 | 31.7680 | | 1.00000 | 8.70 | | | | | | | |
| KINNAN,JANET D | | 08/10/19 | 1846.60 | 109783 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 24.47000 | | | | | | | | |
| | 3162187 | 08/16/19 | 1417.19 | FT | REG | 28.500 | | | | | 24.47000 | 697.40 | HPLNSFT | 50.00 | | PTO-CURR | 75.100 | 9.243 | 12.000 |
| | | | | | REG | 34.600 | | | | | 24.47000 | 846.66 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.47000 | 195.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 24.47000 | 97.88 | FICA-SS | 110.83 | | | | | |
| | | | | | BWK1.00 | 4.300 | | | | | 1.00000 | 4.30 | FICA-MED | 25.92 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 165.11 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | SIT-OH | 50.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.88 | | | | | |
| LONG,JULIANNA CHRISTINE | | 08/10/19 | 1644.11 | D545064.1 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 19.08000 | | | | | | | | |
| | 3190816 | 08/16/19 | 1201.14 | FT | REG | 39.700 | | | | | 19.08000 | 757.48 | DENTAL/S | 5.67 | | PTO-CURR | 79.700 | 8.890 | |
| | | | | | REG | 40.000 | | | | | 19.08000 | 763.20 | FICA-SS | 101.58 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.300 | | | | | 29.44000 | 8.83 | FICA-MED | 23.76 | | | | | |
| | | | | | BWK1.00 | 32.200 | | | | | 1.00000 | 32.20 | 401K - M | 49.32 | | | | | |
| | | | | | BWK1.00 | 32.500 | | | | | 1.00000 | 32.50 | FIT | 165.71 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 39.15 | | | | | |
| | | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | CIT-MF | 16.38 | | | | | |
| | | | | | SHDIFF1. | 17.700 | | | | | 1.00000 | 17.70 | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.38 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 10.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.02 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCEY,SUSAN K | | 08/10/19 | 1024.00 | D544989.1 | **(STANDARD)** | | 1 | 1270 | 31.7630 | | 12.80000 | | | | | | | | |
| | 3180932 | 08/16/19 | 623.36 | FT | REG | 37.800 | | | | | 12.80000 | 483.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 3.300 |
| | | | | | REG | 38.900 | | | | | 12.80000 | 497.92 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.200 | | | | | 12.80000 | 28.16 | FICA-SS | 60.04 | | | | | |
| | | | | | PTO-CURR | 1.100 | | | | | 12.80000 | 14.08 | FICA-MED | 14.04 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.20 | | | | | |
| | | | | | | | | | | | | | FIT | 85.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 32.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.70 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 16.71 | | | | | |
| | | | | | | | | | | | | | ROTH | 71.68 | | | | | |
| PALICKA,MICHELLE EMILY | | 08/10/19 | 1343.20 | D545170.1 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 17.00000 | | | | | | | | |
| | 3197174 | 08/16/19 | 977.21 | FT | REG | 39.000 | | | | | 17.00000 | 663.00 | HCS | 20.83 | | PTO-CURR | 75.000 | 4.327 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 17.00000 | 612.00 | HPLNSFT | 50.00 | | | | | |
| | | | | | BWK1.00 | 2.000 | | | | | 1.00000 | 2.00 | VISION E | 3.38 | | | | | |
| | | | | | BC 2.00 | 18.000 | | | | | 2.00000 | 36.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 30.200 | | | | | 1.00000 | 30.20 | FICA-SS | 78.33 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.32 | | | | | |
| | | | | | | | | | | | | | FIT | 146.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 1.01 | | | | | |
| PIFKO,TERRY A | | 08/10/19 | 1258.11 | 109784 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 21.85000 | | | | | | | | |
| | 3178720 | 08/16/19 | 973.55 | PTR | REG | 23.200 | | | | | 21.85000 | 506.92 | FICA-SS | 78.00 | | PTO-CURR | 55.300 | 6.168 | |
| | | | | | REG | 32.100 | | | | | 21.85000 | 701.39 | FICA-MED | 18.24 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 15.000 | | | | | 1.00000 | 15.00 | FIT | 125.99 | | | | | |
| | | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | SIT-WV | 47.95 | | | | | |
| | | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | CIT-MF | 12.58 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 1.80 | | | | | |
| RICE,GAIL LYNN | | 08/10/19 | 2213.75 | *MULT PAY* | **(STANDARD)** | | 1 | 2600 | 31.7630 | | 27.14000 | | | | | | | | |
| | | | | D544987.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D544987.2 | 1374.62 | | | | | | | | | | | | | | |
| | 3180593 | 08/16/19 | 1474.62 | FT | REG | 23.700 | | | | | 27.14000 | 643.22 | DENTAL/F | 17.01 | | PTO-CURR | 78.800 | 9.699 | 8.000 |
| | | | | | REG | 35.700 | | | | | 27.14000 | 968.90 | FICA-SS | 136.20 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.400 | 1 | 8190 | 31.7680 | | 27.14000 | 146.56 | FICA-MED | 31.85 | | | | | |
| | | | | | REG | 4.300 | 1 | 8190 | 31.7680 | | 27.14000 | 116.70 | 401K - M | 110.69 | | | | | |
| | | | | | OT | 1.300 | | | | | 40.78000 | 53.01 | FIT | 287.55 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.14000 | 217.12 | SIT-OH | 57.86 | | | | | |
| | | | | | PMEETING | 1.700 | | | | | 27.14000 | 46.14 | CIT-MF | 21.97 | | | | | |
| | | | | | BC 2.00 | 7.000 | 1 | 8190 | 31.7680 | | 2.00000 | 14.00 | LIFE/AD | 13.75 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | SLIFE | 2.75 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 2.400 | 1 | 8190 | 31.7680 | | 1.00000 | 2.40 | CRITILL | 14.33 | | | | | |
| | | | | | SHDIFF1. | 2.300 | 1 | 8190 | 31.7680 | | 1.00000 | 2.30 | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 23.82 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKINNER,MELISSA RENE | | 08/10/19 | 910.91 | D545018.1 | **(STANDARD)** | | 1 | 2540 | 31.7630 | | 19.83000 | | | | | | | | |
| | 3184017 | 08/16/19 | 708.96 | PTR | REG | 16.800 | | | | | 19.83000 | 333.14 | FICA-SS | 56.48 | | PTO-CURR | 41.100 | 4.268 | |
| | | | | | REG | 24.300 | | | | | 19.83000 | 481.87 | FICA-MED | 13.21 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | 401K - M | 45.55 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 28.14 | | | | | |
| | | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | SIT-OH | 15.51 | | | | | |
| | | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | CIT-MF | 9.11 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 22.69 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 11.26 | | | | | |
| TUSH,KERRI A | | 08/10/19 | 1787.32 | D544572.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 25.45000 | | | | | | | | |
| | 2169482 | 08/16/19 | 1216.03 | FT | REG | 37.200 | | | | | 25.45000 | 946.74 | FICA-SS | 110.81 | | PTO-CURR | 68.700 | 8.455 | |
| | | | | | REG | 31.500 | | | | | 25.45000 | 801.68 | FICA-MED | 25.92 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | 401K - M | 89.37 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | FIT | 182.17 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | SIT-WV | 70.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.87 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| WAGNER,AMY R | | 08/10/19 | 1177.38 | D544971.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 24.01000 | | | | | | | | |
| | 3178134 | 08/16/19 | 845.68 | PTR | REG | 20.300 | | | | | 24.01000 | 487.40 | HPLNSPT | 50.00 | | PTO-CURR | 48.300 | 5.945 | 28.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 24.01000 | 576.24 | FICA-SS | 69.90 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 24.01000 | 96.04 | FICA-MED | 16.35 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K - M | 58.87 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FIT | 103.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.07 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.27 | | | | | |
| WEST,SAMI JO | | 08/10/19 | 1505.22 | D545076.1 | **(STANDARD)** | | 1 | 2655 | 31.7630 | | 19.79000 | | | | | | | | |
| | 3191814 | 08/16/19 | 1143.32 | FT | REG | 34.200 | | | | | 19.79000 | 676.82 | VISIONEF | 9.93 | | PTO-CURR | 74.200 | 8.276 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 19.79000 | 791.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 91.65 | | | | | |
| | | | | | BC 2.00 | 8.500 | | | | | 2.00000 | 17.00 | FICA-MED | 21.44 | | | | | |
| | | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | 401K - M | 75.26 | | | | | |
| | | | | | | | | | | | | | FIT | 98.96 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 32.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.78 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 911.000 | 18801.96 | HCS | 41.66 | | PTO-CURR | 112.703 | 142.600 |
| OT | 2.100 | 77.81 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 142.600 | 2943.45 | HPLNDFT | 154.00 | | | | |
| PMEETING | 1.700 | 46.14 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 170.800 | 170.80 | HPLNSPT | 50.00 | | | | |
| BC 2.00 | 300.000 | 600.00 | VISION E | 10.14 | | | | |
| CALLMIN | 6.100 | 129.47 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 376.600 | 376.60 | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1384.22 | | | | |
| | | | FICA-MED | 323.74 | | | | |
| | | | 401K - M | 808.89 | | | | |
| | | | FIT | 2045.59 | | | | |
| | | | SIT-WV | 286.44 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 738 of 1000 PageID #: 7766

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | SIT-OH | 332.61 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 210.07 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 23.35 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 4.75 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 67.73 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 44.36 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 16.83 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | | ROTH | 71.68 | | | | | |
| | | | | | | | | | | | | | | MICROMKT | 80.61 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 59.27 | | | | | |
| | | | | | | | | | | | | | | EOWWGIFT | 48.61 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| | | | | | | | 1910.900 | | | | | | 23146.23 | | 6725.16 | | | 112.703 | 142.600 | **NET PAY =** 16421.07 |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7650 - NUCLEAR MEDICINE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BONAR,KIMBERLY A | | 08/10/19 | 2491.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2780 | 31.7650 | | 24.82000 | | | | | | | | |
| | | | | D544946.1 | 25.00 | | | | | | | | | | | | | | |
| | | | | D544946.2 | 1504.87 | | | | | | | | | | | | | | |
| | 3174380 | 08/16/19 | 1529.87 | FT | REG | 39.800 | | | | | 24.82000 | 987.84 | HPLNSFT | 50.00 | | PTO-CURR | 79.800 | 9.822 | 12.400 |
| | | | | | REG | 27.600 | | | | | 24.82000 | 685.03 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.400 | | | | | 24.82000 | 307.77 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 2.700 | | | | | 1.00000 | 2.70 | FICA-SS | 150.78 | | | | | |
| | | | | | BC 2.00 | 55.500 | 1 | 2780 | 21.7650 | | 2.00000 | 111.00 | FICA-MED | 35.26 | | | | | |
| | | | | | BC 2.00 | 57.000 | 1 | 2780 | 21.7650 | | 2.00000 | 114.00 | FIT | 345.65 | | | | | |
| | | | | | BC 2.00 | 56.500 | | | | | 2.00000 | 113.00 | SIT-WV | 111.81 | | | | | |
| | | | | | BC 2.00 | 58.000 | | | | | 2.00000 | 116.00 | CIT-MF | 22.13 | | | | | |
| | | | | | CALLMIN | 1.900 | | | | | 24.82000 | 47.16 | CRITILL | 9.75 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | VOL LTD | 14.63 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | | ROTH | 174.37 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.45 | | | | | |
| KINS,HEIDI JO | | 08/10/19 | 2482.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2600 | 31.7650 | | 28.22000 | | | | | | | | |
| | | | | D544958.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D544958.2 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544958.3 | 1193.14 | | | | | | | | | | | | | | |
| | 3176419 | 08/16/19 | 1318.14 | FT | REG | 6.000 | | | | | 28.22000 | 169.32 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 74.000 |
| | | | | | PTO-CURR | 34.000 | | | | | 28.22000 | 959.48 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 40.500 | 1 | 2600 | 21.7650 | | 2.00000 | 81.00 | FICA-SS | 137.93 | | | | | |
| | | | | | BC 2.00 | 16.000 | 1 | 2600 | 21.7650 | | 2.00000 | 32.00 | FICA-MED | 32.26 | | | | | |
| | | | | | BC 2.00 | 40.000 | | | | | 2.00000 | 80.00 | FIT | 298.05 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-WV | 101.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.46 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 21.85 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | ROTH | 198.61 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 73.400 | 1842.19 | HPLNSFT | 50.00 | | PTO-CURR | 19.668 | 86.400 |
| PTO-CURR | 86.400 | 2396.05 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| BWK1.00 | 2.700 | 2.70 | VISION E | 3.38 | | | | |
| BC 2.00 | 339.500 | 679.00 | VISIONEF | 9.93 | | | | |
| CALLMIN | 1.900 | 47.16 | DENTAL/S | 5.67 | | | | |
| SHDIFF1. | 6.500 | 6.50 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 288.71 | | | | |
| | | | FICA-MED | 67.52 | | | | |
| | | | FIT | 643.70 | | | | |
| | | | SIT-WV | 213.56 | | | | |
| | | | CIT-MF | 40.59 | | | | |
| | | | LIFE/AD | 5.50 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7650 - NUCLEAR MEDICINE**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SLIFE | 5.50 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 20.73 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 36.48 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 31.73 | | | | | | | | | | |
| | | | | | | | | ROTH | 372.98 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 20.25 | | | | | | | | | | |
| | | | | | | | | FCA CU | 40.00 | | | | | | | | | | |
| | | | | | | 510.400 | 4973.60 | | 2125.59 | | | | 19.668 | 86.400 | | **NET PAY =** 2848.01 | | | |

DEFENDANTS_000753
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7670 - ULTRASOUND**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORLOFSKE,SHERRIE M | | 08/10/19 | 4785.58 | *MULT PAY* | **(STANDARD)** | | 1 | 2785 | 31.7670 | | 30.08000 | | | | | | | | |
| | | | | D544297.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D544297.2 | 3099.02 | | | | | | | | | | | | | | |
| | 2143303 | 08/16/19 | 3299.02 | FT | REG | 4.500 | 1 | 2785 | 21.7670 | | 30.08000 | 135.36 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 4.300 | 1 | 2785 | 21.7670 | | 30.08000 | 129.34 | FICA-SS | 293.61 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 35.500 | | | | | 30.08000 | 1067.84 | FICA-MED | 68.67 | | | | | |
| | | | | | REG | 35.700 | | | | | 30.08000 | 1073.86 | 401K - M | 239.28 | | | | | |
| | | | | | OT | 0.500 | 1 | 2785 | 21.7670 | | 47.66000 | 23.83 | FIT | 570.79 | | | | | |
| | | | | | OT | 0.800 | 1 | 2785 | 21.7670 | | 49.41000 | 39.52 | SIT-OH | 163.24 | | | | | |
| | | | | | OT | 9.400 | | | | | 47.66000 | 448.00 | CIT-MF | 47.36 | | | | | |
| | | | | | OT | 8.100 | | | | | 49.41000 | 400.22 | ACCIDEN | 7.22 | | | | | |
| | | | | | BWK1.00 | 2.400 | 1 | 2785 | 21.7670 | | 1.00000 | 2.40 | CAFESALE | 46.39 | | | | | |
| | | | | | BC 2.00 | 60.500 | 1 | 2785 | 21.7670 | | 2.00000 | 121.00 | | | | | | | |
| | | | | | BC 2.00 | 102.500 | 1 | 2785 | 21.7670 | | 2.00000 | 205.00 | | | | | | | |
| | | | | | BC 2.00 | 60.500 | | | | | 2.00000 | 121.00 | | | | | | | |
| | | | | | BC 2.00 | 101.500 | | | | | 2.00000 | 203.00 | | | | | | | |
| | | | | | CALLMIN | 7.000 | 1 | 2785 | 21.7670 | | 30.08000 | 210.56 | | | | | | | |
| | | | | | CALLMIN | 10.900 | 1 | 2785 | 21.7670 | | 30.08000 | 327.87 | | | | | | | |
| | | | | | CALLMIN | 8.500 | | | | | 30.08000 | 255.68 | | | | | | | |
| | | | | | SHDIFF1. | 5.000 | 1 | 2785 | 21.7670 | | 1.00000 | 5.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2785 | 21.7670 | | 1.00000 | 4.30 | | | | | | | |
| | | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | | | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 2406.40 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | |
| OT | 18.800 | 911.57 | FICA-SS | 293.61 | | PTO-RSV | 0.000 | |
| BWK1.00 | 2.400 | 2.40 | FICA-MED | 68.67 | | | | |
| BC 2.00 | 325.000 | 650.00 | 401K - M | 239.28 | | | | |
| CALLMIN | 26.400 | 794.11 | FIT | 570.79 | | | | |
| SHDIFF1. | 21.100 | 21.10 | SIT-OH | 163.24 | | | | |
| | | | CIT-MF | 47.36 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | CAFESALE | 46.39 | | | | |
| | 473.700 | 4785.58 | | 1486.56 | | | 9.846 | |

**NET PAY =** 3299.02

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7720 - RESPIRATORY THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,KASEY E | 08/10/19 | 1441.10 | D544773.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 20.85000 | | | | | | | | |
| 2176352 | 08/16/19 | 1028.35 | FT | REG | 24.000 | | | | | 20.85000 | 500.40 | HPLNSFT | 50.00 | | PTO-CURR | 66.000 | 3.808 | 30.000 |
| | | | | REG | 12.000 | | | | | 20.85000 | 250.20 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 20.85000 | 250.20 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 18.000 | | | | | 20.85000 | 375.30 | FICA-SS | 85.69 | | | | | |
| | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-MED | 20.04 | | | | | |
| | | | | BWK1.00 | 6.100 | | | | | 1.00000 | 6.10 | 401K - M | 72.06 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 132.22 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | SIT-OH | 29.87 | | | | | |
| | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | CIT-MF | 13.82 | | | | | |
| CECIL,MELINDA KAYE | 08/10/19 | 1891.19 | D545027.1 | **(STANDARD)** | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| 3184884 | 08/16/19 | 1352.60 | FT | REG | 40.000 | | | | | 20.27000 | 810.80 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | 36.000 |
| | | | | OT | 8.300 | | | | | 31.34000 | 260.12 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 20.27000 | 729.72 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 48.300 | | | | | 0.50000 | 24.15 | FICA-SS | 112.48 | | | | | |
| | | | | BWK1.00 | 18.100 | | | | | 1.00000 | 18.10 | FICA-MED | 26.31 | | | | | |
| | | | | SHDIFF1. | 48.300 | | | | | 1.00000 | 48.30 | 401K - M | 94.56 | | | | | |
| | | | | | | | | | | | | FIT | 136.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 71.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.14 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 0.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| FEHER,DIANE M | 08/10/19 | 1983.17 | D544900.1 | **(STANDARD)** | | 1 | 1520 | 31.7720 | | 22.33000 | | | | | | | | |
| 3160991 | 08/16/19 | 1432.55 | FT | REG | 40.000 | | | | | 22.33000 | 893.20 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | OT | 4.600 | | | | | 33.95000 | 156.17 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 22.33000 | 893.20 | FICA-SS | 121.52 | | | | | |
| | | | | B50 | 36.600 | | | | | 0.50000 | 18.30 | FICA-MED | 28.42 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 254.83 | | | | | |
| | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | SIT-OH | 53.11 | | | | | |
| | | | | | | | | | | | | CIT-MF | 19.60 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| HIRSCH,SHARON ELAINE | 08/10/19 | 800.66 | D545159.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 23.07000 | | | | | | | | |
| 3196755 | 08/16/19 | 719.49 | PD | REG | 22.700 | | | | | 23.07000 | 523.69 | FICA-SS | 49.64 | | PTO-CURR | | 0.000 | |
| | | | | REG | 11.000 | | | | | 23.07000 | 253.77 | FICA-MED | 11.61 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 11.91 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | CIT-MF | 8.01 | | | | | |
| | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | | | | | | | |
| HURLEY,BRENDA L | 08/10/19 | 2012.44 | D544907.1 | **(STANDARD)** | | 1 | 1420 | 31.7720 | | 24.82000 | | | | | | | | |
| 3161494 | 08/16/19 | 1388.02 | FT | REG | 38.700 | | | | | 24.82000 | 960.53 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 9.785 | 1.000 |
| | | | | REG | 39.800 | | | | | 24.82000 | 987.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 24.82000 | 24.82 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 38.700 | | | | | 0.50000 | 19.35 | FICA-SS | 121.11 | | | | | |
| | | | | B50 | 39.800 | | | | | 0.50000 | 19.90 | FICA-MED | 28.32 | | | | | |
| | | | | | | | | | | | | FIT | 238.37 | | | | | |
| | | | | | | | | | | | | SIT-OH | 55.36 | | | | | |
| | | | | | | | | | | | | CIT-MF | 19.53 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**

**31.7720 - RESPIRATORY THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORDAN,JESSICA ANN | 08/10/19 | 1152.12 | D545126.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 23.07000 | | | | | | | | |
| 3195336 | 08/16/19 | 867.97 | PD | REG | 23.000 | | | | | 23.07000 | 530.61 | FICA-SS | 71.43 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.300 | | | | | 23.07000 | 560.60 | FICA-MED | 16.71 | | | | | |
| | | | | PMEETING | 0.200 | | | | | 23.07000 | 4.61 | FIT | 113.27 | | | | | |
| | | | | B50 | 15.000 | | | | | 0.50000 | 7.50 | SIT-OH | 24.77 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | CIT-MF | 11.52 | | | | | |
| | | | | SHDIFF1. | 19.700 | | | | | 1.00000 | 19.70 | MICROMKT | 22.99 | | | | | |
| | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | EOWWGIFT | 23.46 | | | | | |
| KELLAS,ALESHA ATHANASIA | 08/10/19 | 816.49 | D545152.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 23.97000 | | | | | | | | |
| 3196623 | 08/16/19 | 695.68 | PD | REG | 25.600 | | | | | 23.97000 | 613.63 | FICA-SS | 50.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 23.97000 | 191.76 | FICA-MED | 11.84 | | | | | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | FIT | 36.25 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 13.94 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.16 | | | | | |
| KINNICK,MICHAEL J | 08/10/19 | 2229.66 | D544910.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| 3161718 | 08/16/19 | 1350.72 | FT | REG | 34.700 | | | | | 24.82000 | 861.25 | HPLNFFT | 231.00 | | PTO-CURR | 87.700 | 9.846 | 34.000 |
| | | | | REG | 19.000 | | | | | 24.82000 | 471.58 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.000 | | | | | 24.82000 | 124.10 | FICA-SS | 122.86 | | | | | |
| | | | | PTO-CURR | 29.000 | | | | | 24.82000 | 719.78 | FICA-MED | 28.73 | | | | | |
| | | | | B50 | 26.700 | | | | | 0.50000 | 13.35 | 401K - M | 111.48 | | | | | |
| | | | | B50 | 19.000 | | | | | 0.50000 | 9.50 | FIT | 255.06 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 59.73 | | | | | |
| | | | | BWK1.00 | 11.000 | | | | | 1.00000 | 11.00 | CIT-MF | 19.82 | | | | | |
| | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | LIFE/AD | 24.50 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | SLIFE | 8.75 | | | | | |
| MCAFEE,MALLORY JO | 08/10/19 | 1918.43 | D545083.1 | **(STANDARD)** | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| 3192465 | 08/16/19 | 1493.21 | FT | REG | 40.000 | | | | | 20.27000 | 810.80 | FICA-SS | 118.94 | | PTO-CURR | 76.000 | 8.477 | |
| | | | | REG | 36.000 | | | | | 20.27000 | 729.72 | FICA-MED | 27.82 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.300 | | | | | 31.20000 | 258.96 | FIT | 198.55 | | | | | |
| | | | | B50 | 19.100 | | | | | 0.50000 | 9.55 | SIT-OH | 50.60 | | | | | |
| | | | | BWK1.00 | 22.000 | | | | | 1.00000 | 22.00 | CIT-MF | 19.18 | | | | | |
| | | | | BWK1.00 | 9.600 | | | | | 1.00000 | 9.60 | CRITILL | 1.25 | | | | | |
| | | | | SHDIFF1. | 45.100 | | | | | 1.00000 | 45.10 | MICROMKT | 8.88 | | | | | |
| | | | | SHDIFF1. | 32.700 | | | | | 1.00000 | 32.70 | | | | | | | |
| RAKOSKIE,CARLA D | 08/10/19 | 1416.16 | D544950.1 | **(STANDARD)** | | 1 | 1520 | 31.7720 | | 20.66000 | | | | | | | | |
| 3175320 | 08/16/19 | 1011.29 | FT | REG | 40.000 | | | | | 20.66000 | 826.40 | HPLNSFT | 50.00 | | PTO-CURR | 60.000 | 7.385 | |
| | | | | REG | 20.000 | | | | | 20.66000 | 413.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.000 | | | | | 31.29000 | 125.16 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 20.000 | | | | | 0.50000 | 10.00 | FICA-SS | 84.14 | | | | | |
| | | | | B50 | 20.000 | | | | | 0.50000 | 10.00 | FICA-MED | 19.68 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 70.81 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FIT | 111.86 | | | | | |
| | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | SIT-WV | 45.76 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | CIT-MF | 13.57 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND, KATHLEEN A | | 08/10/19 | 2669.65 | D544937.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3172061 | 08/16/19 | 1634.79 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | FICA-SS | 165.52 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 24.82000 | 992.80 | FICA-MED | 38.71 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 3.800 | | | | | 37.51000 | 142.54 | 401K - M | 160.18 | | | | | |
| | | | | | OT | 13.300 | | | | | 37.41000 | 497.56 | FIT | 360.70 | | | | | |
| | | | | | B50 | 5.300 | | | | | 0.50000 | 2.65 | SIT-WV | 129.85 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 26.70 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | PS LOAN | 94.65 | | | | | |
| | | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | CAFESALE | 8.55 | | | | | |
| | | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | 11.20 | FCA CU | 50.00 | | | | | |
| SABLE, JAMES T | | 08/10/19 | 2386.42 | D544936.1 | **(STANDARD)** | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3171014 | 08/16/19 | 1314.45 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | HPLNFFT | 231.00 | | PTO-CURR | 77.700 | 9.563 | |
| | | | | | REG | 37.700 | | | | | 24.82000 | 935.71 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.000 | | | | | 38.17000 | 305.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 48.000 | | | | | 0.50000 | 24.00 | FICA-SS | 131.97 | | | | | |
| | | | | | B50 | 37.700 | | | | | 0.50000 | 18.85 | FICA-MED | 30.86 | | | | | |
| | | | | | BWK1.00 | 18.400 | | | | | 1.00000 | 18.40 | 401K - M | 119.32 | | | | | |
| | | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | FIT | 250.64 | | | | | |
| | | | | | SHDIFF1. | 48.000 | | | | | 1.00000 | 48.00 | SIT-OH | 74.96 | | | | | |
| | | | | | SHDIFF1. | 37.700 | | | | | 1.00000 | 37.70 | CIT-MF | 21.28 | | | | | |
| | | | | | | | | | | | | | FCA CU | 185.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 656.500 | 15104.09 | HPLNSFT | 200.00 | | PTO-CURR | 77.910 | 141.000 |
| OT | 50.300 | 1745.87 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 141.000 | 3117.12 | VISION E | 10.14 | | | | |
| PMEETING | 0.200 | 4.61 | VISIONES | 6.13 | | | | |
| B50 | 414.200 | 207.10 | VISIONEF | 19.86 | | | | |
| BWK1.00 | 168.800 | 168.80 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 369.900 | 369.90 | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 1235.92 | | | | |
| | | | FICA-MED | 289.05 | | | | |
| | | | 401K - M | 628.41 | | | | |
| | | | FIT | 2088.71 | | | | |
| | | | SIT-WV | 247.06 | | | | |
| | | | SIT-OH | 374.25 | | | | |
| | | | CIT-MF | 199.33 | | | | |
| | | | LIFE/AD | 28.85 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 25.40 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 10.13 | | | | |
| | | | PS LOAN | 94.65 | | | | |
| | | | MICROMKT | 31.87 | | | | |
| | | | CAFESALE | 8.55 | | | | |
| | | | EOWWGIFT | 23.46 | | | | |
| | | | FCA CU | 310.00 | | | | |
| | 1800.900 | 20717.49 | | 6428.37 | | | 77.910 | 141.000 |

**NET PAY =** 14289.12

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7770 - PHYSICAL THERAPY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,STACI DAWN | 08/10/19 | 1710.79 | D545091.1 | **(STANDARD)** | | 1 | 2290 | 31.7770 | | 22.54000 | | | | | | | | |
| 3192903 | 08/16/19 | 1227.20 | FT | REG | 35.900 | 1 | 2290 | 32.7770 | | 22.54000 | 809.19 | HPLNSFT | 50.00 | | PTO-CURR | 75.900 | 7.882 | 40.000 |
| | | | | PTO-CURR | 40.000 | 1 | 2290 | 32.7770 | | 22.54000 | 901.60 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 102.62 | | | | | |
| | | | | | | | | | | | | FICA-MED | 24.00 | | | | | |
| | | | | | | | | | | | | 401K - M | 85.54 | | | | | |
| | | | | | | | | | | | | FIT | 145.85 | | | | | |
| | | | | | | | | | | | | SIT-OH | 38.41 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.55 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| BALVIN,DEBBIE KAY | 08/10/19 | 1057.61 | D545044.1 | **(STANDARD)** | | 1 | 2455 | 31.7770 | | 13.32000 | | | | | | | | |
| 3187457 | 08/16/19 | 629.89 | FT | REG | 33.000 | | | | | 13.32000 | 439.56 | HPLNDFT | 154.00 | | PTO-CURR | 79.400 | 9.772 | 8.000 |
| | | | | REG | 38.400 | | | | | 13.32000 | 511.49 | FICA-SS | 56.02 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.000 | | | | | 13.32000 | 93.24 | FICA-MED | 13.10 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 13.32000 | 13.32 | 401K - M | 52.88 | | | | | |
| | | | | | | | | | | | | FIT | 77.11 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.04 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.04 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CARPENTER,MICHAEL D | 08/10/19 | 1560.49 | D545130.1 | **(STANDARD)** | | 1 | 2290 | 31.7770 | | 21.26000 | | | | | | | | |
| 3195781 | 08/16/19 | 1078.92 | FT | REG | 37.100 | 1 | 2290 | 32.7770 | | 21.26000 | 788.75 | HPLNSFT | 50.00 | | PTO-CURR | 73.400 | 5.646 | 2.000 |
| | | | | REG | 34.300 | 1 | 2290 | 32.7770 | | 21.26000 | 729.22 | FICA-SS | 93.65 | | | | | |
| | | | | PTO-CURR | 2.000 | 1 | 2290 | 32.7770 | | 21.26000 | 42.52 | FICA-MED | 21.90 | | | | | |
| | | | | | | | | | | | | 401K - M | 64.00 | | | | | |
| | | | | | | | | | | | | FIT | 148.60 | | | | | |
| | | | | | | | | | | | | SIT-WV | 56.43 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.55 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ROTH | 11.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 21.22 | | | | | |
| CIKA,DONNA S | 08/10/19 | 1014.02 | D545200.1 | **(STANDARD)** | | 1 | 8030 | 31.7770 | | 13.07000 | | | | | | | | |
| 3200102 | 08/16/19 | 657.03 | FT | REG | 15.600 | 1 | 8030 | 32.7770 | | 13.07000 | 203.89 | HPLNSFT | 50.00 | | PTO-CURR | 77.400 | 9.526 | 26.000 |
| | | | | REG | 35.800 | 1 | 8030 | 32.7770 | | 13.07000 | 467.91 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | 1 | 8030 | 32.7770 | | 13.07000 | 313.68 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.000 | 1 | 8030 | 32.7770 | | 13.07000 | 26.14 | FICA-SS | 59.21 | | | | | |
| | | | | SHDIFF1. | 0.800 | 1 | 8030 | 32.7770 | | 1.00000 | 0.80 | FICA-MED | 13.85 | | | | | |
| | | | | SHDIFF1. | 1.600 | 1 | 8030 | 32.7770 | | 1.00000 | 1.60 | 401K - M | 50.70 | | | | | |
| | | | | | | | | | | | | FIT | 66.01 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.77 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.55 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.77 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 11.01 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7770 - PHYSICAL THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORENCE,SHANE WILLIAM | | 08/10/19 | 4437.60 | D544974.1 | **(STANDARD)** | | 1 | 8190 | 31.7770 | | 55.47000 | | | | | | | | |
| | 3178670 | 08/16/19 | 3337.13 | FT | REG | 40.000 | | | | | 55.47000 | 2218.80 | FICA-SS | 275.13 | | PTO-CURR | 80.000 | 8.000 | |
| | | | | | REG | 40.000 | | | | | 55.47000 | 2218.80 | FICA-MED | 64.35 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 557.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 158.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 310.100 | 8387.61 | HPLNSFT | 150.00 | | PTO-CURR | 40.826 | 76.000 |
| PTO-CURR | 76.000 | 1390.50 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 2.400 | 2.40 | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 586.63 | | | | |
| | | | FICA-MED | 137.20 | | | | |
| | | | 401K - M | 253.12 | | | | |
| | | | FIT | 995.44 | | | | |
| | | | SIT-WV | 56.43 | | | | |
| | | | SIT-OH | 233.96 | | | | |
| | | | CIT-MF | 87.07 | | | | |
| | | | LIFE/AD | 11.10 | | | | |
| | | | SLIFE | 4.20 | | | | |
| | | | UNLIFE | 11.77 | | | | |
| | | | CRITILL | 39.28 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | STDF MOU | 9.45 | | | | |
| | | | ROTH | 11.00 | | | | |
| | | | CAFESALE | 32.23 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 388.500 | 9780.51 | | 2850.34 | | | 40.826 | 76.000 |

**NET PAY =** 6930.17

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7780 - SPEECH-LANG PATH**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAKE,STACY A | 08/10/19 | 1731.18 | D544988.1 | **(STANDARD)** | | 1 | 1860 | 31.7780 | | 36.60000 | | | | | | | | |
| 3180734 | 08/16/19 | 1270.78 | PTR | REG | 9.300 | 1 | 1860 | 21.7780 | | 36.60000 | 340.38 | FICA-SS | 107.33 | | PTO-CURR | 47.300 | 5.822 | 24.000 |
| | | | | REG | 14.000 | 1 | 1860 | 32.7780 | | 36.60000 | 512.40 | FICA-MED | 25.10 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 36.60000 | 878.40 | 401K - M | 86.56 | | | | | |
| | | | | | | | | | | | | FIT | 154.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 62.33 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | CAFESALE | 16.73 | | | | | |
| WAGNER,RACHEL D | 08/10/19 | 2424.08 | D545093.1 | **(STANDARD)** | | 1 | 2530 | 31.7780 | | 30.88000 | | | | | | | | |
| 3193042 | 08/16/19 | 1619.07 | FT | REG | 1.000 | 1 | 2530 | 21.7780 | | 30.88000 | 30.88 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 8.152 | 6.000 |
| | | | | REG | 0.800 | 1 | 2530 | 21.7780 | | 30.88000 | 24.70 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.100 | | | | | 30.88000 | 373.65 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 3.100 | | | | | 30.88000 | 95.73 | FICA-SS | 146.63 | | | | | |
| | | | | REG | 25.900 | 1 | 2530 | 32.7780 | | 30.88000 | 799.79 | FICA-MED | 34.29 | | | | | |
| | | | | REG | 29.600 | 1 | 2530 | 32.7780 | | 30.88000 | 914.05 | 401K - M | 121.20 | | | | | |
| | | | | PTO-CURR | 6.000 | | | | | 30.88000 | 185.28 | FIT | 270.14 | | | | | |
| | | | | | | | | | | | | SIT-WV | 98.28 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 24.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 95.800 | 3091.58 | HPLNSFT | 50.00 | | PTO-CURR | 13.974 | 30.000 |
| PTO-CURR | 30.000 | 1063.68 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 253.96 | | | | |
| | | | FICA-MED | 59.39 | | | | |
| | | | 401K - M | 207.76 | | | | |
| | | | FIT | 424.99 | | | | |
| | | | SIT-WV | 160.61 | | | | |
| | | | CIT-MF | 23.65 | | | | |
| | | | LIFE/AD | 19.50 | | | | |
| | | | SLIFE | 8.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 24.30 | | | | |
| | | | CAFESALE | 16.73 | | | | |
| | 125.800 | 4155.26 | | 1265.41 | | | 13.974 | 30.000 |

**NET PAY =** 2889.85

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**31.7790 - OCCUPATIONAL THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAUGHERTY,JULIE ANN | 08/10/19 | 1373.09 | D545048.1 | **(STANDARD)** | | 1 | 2200 | 31.7790 | | 25.81000 | | | | | | | | |
| 3188133 | 08/16/19 | 1050.51 | PTR | REG | 22.100 | | | | | 25.81000 | 570.40 | FICA-SS | 85.13 | | PTO-CURR | 53.200 | 5.525 | |
| | | | | REG | 23.200 | | | | | 25.81000 | 598.79 | FICA-MED | 19.91 | | PTO-RSV | | 0.000 | |
| | | | | REG | 6.500 | 1 | 2200 | 32.7790 | | 25.81000 | 167.77 | 401K - M | 68.65 | | | | | |
| | | | | REG | 1.400 | 1 | 2200 | 32.7790 | | 25.81000 | 36.13 | FIT | 87.13 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.69 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.73 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.60 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FADOR,MICHAEL II ANDREW | 08/10/19 | 1727.74 | D545176.1 | **(STANDARD)** | | 1 | 2190 | 31.7790 | | 37.57000 | | | | | | | | |
| 3197274 | 08/16/19 | 1167.89 | FT | REG | 37.700 | 1 | 2190 | 32.7790 | | 37.57000 | 1416.39 | HCS | 5.42 | | PTO-CURR | 45.870 | 2.646 | 8.170 |
| | | | | PTO-CURR | 8.170 | | | | | 37.57000 | 306.95 | HPLNFFT | 231.00 | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2190 | 32.7790 | | 1.00000 | 4.40 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 90.79 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.23 | | | | | |
| | | | | | | | | | | | | 401K - M | 86.39 | | | | | |
| | | | | | | | | | | | | FIT | 47.00 | | | | | |
| | | | | | | | | | | | | SIT-OH | 32.06 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.38 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| HOLMES,GINA MARIE | 08/10/19 | 3159.51 | D545033.1 | **(STANDARD)** | | 1 | 2190 | 31.7790 | | 41.43000 | | | | | | | | |
| 3185584 | 08/16/19 | 1331.70 | FT | REG | 17.300 | 1 | 2190 | 21.7790 | | 41.43000 | 716.74 | HCS | 50.00 | | PTO-CURR | 75.670 | 9.022 | 4.570 |
| | | | | REG | 15.000 | 1 | 2190 | 21.7790 | | 41.43000 | 621.45 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 17.100 | | | | | 41.43000 | 708.45 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 21.700 | | | | | 41.43000 | 899.03 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 4.570 | | | | | 41.43000 | 189.34 | FICA-SS | 176.80 | | | | | |
| | | | | SHDIFF1. | 8.400 | 1 | 2190 | 21.7790 | | 1.00000 | 8.40 | FICA-MED | 41.35 | | | | | |
| | | | | SHDIFF1. | 5.400 | 1 | 2190 | 21.7790 | | 1.00000 | 5.40 | 401K - M | 157.98 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FIT | 253.83 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 80.73 | | | | | |
| | | | | | | | | | | | | CIT-MF | 15.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 45.50 | | | | | |
| | | | | | | | | | | | | STDF MOU | 16.88 | | | | | |
| | | | | | | | | | | | | PS LOAN | 620.58 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| KIDNEY,KRISTIE E | 08/10/19 | 1245.13 | D545146.1 | **(STANDARD)** | | 1 | 2200 | 31.7790 | | 20.86000 | | | | | | | | |
| 3196268 | 08/16/19 | 858.66 | FT | REG | 15.400 | 1 | 2200 | 32.7790 | | 20.86000 | 321.24 | HPLNSFT | 50.00 | | PTO-CURR | 59.690 | 3.444 | 7.090 |
| | | | | REG | 37.200 | 1 | 2200 | 32.7790 | | 20.86000 | 775.99 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 7.090 | | | | | 20.86000 | 147.90 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 73.54 | | | | | |
| | | | | | | | | | | | | FICA-MED | 17.20 | | | | | |
| | | | | | | | | | | | | 401K - M | 62.26 | | | | | |
| | | | | | | | | | | | | FIT | 119.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.05 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.86 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7790 - OCCUPATIONAL THERAPY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.21 | | | | | |
| LEWIS,BRUCE MICHAEL | 08/10/19 | 1734.32 | D545106.1 | **(STANDARD)** | | 1 | 2200 | 31.7790 | | 22.10000 | | | | | | | | |
| 3193588 | 08/16/19 | 1014.07 | FT | REG | 39.300 | 1 | 2200 | 32.7790 | | 22.10000 | 868.53 | HPLNFFT | 231.00 | | PTO-CURR | 78.200 | 6.015 | |
| | | | | REG | 38.900 | 1 | 2200 | 32.7790 | | 22.10000 | 859.69 | VISIONEF | 9.93 | | | | | |
| | | | | SHDIFF1. | 3.900 | 1 | 2200 | 32.7790 | | 1.00000 | 3.90 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 2.200 | 1 | 2200 | 32.7790 | | 1.00000 | 2.20 | FICA-SS | 91.54 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.41 | | | | | |
| | | | | | | | | | | | | 401K - M | 86.72 | | | | | |
| | | | | | | | | | | | | FIT | 2.77 | | | | | |
| | | | | | | | | | | | | SIT-OH | 30.82 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.76 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | VOL LTD | 23.99 | | | | | |
| | | | | | | | | | | | | STDF MOU | 40.50 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MARCONI,BRITTANY NICOLE | 08/10/19 | 477.83 | D545041.1 | **(STANDARD)** | | 1 | 2190 | 31.7790 | | 41.55000 | | | | | | | | |
| 3187176 | 08/16/19 | 398.20 | PD | REG | 11.500 | | | | | 41.55000 | 477.83 | FICA-SS | 29.63 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 6.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 33.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 5.11 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.78 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 304.300 | 9038.43 | HCS | 55.42 | | PTO-CURR | 26.652 | 19.830 |
| PTO-CURR | 19.830 | 644.19 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 35.000 | 35.00 | HPLNFFT | 693.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 547.43 | | | | |
| | | | FICA-MED | 128.03 | | | | |
| | | | 401K - M | 462.00 | | | | |
| | | | FIT | 543.79 | | | | |
| | | | SIT-OH | 211.46 | | | | |
| | | | CIT-MF | 75.74 | | | | |
| | | | LIFE/AD | 30.15 | | | | |
| | | | SLIFE | 19.88 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 45.50 | | | | |
| | | | CRITILL | 44.85 | | | | |
| | | | ACCIDEN | 42.31 | | | | |
| | | | VOL LTD | 23.99 | | | | |
| | | | STDF MOU | 57.38 | | | | |
| | | | PS LOAN | 620.58 | | | | |
| | | | CAFESALE | 1.21 | | | | |
| | | | FCA CU | 150.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.7790 - OCCUPATIONAL THERAPY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 359.130 | 9717.62 | | | | 3896.59 | | | | 26.652 | 19.830 | | **NET PAY =** 5821.03 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7800 - ANESTHESIA PROF**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD,JAMES L | 08/10/19 | 1091.39 | 109785 | **(STANDARD)** | | 1 | 2680 | 31.7800 | | 14.01000 | | | | | | | | |
| 3161452 | 08/16/19 | 669.77 | FT | REG | 26.700 | 1 | 2680 | 35.7800 | | 14.01000 | 374.07 | HPLNDFT | 154.00 | | PTO-CURR | 77.900 | 9.588 | 13.700 |
| | | | | REG | 37.500 | 1 | 2680 | 35.7800 | | 14.01000 | 525.38 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | 1 | 2680 | 35.7800 | | 14.01000 | 168.12 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 1.700 | 1 | 2680 | 35.7800 | | 14.01000 | 23.82 | FICA-SS | 56.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.26 | | | | | |
| | | | | | | | | | | | | 401K - M | 54.57 | | | | | |
| | | | | | | | | | | | | FIT | 53.14 | | | | | |
| | | | | | | | | | | | | SIT-OH | 13.72 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.14 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | UNLIFE | 25.89 | | | | | |
| | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.200 | 899.45 | HPLNDFT | 154.00 | | PTO-CURR | 9.588 | 13.700 |
| PTO-CURR | 13.700 | 191.94 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 56.68 | | | | |
| | | | FICA-MED | 13.26 | | | | |
| | | | 401K - M | 54.57 | | | | |
| | | | FIT | 53.14 | | | | |
| | | | SIT-OH | 13.72 | | | | |
| | | | CIT-MF | 9.14 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | UNLIFE | 25.89 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | 77.900 | 1091.39 | | 421.62 | | | 9.588 | 13.700 |

**NET PAY =** 669.77

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7870 - BLACK LUNG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COATES,ANN M | 08/10/19 | 2404.50 | *MULT PAY* | **(STANDARD)** | | 1 | 1410 | 31.7870 | | 30.00000 | | | | | | | | |
| | | | D545047.1 | 85.00 | | | | | | | | | | | | | | |
| | | | D545047.2 | 1567.00 | | | | | | | | | | | | | | |
| 3188067 | 08/16/19 | 1652.00 | FT | REG | 40.000 | | | | | 30.00000 | 1200.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 30.00000 | 1200.00 | FICA-SS | 145.98 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 45.00000 | 4.50 | FICA-MED | 34.14 | | | | | |
| | | | | | | | | | | | | 401K - M | 120.23 | | | | | |
| | | | | | | | | | | | | FIT | 300.16 | | | | | |
| | | | | | | | | | | | | SIT-OH | 63.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.55 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| MARUCA,BECKY LYNNE | 08/10/19 | 2356.00 | D545075.1 | **(STANDARD)** | | 1 | 1555 | 31.7870 | | 30.00000 | | | | | | | | |
| 3191772 | 08/16/19 | 1621.57 | FT | REG | 40.000 | | | | | 30.00000 | 1200.00 | HPLNDFT | 154.00 | | PTO-CURR | 78.400 | 8.745 | |
| | | | | REG | 38.400 | | | | | 30.00000 | 1152.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 135.09 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.59 | | | | | |
| | | | | | | | | | | | | FIT | 287.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 61.35 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.79 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 158.400 | 4752.00 | HPLNSFT | 50.00 | | PTO-CURR | 18.591 | |
| OT | 0.100 | 4.50 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| BWK1.00 | 4.000 | 4.00 | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 281.07 | | | | |
| | | | FICA-MED | 65.73 | | | | |
| | | | 401K - M | 120.23 | | | | |
| | | | FIT | 588.13 | | | | |
| | | | SIT-OH | 124.79 | | | | |
| | | | CIT-MF | 45.34 | | | | |
| | | | LIFE/AD | 17.60 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 162.500 | 4760.50 | | 1486.93 | | | 18.591 | |

**NET PAY =** 3273.57

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.7871 - PERIPHERAL VASC LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS-MCNEILL,BETH ANN | | 08/10/19 | 1746.61 | *MULT PAY* | **(STANDARD)** | | 1 | 2745 | 31.7871 | | 27.47000 | | | | | | | | |
| | | | | D545020.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D545020.2 | 50.00 | | | | | | | | | | | | | | |
| | | | | D545020.3 | 50.00 | | | | | | | | | | | | | | |
| | | | | D545020.4 | 1052.43 | | | | | | | | | | | | | | |
| | 3184215 | 08/16/19 | 1252.43 | FT | REG | 15.000 | 1 | 2745 | 21.7871 | | 27.47000 | 412.05 | HPLNSFT | 50.00 | | PTO-CURR | 63.000 | 4.846 | 32.000 |
| | | | | | REG | 16.000 | | | | | 27.47000 | 439.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.000 | 1 | 2745 | 21.7871 | | 27.47000 | 879.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 4.000 | 1 | 2745 | 21.7871 | | 2.00000 | 8.00 | FICA-SS | 104.63 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | FICA-MED | 24.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 87.33 | | | | | |
| | | | | | | | | | | | | | FIT | 149.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 59.89 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.28 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 31.000 | 851.57 | HPLNSFT | 50.00 | | PTO-CURR | 4.846 | 32.000 |
| PTO-CURR | 32.000 | 879.04 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 8.000 | 16.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 104.63 | | | | |
| | | | FICA-MED | 24.47 | | | | |
| | | | 401K - M | 87.33 | | | | |
| | | | FIT | 149.53 | | | | |
| | | | SIT-WV | 59.89 | | | | |
| | | | CIT-MF | 9.28 | | | | |
| | 71.000 | 1746.61 | | 494.18 | | | 4.846 | 32.000 |

**NET PAY =** 1252.43

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.7874 - SLEEP LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBERLE,BRUCE A | | 08/10/19 | 1569.32 | D544965.1 | **(STANDARD)** | | 1 | 2730 | 31.7874 | | 24.82000 | | | | | | | | |
| | 3177631 | 08/16/19 | 1120.70 | FT | REG | 37.000 | | | | | 24.82000 | 918.34 | HPLNSFT | 50.00 | | PTO-CURR | 61.000 | 7.508 | 24.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 24.82000 | 595.68 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 37.000 | | | | | 0.50000 | 18.50 | FICA-SS | 93.85 | | | | | |
| | | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | FICA-MED | 21.95 | | | | | |
| | | | | | | | | | | | | | 401K - M | 78.47 | | | | | |
| | | | | | | | | | | | | | FIT | 147.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 37.000 | 918.34 | HPLNSFT | 50.00 | | PTO-CURR | 7.508 | 24.000 |
| PTO-CURR | 24.000 | 595.68 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| B50 | 37.000 | 18.50 | FICA-SS | 93.85 | | | | |
| SHDIFF1. | 36.800 | 36.80 | FICA-MED | 21.95 | | | | |
| | | | 401K - M | 78.47 | | | | |
| | | | FIT | 147.24 | | | | |
| | | | SIT-OH | 33.10 | | | | |
| | | | CIT-MF | 15.14 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 134.800 | 1569.32 | | 448.62 | | | 7.508 | 24.000 |

**NET PAY =** 1120.70

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEL,BRAD HART | 08/10/19 | 268.79 | D545113.1 | **(STANDARD)** | | 1 | 1745 | 31.8340 | | 10.55000 | | | | | | | | |
| 3194289 | 08/16/19 | 131.41 | PD | REG | 12.000 | | | | | 10.55000 | 126.60 | FICA-SS | 16.66 | | PTO-CURR | | 0.000 | |
| | | | | REG | 11.800 | | | | | 10.55000 | 124.49 | FICA-MED | 3.90 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 112.28 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-OH | 1.85 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | CIT-MF | 2.69 | | | | | |
| BENLINE,COURTNEY NICOLE | 08/10/19 | 1027.51 | 109787 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| 3185923 | 08/16/19 | 493.79 | FT | REG | 40.000 | | | | | 12.29000 | 491.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 12.29000 | 491.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | | | | | 18.78000 | 3.76 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 8.700 | | | | | 0.50000 | 4.35 | FICA-SS | 60.04 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.04 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | 401K - M | 51.38 | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | FIT | 85.07 | | | | | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | SIT-OH | 17.18 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |
| | | | | | | | | | | | | ATTACH | 197.88 | | | | | |
| | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | MICROMKT | 0.90 | | | | | |
| | | | | | | | | | | | | CAFESALE | 22.66 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 8.96 | | | | | |
| CARPENTER,KAREN SUE | 08/10/19 | 1100.01 | D544691.1 | **(STANDARD)** | | 1 | 1320 | 31.8340 | | 13.45000 | | | | | | | | |
| 2174314 | 08/16/19 | 732.79 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 77.800 | 5.985 | |
| | | | | REG | 37.800 | | | | | 13.45000 | 508.41 | VISION E | 3.38 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 64.54 | | | | | |
| | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | FICA-MED | 15.09 | | | | | |
| | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | 401K - M | 55.00 | | | | | |
| | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | FIT | 93.34 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.41 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 15.06 | | | | | |
| | | | | | | | | | | | | VOL LTD | 16.74 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.39 | | | | | |
| CRUMBLEY,CHAZ MICHAEL | 08/10/19 | 800.60 | D545088.1 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| 3192721 | 08/16/19 | 631.72 | FT | REG | 35.900 | | | | | 10.39000 | 373.00 | HPLNSPT | 50.00 | | PTO-CURR | 75.900 | 4.379 | 5.000 |
| | | | | REG | 35.000 | | | | | 10.39000 | 363.65 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 5.000 | | | | | 10.39000 | 51.95 | FICA-SS | 46.19 | | | | | |
| | | | | SHDIFF1. | 6.900 | | | | | 1.00000 | 6.90 | FICA-MED | 10.80 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | 401K - M | 8.01 | | | | | |
| | | | | | | | | | | | | FIT | 29.89 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.87 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.45 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM,ANTHONY LEE | 08/10/19 | 721.21 | 109789 | (STANDARD) | | 1 | 1745 | 31.8340 | | 9.52000 | | | | | | | | |
| 3193844 | 08/16/19 | 570.51 | FT | REG | 34.100 | | | | | 9.52000 | 324.63 | FICA-SS | 44.72 | | PTO-CURR | 70.600 | 4.073 | |
| | | | | REG | 36.500 | | | | | 9.52000 | 347.48 | FICA-MED | 10.46 | | | | | |
| | | | | BWK1.00 | 11.200 | | | | | 1.00000 | 11.20 | FIT | 44.05 | | | | | |
| | | | | BWK1.00 | 9.600 | | | | | 1.00000 | 9.60 | SIT-OH | 10.45 | | | | | |
| | | | | SHDIFF1. | 15.600 | | | | | 1.00000 | 15.60 | CIT-MF | 7.21 | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 2.64 | | | | | |
| | | | | | | | | | | | | STDF MOU | 20.70 | | | | | |
| DOTY,DANIELLE M | 08/10/19 | 1039.90 | D545175.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 11.95000 | | | | | | | | |
| 3197266 | 08/16/19 | 809.33 | FTPIL | REG | 40.000 | | | | | 11.95000 | 478.00 | FICA-SS | 64.47 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 11.95000 | 478.00 | FICA-MED | 15.08 | | | | | |
| | | | | OT | 0.600 | | | | | 18.06000 | 10.84 | 401K | 52.00 | | | | | |
| | | | | OT | 2.600 | | | | | 18.10000 | 47.06 | FIT | 58.53 | | | | | |
| | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | 11.20 | SIT-OH | 17.85 | | | | | |
| | | | | SHDIFF1. | 14.800 | | | | | 1.00000 | 14.80 | CIT-MF | 10.40 | | | | | |
| | | | | | | | | | | | | MICROMKT | 1.87 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.41 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 8.96 | | | | | |
| FOGLE,STEPHANIE ANN | 08/10/19 | 2193.66 | D545158.1 | (STANDARD) | | 1 | 8185 | 31.8340 | | 31.68000 | | | | | | | | |
| 3196748 | 08/16/19 | 1433.81 | FT | REG | 35.000 | | | | | 31.68000 | 1108.80 | FICA-SS | 136.01 | | PTO-CURR | 69.200 | 3.992 | |
| | | | | REG | 34.200 | | | | | 31.68000 | 1083.46 | FICA-MED | 31.81 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 1.400 | | | | | 1.00000 | 1.40 | 401K - M | 109.68 | | | | | |
| | | | | | | | | | | | | FIT | 317.10 | | | | | |
| | | | | | | | | | | | | SIT-WV | 143.31 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.94 | | | | | |
| FRANK,BARBARA DENISE | 08/10/19 | 995.28 | 109790 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.12000 | | | | | | | | |
| 3193547 | 08/16/19 | 680.70 | FT | REG | 40.000 | | | | | 11.12000 | 444.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 11.12000 | 444.80 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.800 | | | | | 16.94000 | 13.56 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 2.700 | | | | | 16.97000 | 45.82 | FICA-SS | 58.05 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 13.58 | | | | | |
| | | | | BWK1.00 | 9.300 | | | | | 1.00000 | 9.30 | 401K - M | 49.76 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 81.40 | | | | | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | SIT-OH | 16.19 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.36 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | MICROMKT | 4.67 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.67 | | | | | |
| HACKER,DIANA LYNN | 08/10/19 | 1230.06 | D544897.1 | (STANDARD) | | 1 | 2550 | 31.8340 | | 14.91000 | | | | | | | | |
| 3160561 | 08/16/19 | 819.92 | FT | REG | 40.000 | | | | | 14.91000 | 596.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.400 | 9.846 | 2.000 |
| | | | | REG | 38.400 | | | | | 14.91000 | 572.54 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.400 | | | | | 22.36000 | 31.30 | FICA-SS | 65.66 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 14.91000 | 29.82 | FICA-MED | 15.36 | | | | | |
| | | | | | | | | | | | | FIT | 109.11 | | | | | |
| | | | | | | | | | | | | SIT-OH | 21.77 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.59 | | | | | |
| | | | | | | | | | | | | CAFESALE | 16.64 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| HACKETT,CONSTANCE MARIE | 08/10/19 | 935.86 | D544491.1 | **(STANDARD)** | | 1 | 1320 | 31.8340 | | 11.34000 | | | | | | | | |
| 2164810 | 08/16/19 | 790.89 | FT | REG | 37.800 | | | | | 11.34000 | 428.65 | HPLNSFT | 50.00 | | PTO-CURR | 79.000 | 8.812 | 2.700 |
| | | | | REG | 38.500 | | | | | 11.34000 | 436.59 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.500 | | | | | 11.34000 | 17.01 | FICA-SS | 54.71 | | | | | |
| | | | | PTO-CURR | 1.200 | | | | | 11.34000 | 13.61 | FICA-MED | 12.80 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 15.26 | | | | | |
| | | | | BWK1.00 | 14.500 | | | | | 1.00000 | 14.50 | CIT-MF | 8.82 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | | | | | | | |
| | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| HORSTMAN,VANESSA L | 08/10/19 | 865.88 | D545174.1 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 12.18000 | | | | | | | | |
| 3197241 | 08/16/19 | 733.17 | FTPIL | REG | 40.000 | | | | | 12.18000 | 487.20 | FICA-SS | 53.68 | | PTO-CURR | | 0.000 | |
| | | | | REG | 28.300 | | | | | 12.18000 | 344.69 | FICA-MED | 12.56 | | | | | |
| | | | | OT | 0.400 | | | | | 18.48000 | 7.39 | FIT | 43.89 | | | | | |
| | | | | SHDIFF1. | 17.300 | | | | | 1.00000 | 17.30 | SIT-OH | 13.92 | | | | | |
| | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | CIT-MF | 8.66 | | | | | |
| KITTEL,JUSTIN MATTHEW | 08/10/19 | 571.32 | D545184.1 | **(STANDARD)** | | 1 | 1745 | 31.8340 | | 9.69000 | | | | | | | | |
| 3197415 | 08/16/19 | 472.02 | FT | REG | 35.400 | | | | | 9.69000 | 343.03 | FICA-SS | 35.42 | | PTO-CURR | 57.700 | 3.329 | |
| | | | | REG | 22.300 | | | | | 9.69000 | 216.09 | FICA-MED | 8.28 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | 401K - M | 5.71 | | | | | |
| | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | FIT | 42.89 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | SIT-OH | 7.00 | | | | | |
| LEVI,CINDY L | 08/10/19 | 990.40 | D544968.1 | **(STANDARD)** | | 1 | 1320 | 31.8340 | | 12.00000 | | | | | | | | |
| 3177987 | 08/16/19 | 595.42 | FT | REG | 38.900 | | | | | 12.00000 | 466.80 | HPLNFFT | 231.00 | | PTO-CURR | 78.100 | 9.612 | |
| | | | | REG | 39.200 | | | | | 12.00000 | 470.40 | FICA-SS | 47.08 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 4.000 | | | | | 0.50000 | 2.00 | FICA-MED | 11.01 | | | | | |
| | | | | B50 | 10.200 | | | | | 0.50000 | 5.10 | FIT | 66.15 | | | | | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 12.15 | | | | | |
| | | | | BWK1.00 | 15.600 | | | | | 1.00000 | 15.60 | CIT-MF | 7.59 | | | | | |
| | | | | SHDIFF1. | 11.400 | | | | | 1.00000 | 11.40 | FCA CU | 20.00 | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| MOTTO,CLAUDETTE R | 08/10/19 | 1015.94 | D545026.1 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| 3184744 | 08/16/19 | 732.34 | FT | REG | 35.700 | | | | | 12.29000 | 438.75 | HPLNSFT | 50.00 | | PTO-CURR | 75.700 | 9.317 | |
| | | | | REG | 40.000 | | | | | 12.29000 | 491.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.000 | | | | | 18.84000 | 18.84 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 16.100 | | | | | 0.50000 | 8.05 | FICA-SS | 59.33 | | | | | |
| | | | | B50 | 22.800 | | | | | 0.50000 | 11.40 | FICA-MED | 13.87 | | | | | |
| | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | 401K - M | 10.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 71.13 | | | | | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-OH | 17.34 | | | | | |
| | | | | SHDIFF1. | 14.200 | | | | | 1.00000 | 14.20 | CIT-MF | 9.57 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.13 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 8.25 | | | | | |
| | | | | | | | | | | | | MICROMKT | 10.96 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REED,CORREE ANN | 08/10/19 | 768.31 | D545132.1 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 10.21000 | | | | | | | | |
| 3195914 | 08/16/19 | 537.45 | FT | REG | 33.800 | | | | | 10.21000 | 345.10 | HPLNSPT | 50.00 | | PTO-CURR | 70.500 | 4.067 | |
| | | | | REG | 36.700 | | | | | 10.21000 | 374.71 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 5.800 | | | | | 1.00000 | 5.80 | FICA-SS | 44.18 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FICA-MED | 10.33 | | | | | |
| | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | 401K - M | 7.68 | | | | | |
| | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | FIT | 42.10 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.01 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.13 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.26 | | | | | |
| | | | | | | | | | | | | MICROMKT | 12.97 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.87 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 5.66 | | | | | |
| TAKACH,CHRISTINE MARIE | 08/10/19 | 989.10 | 109791 | **(STANDARD)** | | 1 | 1780 | 31.8340 | | 12.06000 | | | | | | | | |
| 3187747 | 08/16/19 | 619.19 | FT | REG | 40.000 | | | | | 12.06000 | 482.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | REG | 40.000 | | | | | 12.06000 | 482.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 18.19000 | 9.10 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 50.34 | | | | | |
| | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | FICA-MED | 11.77 | | | | | |
| | | | | | | | | | | | | 401K - M | 49.46 | | | | | |
| | | | | | | | | | | | | FIT | 30.85 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.23 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.12 | | | | | |
| | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1137.300 | 14704.67 | HPLNSFT | 250.00 | | PTO-CURR | 88.642 | 9.700 |
| OT | 10.200 | 187.67 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 9.700 | 112.39 | HPLNFFT | 231.00 | | | | |
| B50 | 85.800 | 42.90 | HPLNSPT | 100.00 | | | | |
| BWK1.00 | 178.600 | 178.60 | VISION E | 16.90 | | | | |
| SHDIFF1. | 287.600 | 287.60 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 901.08 | | | | |
| | | | FICA-MED | 210.74 | | | | |
| | | | 401K - M | 346.68 | | | | |
| | | | 401K | 52.00 | | | | |
| | | | FIT | 1227.78 | | | | |
| | | | SIT-WV | 143.31 | | | | |
| | | | SIT-OH | 202.67 | | | | |
| | | | CIT-MF | 139.62 | | | | |
| | | | ATTACH | 197.88 | | | | |
| | | | LIFE/AD | 22.75 | | | | |
| | | | UNLIFE | 40.83 | | | | |
| | | | CRITILL | 20.60 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | VOL LTD | 27.63 | | | | |
| | | | STDF MOU | 20.70 | | | | |
| | | | MICROMKT | 31.37 | | | | |
| | | | CAFESALE | 75.64 | | | | |
| | | | EOWWGIFT | 23.58 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8340 - DIETARY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | 1709.200 | 15513.83 | | | | | | | | | 4729.37 | | | 88.642 | 9.700 | **NET PAY =** 10784.46 |

DEFENDANTS_000772
EXHIBIT 2 - Part 1 0f 3

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
31.8390 - PHARMACY

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES,JENNIFER LEIGH | | 08/10/19 | 4741.60 | D544752.1 | (STANDARD) | | 1 | 2050 | 31.8390 | | 59.27000 | | | | | | | | |
| | 2175778 | 08/16/19 | 3025.54 | FT | REG | 8.000 | | | | | 59.27000 | 474.16 | HCS | 20.83 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 16.000 | | | | | 59.27000 | 948.32 | HPLNFFT | 231.00 | | | | | |
| | | | | | REG | 32.000 | 1 | 2050 | 32.8390 | | 59.27000 | 1896.64 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 24.000 | 1 | 2050 | 32.8390 | | 59.27000 | 1422.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 276.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 64.76 | | | | | |
| | | | | | | | | | | | | | 401K - M | 237.08 | | | | | |
| | | | | | | | | | | | | | FIT | 615.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 211.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.13 | | | | | |
| JOBSON,MATTHEW C | | 08/10/19 | 4523.60 | D545062.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| | 3190188 | 08/16/19 | 3187.19 | FT | REG | 29.100 | 1 | 2210 | 21.8390 | | 55.86000 | 1625.53 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 1.400 |
| | | | | | REG | 29.500 | 1 | 2210 | 21.8390 | | 55.86000 | 1647.87 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 10.000 | | | | | 55.86000 | 558.60 | VISION E | 3.38 | | | | | |
| | | | | | REG | 10.000 | | | | | 55.86000 | 558.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.900 | 1 | 2210 | 21.8390 | | 55.86000 | 50.27 | FICA-SS | 275.25 | | | | | |
| | | | | | PTO-CURR | 0.500 | 1 | 2210 | 21.8390 | | 55.86000 | 27.93 | FICA-MED | 64.37 | | | | | |
| | | | | | BWK1.00 | 10.000 | 1 | 2210 | 21.8390 | | 1.00000 | 10.00 | FIT | 736.33 | | | | | |
| | | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | SIT-OH | 158.84 | | | | | |
| | | | | | SHDIFF1. | 11.200 | 1 | 2210 | 21.8390 | | 1.00000 | 11.20 | CIT-MF | 13.32 | | | | | |
| | | | | | SHDIFF1. | 11.500 | 1 | 2210 | 21.8390 | | 1.00000 | 11.50 | CRITILL | 3.25 | | | | | |
| | | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | UWAY | 1.00 | | | | | |
| | | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| PARKER,CHRISTINA ROSELLA | | 08/10/19 | 994.94 | D545085.1 | (STANDARD) | | 1 | 8650 | 31.8390 | | 11.31000 | | | | | | | | |
| | 3192648 | 08/16/19 | 662.87 | FT | REG | 33.800 | | | | | 11.31000 | 382.28 | HCS | 10.83 | | PTO-CURR | 81.800 | 4.615 | 8.000 |
| | | | | | REG | 40.000 | | | | | 11.31000 | 452.40 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.400 | | | | | 17.20000 | 24.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.31000 | 90.48 | FICA-SS | 57.56 | | | | | |
| | | | | | BWK1.00 | 9.300 | | | | | 1.00000 | 9.30 | FICA-MED | 13.46 | | | | | |
| | | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FIT | 86.43 | | | | | |
| | | | | | SHDIFF1. | 17.300 | | | | | 1.00000 | 17.30 | SIT-OH | 17.55 | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | CIT-MF | 9.28 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 46.29 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| RAY,BONNIE S | | 08/10/19 | 4524.24 | D544919.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| | 3164126 | 08/16/19 | 2562.27 | FT | REG | 36.700 | | | | | 55.86000 | 2050.06 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | 4.000 |
| | | | | | REG | 39.000 | | | | | 55.86000 | 2178.54 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 55.86000 | 167.58 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 55.86000 | 55.86 | FICA-SS | 275.97 | | | | | |
| | | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | FICA-MED | 64.54 | | | | | |
| | | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | FIT | 829.18 | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 160.81 | | | | | |
| | | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | CIT-MF | 44.51 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 44.55 | | | | | |
| | | | | | | | | | | | | | ROTH | 452.42 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TETRICK,MELISSA ANN | 08/10/19 | 1133.96 | D545092.1 | **(STANDARD)** | | 1 | 2690 | 31.8390 | | 13.86000 | | | | | | | | |
| 3192986 | 08/16/19 | 839.20 | FT | REG | 40.000 | | | | | 13.86000 | 554.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.300 | 8.308 | 7.000 |
| | | | | REG | 33.300 | | | | | 13.86000 | 461.54 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.000 | | | | | 13.86000 | 97.02 | FICA-SS | 66.85 | | | | | |
| | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | FICA-MED | 15.64 | | | | | |
| | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | 401K - M | 56.70 | | | | | |
| | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | FIT | 62.57 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.86 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.47 | | | | | |
| WEST,EVA M | 08/10/19 | 770.28 | *MULT PAY* | **(STANDARD)** | | 1 | 2690 | 31.8390 | | 15.85000 | | | | | | | | |
| | | | D545063.1 | 325.00 | | | | | | | | | | | | | | |
| | | | D545063.2 | 177.12 | | | | | | | | | | | | | | |
| 3190311 | 08/16/19 | 502.12 | FT | REG | 8.000 | | | | | 15.85000 | 126.80 | HPLNSPT | 50.00 | | PTO-CURR | 47.500 | 5.846 | |
| | | | | REG | 15.500 | | | | | 15.85000 | 245.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | 1 | 2690 | 32.8390 | | 15.85000 | 380.40 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 44.10 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FICA-MED | 10.31 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | 401K - M | 38.51 | | | | | |
| | | | | SHDIFF1. | 3.100 | 1 | 2690 | 32.8390 | | 1.00000 | 3.10 | FIT | 55.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.82 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.11 | | | | | |
| | | | | | | | | | | | | UNLIFE | 18.51 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 428.900 | 15964.30 | HCS | 56.66 | | PTO-CURR | 42.116 | 20.400 |
| OT | 1.400 | 24.08 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 20.400 | 489.14 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 95.800 | 95.80 | HPLNSPT | 100.00 | | | | |
| SHDIFF1. | 115.300 | 115.30 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 996.64 | | | | |
| | | | FICA-MED | 233.08 | | | | |
| | | | 401K - M | 332.29 | | | | |
| | | | FIT | 2386.04 | | | | |
| | | | SIT-WV | 242.49 | | | | |
| | | | SIT-OH | 347.02 | | | | |
| | | | CIT-MF | 80.69 | | | | |
| | | | LIFE/AD | 27.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 18.51 | | | | |
| | | | CRITILL | 20.10 | | | | |
| | | | STDF MOU | 44.55 | | | | |
| | | | ROTH | 452.42 | | | | |
| | | | CAFESALE | 52.42 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | | | UWAY | 1.00 | | | | |

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 762 of 1000 PageID #: 7780

DATE: 01/28/20 @ 1556
USER: BSAFREED

Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL

PAGE 314

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8390 - PHARMACY**

| | | TC | DATE | GROSS | CK/DD # | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | PAY | DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| | | | | | 661.800 | 16688.62 | | | | 5909.43 | | | | 42.116 | 20.400 | | **NET PAY =** 10779.19 | | | |

DEFENDANTS_000775
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8400 - EORH MATERIALS MGT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| GAVORCIK,NETTIE R | 08/10/19 | 1244.40 | D544126.1 | **(STANDARD)** | | 1 | 1210 | 31.8400 | | 15.43000 | | | | | | | | |
| 1100437 | 08/16/19 | 828.15 | FT | REG | 40.000 | | | | | 15.43000 | 617.20 | FICA-SS | 77.15 | | PTO-CURR | 80.000 | 9.231 | 7.400 |
| | | | | REG | 32.600 | | | | | 15.43000 | 503.02 | FICA-MED | 18.04 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.400 | | | | | 15.43000 | 114.18 | 401K - M | 62.22 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 116.88 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | SIT-OH | 25.74 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.44 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| GIBBONS,DAVID SCOTT | 08/10/19 | 1076.00 | 109792 | **(STANDARD)** | | 1 | 1230 | 31.8400 | | 13.45000 | | | | | | | | |
| 3161131 | 08/16/19 | 409.53 | FT | REG | 39.800 | | | | | 13.45000 | 535.31 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 0.200 |
| | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.200 | | | | | 13.45000 | 2.69 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 50.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.91 | | | | | |
| | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.10 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.22 | | | | | |
| | | | | | | | | | | | | ATTACH | 203.96 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 14.18 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 12.68 | | | | | |
| KINNAN,DONALD | 08/10/19 | 1015.20 | 109793 | **(STANDARD)** | | 1 | 2185 | 31.8400 | | 12.59000 | | | | | | | | |
| 3161700 | 08/16/19 | 751.25 | FT | REG | 32.000 | | | | | 12.59000 | 402.88 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | PTO-CURR | 8.000 | | | | | 12.59000 | 100.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 12.59000 | 503.60 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 59.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.86 | | | | | |
| | | | | | | | | | | | | FIT | 99.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 22.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.56 | | | | | |
| MEEKER,SUSAN A | 08/10/19 | 1512.80 | *MULT PAY* | **(STANDARD)** | | 1 | 8380 | 31.8400 | | 18.91000 | | | | | | | | |
| | | | D544934.1 | 25.00 | | | | | | | | | | | | | | |
| | | | D544934.2 | 615.90 | | | | | | | | | | | | | | |
| 3170693 | 08/16/19 | 640.90 | FT | REG | 32.000 | | | | | 18.91000 | 605.12 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 40.000 | | | | | 18.91000 | 756.40 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 18.91000 | 151.28 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 82.22 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.23 | | | | | |
| | | | | | | | | | | | | 401K -C | 25.00 | | | | | |
| | | | | | | | | | | | | 401K - M | 25.00 | | | | | |
| | | | | | | | | | | | | FIT | 138.16 | | | | | |
| | | | | | | | | | | | | SIT-OH | 33.77 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.61 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | PS LOAN | 24.68 | | | | | |
| | | | | | | | | | | | | MICROMKT | 0.90 | | | | | |
| | | | | | | | | | | | | FCA CU | 289.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**31.8400 - EORH MATERIALS MGT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| MELVIN,JOSEPH PAUL | | 08/10/19 | 867.20 | D545089.1 | **(STANDARD)** | | 1 | 2740 | 31.8400 | | 10.64000 | | | | | | | | |
| | 3192796 | 08/16/19 | 499.16 | FT | REG | 40.000 | | | | | 10.64000 | 425.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 0.200 |
| | | | | | REG | 39.800 | | | | | 10.64000 | 423.47 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.200 | | | | | 10.64000 | 2.13 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 50.11 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.72 | | | | | |
| | | | | | | | | | | | | | 401K - M | 43.36 | | | | | |
| | | | | | | | | | | | | | FIT | 66.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 38.59 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 66.73 | | | | | |
| MUSCARI,ANTHONY F JR | | 08/10/19 | 982.34 | D545119.1 | **(STANDARD)** | | 1 | 2740 | 31.8400 | | 12.13000 | | | | | | | | |
| | 3194941 | 08/16/19 | 732.63 | FT | REG | 32.000 | | | | | 12.13000 | 388.16 | FICA-SS | 60.91 | | PTO-CURR | 80.300 | 6.154 | 8.000 |
| | | | | | REG | 37.300 | | | | | 12.13000 | 452.45 | FICA-MED | 14.24 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.13000 | 97.04 | 401K - M | 49.12 | | | | | |
| | | | | | JDUTY | 3.000 | | | | | 12.13000 | 36.39 | FIT | 77.92 | | | | | |
| | | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | SIT-OH | 37.70 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.82 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 405.500 | 5647.61 | HCS | 20.83 | | PTO-CURR | 53.231 | 71.800 |
| PTO-CURR | 71.800 | 971.64 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| JDUTY | 3.000 | 36.39 | HPLNDFT | 154.00 | | | | |
| B50 | 20.000 | 10.00 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 32.300 | 32.30 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 380.61 | | | | |
| | | | FICA-MED | 89.00 | | | | |
| | | | 401K -C | 25.00 | | | | |
| | | | 401K - M | 179.70 | | | | |
| | | | FIT | 573.12 | | | | |
| | | | SIT-OH | 146.04 | | | | |
| | | | CIT-MF | 58.73 | | | | |
| | | | ATTACH | 203.96 | | | | |
| | | | LIFE/AD | 26.80 | | | | |
| | | | SLIFE | 11.20 | | | | |
| | | | WHOLELIF | 14.18 | | | | |
| | | | CRITILL | 19.36 | | | | |
| | | | ACCIDEN | 39.87 | | | | |
| | | | PS LOAN | 24.68 | | | | |
| | | | MICROMKT | 39.49 | | | | |
| | | | CAFESALE | 66.73 | | | | |
| | | | EOWWGIFT | 12.68 | | | | |
| | | | FCA CU | 364.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8400 - EORH MATERIALS MGT**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| | | | | | | 532.600 | 6697.94 | | | | | | 2836.32 | | | | 53.231 | 71.800 | | |

**NET PAY =** 3861.62

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAVERS,PENNY JO | 08/10/19 | 786.76 | D545094.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 9.87000 | | | | | | | | |
| 3193158 | 08/16/19 | 604.91 | FT | REG | 31.000 | | | | | 9.87000 | 305.97 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 8.256 | 12.200 |
| | | | | REG | 36.300 | | | | | 9.87000 | 358.28 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.900 | | | | | 9.87000 | 87.84 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 3.300 | | | | | 9.87000 | 32.57 | FICA-SS | 44.24 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-MED | 10.35 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 25.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.92 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.14 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| BENDER,MARTIN J | 08/10/19 | 1053.60 | 109794 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3160199 | 08/16/19 | 754.14 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 62.01 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 14.50 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 52.68 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 88.72 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.17 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.00 | | | | | |
| CAPALINGO,TIMOTHY L | 08/10/19 | 434.21 | 109795 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 10.42000 | | | | | | | | |
| 3191004 | 08/16/19 | 299.96 | FT | REG | 32.000 | | | | | 10.42000 | 333.44 | HPLNSFT | 50.00 | | PTO-CURR | 38.600 | 4.305 | 6.600 |
| | | | | PTO-CURR | 6.600 | | | | | 10.42000 | 68.77 | FICA-SS | 23.82 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | FICA-MED | 5.57 | | | | | |
| | | | | | | | | | | | | FIT | 23.82 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.09 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.84 | | | | | |
| | | | | | | | | | | | | UNLIFE | 16.89 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| COLLETTE,MARY A | 08/10/19 | 1039.20 | D544898.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 12.59000 | | | | | | | | |
| 3160629 | 08/16/19 | 731.87 | FT | REG | 40.000 | | | | | 12.59000 | 503.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 12.59000 | 503.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 60.77 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.21 | | | | | |
| | | | | | | | | | | | | 401K - M | 51.96 | | | | | |
| | | | | | | | | | | | | FIT | 68.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.73 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.80 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 20.53 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| HELMBRIGHT,THERESA C | 08/10/19 | 971.80 | D544931.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3170313 | 08/16/19 | 599.77 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 56.59 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FICA-MED | 13.23 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FIT | 84.55 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.04 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.13 | | | | | |
| | | | | | | | | | | | | UNLIFE | 32.44 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| HOWARD,BONNIE J | | 08/10/19 | 967.84 | 109796 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.65000 | | | | | | | | |
| | 3188422 | 08/16/19 | 754.85 | FT | REG | 37.600 | | | | | 11.65000 | 438.04 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 9.185 | 42.000 |
| | | | | | PTO-CURR | 2.000 | | | | | 11.65000 | 23.30 | FICA-SS | 56.91 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.65000 | 466.00 | FICA-MED | 13.31 | | | | | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FIT | 66.38 | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | SIT-OH | 17.21 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.18 | | | | | |
| JACKSON,MARY L | | 08/10/19 | 1035.10 | 109797 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3161502 | 08/16/19 | 759.15 | FT | REG | 37.100 | | | | | 11.87000 | 440.38 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.900 |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.900 | | | | | 11.87000 | 34.42 | FICA-SS | 60.87 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 14.23 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 51.76 | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | FIT | 69.10 | | | | | |
| | | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | 37.50 | SIT-OH | 16.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.82 | | | | | |
| KASARDA,LOIS JEAN | | 08/10/19 | 886.50 | 109798 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| | 3191251 | 08/16/19 | 657.00 | FT | REG | 37.500 | | | | | 10.62000 | 398.25 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 10.500 |
| | | | | | REG | 32.000 | | | | | 10.62000 | 339.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.500 | | | | | 10.62000 | 26.55 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 10.62000 | 84.96 | FICA-SS | 51.30 | | | | | |
| | | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | FICA-MED | 12.00 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | 401K - M | 5.00 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | FIT | 73.71 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | SIT-OH | 13.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| MEEKER,GRACE LOUISE | | 08/10/19 | 887.60 | D545060.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.82000 | | | | | | | | |
| | 3190048 | 08/16/19 | 683.60 | FT | REG | 40.000 | | | | | 10.82000 | 432.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 10.82000 | 432.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 51.55 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 12.06 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 47.75 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-OH | 14.42 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.31 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| POTTS,JACK R | | 08/10/19 | 1029.60 | 109799 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3162864 | 08/16/19 | 699.61 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-SS | 53.94 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-MED | 12.61 | | | | | |
| | | | | | | | | | | | | | FIT | 79.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.70 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POWERS,JANET LEE | 08/10/19 | 1499.36 | D544959.1 | **(STANDARD)** | | 1 | 1920 | 31.8440 | | 18.53000 | | | | | | | | |
| 3176427 | 08/16/19 | 1184.56 | FT | REG | 37.200 | | | | | 18.53000 | 689.32 | HPLNSFT | 50.00 | | PTO-CURR | 80.200 | 9.846 | 3.000 |
| | | | | REG | 40.000 | | | | | 18.53000 | 741.20 | FICA-SS | 89.86 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.300 | | | | | 27.83000 | 8.35 | FICA-MED | 21.02 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 18.53000 | 55.59 | FIT | 54.14 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | SIT-OH | 33.56 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | CIT-MF | 14.49 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 10.80 | | | | | |
| | | | | | | | | | | | | UNLIFE | 30.13 | | | | | |
| ROMAN,WENDY SUE | 08/10/19 | 949.60 | D545053.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| 3189339 | 08/16/19 | 706.11 | FT | REG | 40.000 | | | | | 10.62000 | 424.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 10.62000 | 424.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 55.21 | | | | | |
| | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | FICA-MED | 12.91 | | | | | |
| | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | 401K - M | 94.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.45 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.91 | | | | | |
| RUCKMAN,DIXIE MAE | 08/10/19 | 869.70 | D545125.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 9.52000 | | | | | | | | |
| 3195310 | 08/16/19 | 642.34 | FT | REG | 40.000 | | | | | 9.52000 | 380.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 9.52000 | 380.80 | FICA-SS | 50.82 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 11.89 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FIT | 73.38 | | | | | |
| | | | | SHDIFF1. | 38.100 | | | | | 1.00000 | 38.10 | SIT-OH | 14.04 | | | | | |
| | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | CIT-MF | 8.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.98 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| RUNNION,PENNY JO | 08/10/19 | 620.23 | 109800 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 9.18000 | | | | | | | | |
| 3196722 | 08/16/19 | 459.29 | FT | REG | 24.000 | | | | | 9.18000 | 220.32 | HPLNSFT | 50.00 | | PTO-CURR | 60.700 | 3.502 | 4.700 |
| | | | | REG | 32.000 | | | | | 9.18000 | 293.76 | FICA-SS | 35.35 | | | | | |
| | | | | PTO-CURR | 4.700 | | | | | 9.18000 | 43.15 | FICA-MED | 8.27 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 31.01 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FIT | 24.72 | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | SIT-OH | 5.89 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.70 | | | | | |
| RUNYAN,SHELBY NICOLE | 08/10/19 | 654.66 | D545156.1 | **(STANDARD)** | | 1 | 1225 | 31.8440 | | 09.01000 | | | | | | | | |
| 3196714 | 08/16/19 | 485.62 | FT | REG | 38.600 | | | | | 09.01000 | 347.79 | HPLNSFT | 50.00 | | PTO-CURR | 70.250 | 4.053 | 20.650 |
| | | | | REG | 11.000 | | | | | 09.01000 | 99.11 | FICA-SS | 37.49 | | | | | |
| | | | | PTO-CURR | 20.650 | | | | | 09.01000 | 186.06 | FICA-MED | 8.77 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 13.09 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FIT | 46.01 | | | | | |
| | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | SIT-OH | 7.63 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.05 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCARFPIN,TAMMY L | 08/10/19 | 844.60 | 109801 | **(STANDARD)** |  | 1 | 1225 | 31.8440 |  | 10.42000 |  |  |  |  |  |  |  |  |
| 3190899 | 08/16/19 | 402.19 | FT | REG | 40.000 |  |  |  |  | 10.42000 | 416.80 | HPLNSFT | 50.00 |  | PTO-CURR | 80.000 | 8.923 | 40.000 |
|  |  |  |  | PTO-CURR | 40.000 |  |  |  |  | 10.42000 | 416.80 | VISION E | 3.38 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  | BWK1.00 | 8.000 |  |  |  |  | 1.00000 | 8.00 | FICA-SS | 49.06 |  |  |  |  |  |
|  |  |  |  | SHDIFF1. | 3.000 |  |  |  |  | 1.00000 | 3.00 | FICA-MED | 11.47 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | 401K - M | 42.23 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | FIT | 64.90 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | SIT-OH | 11.87 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | CIT-MF | 7.91 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | ATTACH | 162.35 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | LIFE/AD | 14.00 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | UNLIFE | 25.24 |  |  |  |  |  |
| SCHOTT,DAVID MICHAEL | 08/10/19 | 904.70 | D545004.1 | **(STANDARD)** |  | 1 | 1225 | 31.8440 |  | 10.82000 |  |  |  |  |  |  |  |  |
| 3182102 | 08/16/19 | 582.93 | FT | REG | 40.000 |  |  |  |  | 10.82000 | 432.80 | HPLNDFT | 154.00 |  | PTO-CURR | 80.000 | 9.231 |  |
|  |  |  |  | REG | 40.000 |  |  |  |  | 10.82000 | 432.80 | VISIONES | 6.13 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  | BWK1.00 | 16.000 |  |  |  |  | 1.00000 | 16.00 | FICA-SS | 46.16 |  |  |  |  |  |
|  |  |  |  | BWK1.00 | 16.000 |  |  |  |  | 1.00000 | 16.00 | FICA-MED | 10.80 |  |  |  |  |  |
|  |  |  |  | SHDIFF1. | 3.600 |  |  |  |  | 1.00000 | 3.60 | FIT | 64.37 |  |  |  |  |  |
|  |  |  |  | SHDIFF1. | 3.500 |  |  |  |  | 1.00000 | 3.50 | SIT-WV | 32.86 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | CIT-MF | 7.45 |  |  |  |  |  |
| WILLIAMS,DENNIS M | 08/10/19 | 1037.60 | 109802 | **(STANDARD)** |  | 1 | 1225 | 31.8440 |  | 11.87000 |  |  |  |  |  |  |  |  |
| 3178027 | 08/16/19 | 867.87 | FT | REG | 40.000 |  |  |  |  | 11.87000 | 474.80 | HPLNSFT | -50.00 |  | PTO-CURR | 80.000 | 9.846 |  |
|  |  |  |  | REG | 40.000 |  |  |  |  | 11.87000 | 474.80 | VISION E | -3.38 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  | BWK1.00 | 8.000 |  |  |  |  | 1.00000 | 8.00 | FICA-SS | 67.64 |  |  |  |  |  |
|  |  |  |  | SHDIFF1. | 40.000 |  |  |  |  | 1.00000 | 40.00 | FICA-MED | 15.82 |  |  |  |  |  |
|  |  |  |  | SHDIFF1. | 40.000 |  |  |  |  | 1.00000 | 40.00 | FIT | 105.94 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | SIT-OH | 22.80 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | CIT-MF | 10.91 |  |  |  |  |  |
| YATES,ARTHUR L | 08/10/19 | 1182.82 | D545024.1 | **(STANDARD)** |  | 1 | 1225 | 31.8440 |  | 11.43000 |  |  |  |  |  |  |  |  |
| 3184470 | 08/16/19 | 854.35 | FT | REG | 40.000 |  |  |  |  | 11.43000 | 457.20 | HPLNDFT | 154.00 |  | PTO-CURR | 80.000 | 9.846 | 40.000 |
|  |  |  |  | OT | 14.000 |  |  |  |  | 17.38000 | 243.32 | FICA-SS | 63.79 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  | PTO-CURR | 40.000 |  |  |  |  | 11.43000 | 457.20 | FICA-MED | 14.92 |  |  |  |  |  |
|  |  |  |  | BWK1.00 | 14.000 |  |  |  |  | 1.00000 | 14.00 | FIT | 57.48 |  |  |  |  |  |
|  |  |  |  | SHDIFF1. | 11.100 |  |  |  |  | 1.00000 | 11.10 | SIT-OH | 20.79 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | CIT-MF | 10.29 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | LIFE/AD | 3.60 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | SLIFE | 3.60 |  |  |  |  |  |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1266.300 | 14502.50 | HPLNSFT | 700.00 |  | PTO-CURR | 159.454 | 182.550 |
| OT | 14.300 | 251.67 | HPLNDFT | 462.00 |  | PTO-RSV | 0.000 |  |
| PTO-CURR | 182.550 | 1983.21 | VISION E | 20.28 |  |  |  |  |
| BWK1.00 | 268.500 | 268.50 | VISIONES | 18.39 |  |  |  |  |
| SHDIFF1. | 649.600 | 649.60 | DENTAL/S | 28.35 |  |  |  |  |
|  |  |  | DENTAL/F | 17.01 |  |  |  |  |
|  |  |  | FICA-SS | 1017.38 |  |  |  |  |
|  |  |  | FICA-MED | 237.94 |  |  |  |  |
|  |  |  | 401K - M | 342.69 |  |  |  |  |
|  |  |  | FIT | 1119.22 |  |  |  |  |
|  |  |  | SIT-WV | 32.86 |  |  |  |  |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SIT-OH | 272.38 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 164.10 | | | | | | | | | | |
| | | | | | | | | | ATTACH | 162.35 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 36.70 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 14.40 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 119.68 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 20.53 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 4.60 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 22.28 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 105.00 | | | | | | | | | | |
| | | | | | 2381.250 | 17655.48 | | | | 4925.36 | | | | 159.454 | 182.550 | | **NET PAY =** 12730.12 | | | |

DEFENDANTS_000783
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8460 - PLANT MAINTENANCE**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BAKER, JOHN ROBERT | 08/10/19 | 1333.40 | 109803 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 16.60000 | | | | | | | | |
| 3193372 | 08/16/19 | 950.95 | FT | REG | 40.000 | | | | | 16.60000 | 664.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 16.60000 | 664.00 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FICA-SS | 79.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.48 | | | | | |
| | | | | | | | | | | | | 401K - M | 66.67 | | | | | |
| | | | | | | | | | | | | FIT | 119.94 | | | | | |
| | | | | | | | | | | | | SIT-OH | 26.56 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.74 | | | | | |
| BRITT, TIMOTHY H | 08/10/19 | 1732.60 | D544938.1 | **(STANDARD)** | | 1 | 2565 | 31.8460 | | 21.63000 | | | | | | | | |
| 3172368 | 08/16/19 | 1230.19 | FT | REG | 40.000 | | | | | 21.63000 | 865.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 21.63000 | 865.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | FICA-SS | 103.97 | | | | | |
| | | | | | | | | | | | | FICA-MED | 24.32 | | | | | |
| | | | | | | | | | | | | 401K - M | 86.63 | | | | | |
| | | | | | | | | | | | | FIT | 165.86 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.19 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.77 | | | | | |
| KLARR, JAMES M | 08/10/19 | 1535.95 | D544927.1 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| 3168408 | 08/16/19 | 896.56 | FT | REG | 1.300 | | | | | 15.09000 | 19.62 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 38.700 | 1 | 2335 | 31.8460 | | 17.09000 | 661.38 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 40.000 | 1 | 2335 | 31.8460 | | 17.09000 | 683.60 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 2.000 | 1 | 2335 | 31.8460 | | 26.29000 | 52.58 | FICA-SS | 84.25 | | | | | |
| | | | | OT | 0.200 | 1 | 2335 | 31.8460 | | 26.33000 | 5.27 | FICA-MED | 19.70 | | | | | |
| | | | | BWK1.00 | 16.500 | 1 | 2335 | 31.8460 | | 1.00000 | 16.50 | 401K - M | 76.80 | | | | | |
| | | | | BWK1.00 | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | FIT | 119.44 | | | | | |
| | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | SIT-OH | 28.96 | | | | | |
| | | | | SHDIFF1. | 40.700 | 1 | 2335 | 31.8460 | | 1.00000 | 40.70 | CIT-MF | 13.59 | | | | | |
| | | | | SHDIFF1. | 40.200 | 1 | 2335 | 31.8460 | | 1.00000 | 40.20 | UNLIFE | 11.28 | | | | | |
| | | | | | | | | | | | | MICROMKT | 73.23 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| MILLER, LAWRENCE DERRALD JR | 08/10/19 | 1245.66 | D545194.1 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| 3197571 | 08/16/19 | 856.75 | FT | REG | 40.000 | | | | | 15.09000 | 603.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 15.09000 | 603.60 | VISION E | 3.38 | | | | | |
| | | | | OT | 0.900 | | | | | 22.68000 | 20.41 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.500 | | | | | 22.68000 | 11.35 | FICA-SS | 73.57 | | | | | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | FICA-MED | 17.21 | | | | | |
| | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | FIT | 117.41 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.88 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.87 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 22.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 61.92 | | | | | |
| NELSON, DAVID J | 08/10/19 | 1567.50 | D544985.1 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 15.68000 | | | | | | | | |
| 3180221 | 08/16/19 | 1094.94 | FT | REG | 24.000 | | | | | 15.68000 | 376.32 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 8.000 | | | | | 15.68000 | 125.44 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2335 | 31.8460 | | 17.68000 | 141.44 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 32.000 | 1 | 2335 | 31.8460 | | 17.68000 | 565.76 | FICA-SS | 92.65 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 15.68000 | 125.44 | FICA-MED | 21.67 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | FIT | 154.34 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | SIT-WV | 58.59 | | | | | |
| | | | | BC 2.00 | 49.000 | | | | | 2.00000 | 98.00 | CIT-MF | 14.94 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8460 - PLANT MAINTENANCE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BC 2.00 | 49.000 | | | | | 2.00000 | 98.00 | UNLIFE | 17.63 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | WHOLELIF | 19.87 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | CRITILL | 8.43 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2335 | 31.8460 | | 1.00000 | 0.60 | MICROMKT | 11.30 | | | | | |
| | | | | | SHDIFF1. | 17.000 | 1 | 2335 | 31.8460 | | 1.00000 | 17.00 | | | | | | | |
| YOUNG,FREDERICK D | | 08/10/19 | 1658.18 | D544980.1 | **(STANDARD)** | | 1 | 2330 | 31.8460 | | 17.92000 | | | | | | | | |
| | 3179405 | 08/16/19 | 1126.88 | FT | REG | 16.700 | | | | | 17.92000 | 299.26 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 23.300 | 1 | 2335 | 31.8460 | | 19.92000 | 464.14 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2335 | 31.8460 | | 19.92000 | 796.80 | FICA-SS | 92.88 | | | | | |
| | | | | | OT | 0.700 | 1 | 2335 | 31.8460 | | 29.79000 | 20.85 | FICA-MED | 21.72 | | | | | |
| | | | | | OT | 1.300 | 1 | 2335 | 31.8460 | | 30.02000 | 39.03 | FIT | 59.01 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | SIT-WV | 55.29 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | CIT-MF | 14.98 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | LIFE/AD | 5.60 | | | | | |
| | | | | | SHDIFF1. | 16.500 | 1 | 2335 | 31.8460 | | 1.00000 | 16.50 | SLIFE | 5.60 | | | | | |
| | | | | | SHDIFF1. | 3.900 | 1 | 2335 | 31.8460 | | 1.00000 | 3.90 | UNLIFE | 38.95 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 15.86 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.12 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 432.000 | 7534.16 | HPLNSFT | 200.00 | | PTO-CURR | 50.153 | 48.000 |
| OT | 5.600 | 149.49 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 48.000 | 990.64 | VISION E | 6.76 | | | | |
| BWK1.00 | 64.500 | 64.50 | VISIONES | 18.39 | | | | |
| BC 2.00 | 98.000 | 196.00 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 138.500 | 138.50 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 526.33 | | | | |
| | | | FICA-MED | 123.10 | | | | |
| | | | 401K - M | 230.10 | | | | |
| | | | FIT | 736.00 | | | | |
| | | | SIT-WV | 113.88 | | | | |
| | | | SIT-OH | 130.59 | | | | |
| | | | CIT-MF | 84.89 | | | | |
| | | | LIFE/AD | 27.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | UNLIFE | 67.86 | | | | |
| | | | WHOLELIF | 19.87 | | | | |
| | | | CRITILL | 30.86 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 7.43 | | | | |
| | | | MICROMKT | 100.39 | | | | |
| | | | CAFESALE | 81.04 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | 786.600 | 9073.29 | | 2917.02 | | | 50.153 | 48.000 |

**NET PAY =** 6156.27

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8470 - COMMUNICATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JACQUELINE E | | 08/10/19 | 927.38 | D545023.1 | **(STANDARD)** | | 1 | 2175 | 31.8470 | | 14.12000 | | | | | | | | |
| | 3184389 | 08/16/19 | 742.33 | PTPIL | REG | 34.000 | | | | | 14.12000 | 480.08 | FICA-SS | 57.50 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 30.000 | | | | | 14.12000 | 423.60 | FICA-MED | 13.45 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | FIT | 86.31 | | | | | |
| | | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | SIT-OH | 17.52 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.27 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| NESTOR,CAROL L | | 08/10/19 | 949.47 | *MULT PAY* | **(STANDARD)** | | 1 | 2175 | 31.8470 | | 12.07000 | | | | | | | | |
| | | | | D544976.1 | 30.00 | | | | | | | | | | | | | | |
| | | | | D544976.2 | 720.30 | | | | | | | | | | | | | | |
| | 3178878 | 08/16/19 | 750.30 | FT | REG | 34.500 | | | | | 12.07000 | 416.42 | VISION E | 3.38 | | PTO-CURR | 76.600 | 9.428 | 4.000 |
| | | | | | REG | 38.100 | | | | | 12.07000 | 459.87 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 12.07000 | 48.28 | FICA-SS | 58.31 | | | | | |
| | | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FICA-MED | 13.64 | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | 401K - M | 47.47 | | | | | |
| | | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | FIT | 43.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.40 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.40 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 136.600 | 1779.97 | VISION E | 3.38 | | PTO-CURR | 9.428 | 4.000 |
| PTO-CURR | 4.000 | 48.28 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| BWK1.00 | 10.000 | 10.00 | FICA-SS | 115.81 | | | | |
| SHDIFF1. | 38.600 | 38.60 | FICA-MED | 27.09 | | | | |
| | | | 401K - M | 47.47 | | | | |
| | | | FIT | 130.21 | | | | |
| | | | SIT-OH | 33.92 | | | | |
| | | | CIT-MF | 18.67 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 189.200 | 1876.85 | | 384.22 | | | 9.428 | 4.000 |

**NET PAY =** 1492.63

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8560 - ADMITTING**

| NAME | NUMBER | TC DATE<br>PAY DATE | GROSS<br>NET | CK/DD #<br>EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTLE,JANET ELAINE | | 08/10/19 | 855.34 | D544772.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 11.85000 | | | | | | | | |
| | 2176337 | 08/16/19 | 623.37 | FT | REG | 31.100 | | | | | 11.85000 | 368.54 | HPLNSFT | 50.00 | | PTO-CURR | 71.100 | 4.102 | 4.000 |
| | | | | | REG | 36.000 | | | | | 11.85000 | 426.60 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 11.85000 | 47.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | FICA-SS | 48.50 | | | | | |
| | | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | FICA-MED | 11.34 | | | | | |
| | | | | | | | | | | | | | FIT | 32.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.83 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.82 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 38.92 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPBELL,MELISSA DAWN | | 08/10/19 | 1491.14 | D545163.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 12.76000 | | | | | | | | |
| | 3196961 | 08/16/19 | 1043.30 | FT | REG | 40.000 | | | | | 12.76000 | 510.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | VISION E | 3.38 | | | | | |
| | | | | | OT | 9.600 | | | | | 19.56000 | 187.78 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 10.100 | | | | | 19.57000 | 197.66 | FICA-SS | 88.79 | | | | | |
| | | | | | BWK1.00 | 24.300 | | | | | 1.00000 | 24.30 | FICA-MED | 20.77 | | | | | |
| | | | | | BWK1.00 | 24.900 | | | | | 1.00000 | 24.90 | 401K - M | 74.56 | | | | | |
| | | | | | SHDIFF1. | 17.600 | | | | | 1.00000 | 17.60 | FIT | 137.92 | | | | | |
| | | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | 18.10 | SIT-WV | 52.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.32 | | | | | |
| FETTY,JANE M | | 08/10/19 | 1084.85 | D545021.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| | 3184280 | 08/16/19 | 545.75 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.300 | | | | | 19.50000 | 44.85 | FICA-SS | 56.42 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.20 | | | | | |
| | | | | | | | | | | | | | 401K - M | 54.24 | | | | | |
| | | | | | | | | | | | | | FIT | 97.71 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.20 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.10 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 22.04 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| GRAY,SHIRLEY L | | 08/10/19 | 653.60 | 109804 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| | 3161213 | 08/16/19 | 446.47 | PTR | REG | 22.500 | | | | | 13.00000 | 292.50 | HPLNSPT | 50.00 | | PTO-CURR | 48.700 | 5.994 | 5.000 |
| | | | | | REG | 21.200 | | | | | 13.00000 | 275.60 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 13.00000 | 26.00 | FICA-SS | 37.07 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 13.00000 | 39.00 | FICA-MED | 8.67 | | | | | |
| | | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | 401K - M | 32.68 | | | | | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FIT | 52.85 | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | SIT-OH | 6.99 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | CIT-MF | 5.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRAH,MATTHEW J | | 08/10/19 | 1760.17 | D545120.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| | 3194990 | 08/16/19 | 1320.42 | FTPIL | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-SS | 109.13 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-MED | 25.52 | | | | | |
| | | | | | OT | 8.500 | | | | | 23.11000 | 196.44 | 401K | 88.01 | | | | | |
| | | | | | OT | 10.300 | | | | | 23.10000 | 237.93 | FIT | 158.16 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 41.33 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | CIT-MF | 17.60 | | | | | |
| | | | | | SHDIFF1. | 39.600 | | | | | 1.00000 | 39.60 | | | | | | | |
| | | | | | SHDIFF1. | 48.600 | | | | | 1.00000 | 48.60 | | | | | | | |
| MACFARLAND,SARAH DRAY | | 08/10/19 | 1315.20 | D544573.1 | **(STANDARD)** | | 1 | 2545 | 31.8560 | | 16.00000 | | | | | | | | |
| | 2169498 | 08/16/19 | 1023.11 | FT | REG | 39.200 | | | | | 16.00000 | 627.20 | HPLNSFT | -50.00 | | PTO-CURR | 79.200 | 6.092 | |
| | | | | | REG | 40.000 | | | | | 16.00000 | 640.00 | VISION E | 3.38 | | | | | |
| | | | | | OT | 2.000 | | | | | 24.00000 | 48.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 84.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.66 | | | | | |
| | | | | | | | | | | | | | 401K - M | 65.76 | | | | | |
| | | | | | | | | | | | | | FIT | 129.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.23 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 4.44 | | | | | |
| MELOTT,TINA L | | 08/10/19 | 906.49 | D545165.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 11.41000 | | | | | | | | |
| | 3197027 | 08/16/19 | 640.48 | FT | REG | 39.000 | | | | | 11.41000 | 444.99 | HCS | 12.50 | | PTO-CURR | 79.000 | 4.558 | |
| | | | | | REG | 40.000 | | | | | 11.41000 | 456.40 | HPLNSFT | 50.00 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 51.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 45.32 | | | | | |
| | | | | | | | | | | | | | FIT | 52.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.35 | | | | | |
| PALMER,ROBERTA A | | 08/10/19 | 1072.60 | D545183.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 10.59000 | | | | | | | | |
| | 3197407 | 08/16/19 | 808.42 | FT | REG | 40.000 | | | | | 10.59000 | 423.60 | FICA-SS | 66.50 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 10.59000 | 423.60 | FICA-MED | 15.55 | | | | | |
| | | | | | OT | 6.500 | | | | | 15.94000 | 103.62 | 401K - M | 53.63 | | | | | |
| | | | | | OT | 7.000 | | | | | 15.94000 | 111.58 | FIT | 97.30 | | | | | |
| | | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | SIT-OH | 20.47 | | | | | |
| | | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | CIT-MF | 10.73 | | | | | |
| SAKSA,DEBORA JO | | 08/10/19 | 1072.57 | D545074.1 | **(STANDARD)** | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| | 3191616 | 08/16/19 | 836.19 | FTPIL | REG | 39.000 | | | | | 14.97000 | 583.83 | FICA-SS | 66.50 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 14.97000 | 479.04 | FICA-MED | 15.55 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | FIT | 86.21 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-OH | 21.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.73 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALTKIELD,VELVET | | 08/10/19 | 1208.71 | D544935.1 | **(STANDARD)** | | 1 | 2545 | 31.8560 | | 14.64000 | | | | | | | | |
| | 3170743 | 08/16/19 | 632.23 | FT | REG | 29.800 | 1 | 2175 | 31.8470 | | 14.64000 | 436.27 | VISIONES | 6.13 | | PTO-CURR | 79.800 | 9.822 | 10.000 |
| | | | | | REG | 40.000 | 1 | 2175 | 31.8470 | | 14.64000 | 585.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.900 | 1 | 2175 | 31.8470 | | 22.15000 | 19.94 | FICA-SS | 73.51 | | | | | |
| | | | | | PTO-CURR | 10.000 | 1 | 2175 | 31.8470 | | 14.64000 | 146.40 | FICA-MED | 17.19 | | | | | |
| | | | | | BWK1.00 | 9.500 | 1 | 2175 | 31.8470 | | 1.00000 | 9.50 | 401K - M | 60.44 | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2175 | 31.8470 | | 1.00000 | 4.70 | FIT | 110.04 | | | | | |
| | | | | | SHDIFF1. | 6.300 | 1 | 2175 | 31.8470 | | 1.00000 | 6.30 | SIT-OH | 23.90 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.86 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 35.18 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 729.800 | 9722.17 | HCS | 33.33 | | PTO-CURR | 49.644 | 19.000 |
| OT | 57.200 | 1147.80 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 19.000 | 258.80 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 79.500 | 79.50 | HPLNSPT | 50.00 | | | | |
| BC 2.00 | 20.000 | 40.00 | VISION E | 10.14 | | | | |
| SHDIFF1. | 172.400 | 172.40 | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 682.27 | | | | |
| | | | FICA-MED | 159.56 | | | | |
| | | | 401K - M | 386.63 | | | | |
| | | | 401K | 88.01 | | | | |
| | | | FIT | 955.13 | | | | |
| | | | SIT-WV | 77.09 | | | | |
| | | | SIT-OH | 181.34 | | | | |
| | | | CIT-MF | 96.49 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 41.76 | | | | |
| | | | CRITILL | 12.08 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | VOL LTD | 4.44 | | | | |
| | | | STDF MOU | 5.40 | | | | |
| | | | PS LOAN | 95.22 | | | | |
| | | | CAFESALE | 60.96 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | FCA CU | 175.00 | | | | |
| | | | UWAY | 3.00 | | | | |
| | 1077.900 | 11420.67 | | 3500.93 | | | 49.644 | 19.000 |

**NET PAY =** 7919.74

DEFENDANTS_000789
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8610 - ADMINISTRATION**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COELLO,JENNIFER AURORA | 08/10/19 | 6154.40 | D545168.1 | **(STANDARD)** | | 1 | 8025 | 31.8610 | | 76.93000 | | | | | | | | |
| 3197150 | 08/16/19 | 3718.89 | FT | REG | 40.000 | | | | | 76.93000 | 3077.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 76.93000 | 3077.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 378.12 | | | | | |
| | | | | | | | | | | | | FICA-MED | 88.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 615.44 | | | | | |
| | | | | | | | | | | | | FIT | 1021.87 | | | | | |
| | | | | | | | | | | | | SIT-OH | 214.99 | | | | | |
| | | | | | | | | | | | | CIT-MF | 60.99 | | | | | |
| FORDYCE,LISA ANN | 08/10/19 | 4231.20 | D544722.1 | **(STANDARD)** | | 1 | 8190 | 31.8610 | | 52.89000 | | | | | | | | |
| 2175082 | 08/16/19 | 3050.13 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-SS | 262.33 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-MED | 61.35 | | | | | |
| | | | | | | | | | | | | 401K - M | 211.56 | | | | | |
| | | | | | | | | | | | | FIT | 465.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 137.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 42.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 160.000 | 10385.60 | HPLNSFT | 50.00 | | PTO-CURR | 13.846 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 640.45 | | | | |
| | | | FICA-MED | 149.78 | | | | |
| | | | 401K - M | 827.00 | | | | |
| | | | FIT | 1487.79 | | | | |
| | | | SIT-OH | 352.59 | | | | |
| | | | CIT-MF | 103.30 | | | | |
| | 160.000 | 10385.60 | | 3616.58 | | | 13.846 | |

**NET PAY =** 6769.02

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8650 - HUMAN RESOURCES**

| NAME | NUMBER | TC PAY DATE | DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'ACCIONE,BARBARA REGINA | | 08/10/19 | | 1267.20 | D545006.1 | **(STANDARD)** | | 1 | 1160 | 31.8650 | | 15.84000 | | | | | | | | |
| | 3182458 | 08/16/19 | | 921.75 | FT | REG | 36.000 | | | | | 15.84000 | 570.24 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 5.000 |
| | | | | | | REG | 39.000 | | | | | 15.84000 | 617.76 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | PTO-CURR | 4.000 | | | | | 15.84000 | 63.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | | PTO-CURR | 1.000 | | | | | 15.84000 | 15.84 | FICA-SS | 74.03 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 17.31 | | | | | |
| | | | | | | | | | | | | | | FIT | 118.31 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 46.12 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 11.94 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 1.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 75.000 | 1188.00 | HPLNSFT | 50.00 | | PTO-CURR | 8.308 | 5.000 |
| PTO-CURR | 5.000 | 79.20 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 74.03 | | | | |
| | | | FICA-MED | 17.31 | | | | |
| | | | FIT | 118.31 | | | | |
| | | | SIT-OH | 46.12 | | | | |
| | | | CIT-MF | 11.94 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.80 | | | | |
| | 80.000 | 1267.20 | | 345.45 | | | 8.308 | 5.000 |

**NET PAY =** 921.75

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8670 - VOLUNTEERS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAXTON,DENISE R | 08/10/19 | 1570.40 | D544920.1 | **(STANDARD)** | | 1 | 1382 | 31.8670 | | 19.63000 | | | | | | | | |
| 3164548 | 08/16/19 | 1177.15 | FT | REG | 29.000 | | | | | 19.63000 | 569.27 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 18.000 |
| | | | | REG | 33.000 | | | | | 19.63000 | 647.79 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.000 | | | | | 19.63000 | 215.93 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 19.63000 | 137.41 | FICA-SS | 92.83 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.71 | | | | | |
| | | | | | | | | | | | | FIT | 154.69 | | | | | |
| | | | | | | | | | | | | SIT-OH | 35.91 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 62.000 | 1217.06 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 18.000 |
| PTO-CURR | 18.000 | 353.34 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 92.83 | | | | |
| | | | FICA-MED | 21.71 | | | | |
| | | | FIT | 154.69 | | | | |
| | | | SIT-OH | 35.91 | | | | |
| | | | CIT-MF | 14.97 | | | | |
| | 80.000 | 1570.40 | | 393.25 | | | 9.846 | 18.000 |

**NET PAY =** 1177.15

Payroll: OVREG (Reg & Special Payments)

Timecard date: 08/10/19
31.8700 - MEDICAL RECORDS

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE | 08/10/19 | 960.00 | D544191.1 | (STANDARD) | | 1 | 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| 2121325 | 08/16/19 | 766.14 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-SS | 59.52 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-MED | 13.92 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | | FIT | 45.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.02 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.60 | | | | | |
| COULTER,DAWN A | 08/10/19 | 950.40 | D544416.1 | (STANDARD) | | 1 | 1255 | 31.8700 | | 11.88000 | | | | | | | | |
| 2158913 | 08/16/19 | 676.88 | FT | REG | 16.000 | 1 | 1255 | 21.8700 | | 11.88000 | 190.08 | HCS | 29.17 | | PTO-CURR | 80.000 | 9.538 | 10.000 |
| | | | | REG | 16.000 | 1 | 1255 | 21.8700 | | 11.88000 | 190.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | | | | | 11.88000 | 190.08 | VISION E | 3.38 | | | | | |
| | | | | REG | 22.000 | | | | | 11.88000 | 261.36 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.88000 | 95.04 | FICA-SS | 53.46 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 11.88000 | 23.76 | FICA-MED | 12.50 | | | | | |
| | | | | | | | | | | | | FIT | 60.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.56 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.62 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.25 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | VOL LTD | 6.74 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.21 | | | | | |
| GOFF,NANCY G | 08/10/19 | 2445.00 | 109805 | (STANDARD) | | 1 | 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| 3161197 | 08/16/19 | 1697.17 | FT | REG | 16.000 | 1 | 2495 | 21.8700 | | 18.04000 | 288.64 | HPLNSFT | 50.00 | | PTO-CURR | 80.100 | 9.846 | 20.000 |
| | | | | REG | 12.100 | 1 | 2495 | 21.8700 | | 18.04000 | 218.28 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | | | | | 18.04000 | 432.96 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 8.000 | | | | | 18.04000 | 144.32 | FICA-SS | 147.06 | | | | | |
| | | | | PTO-CURR | 20.000 | | | | | 18.04000 | 360.80 | FICA-MED | 34.39 | | | | | |
| | | | | RECRUITM | 0.000 | | | | | | 1000.00 | 401K - M | 72.25 | | | | | |
| | | | | | | | | | | | | FIT | 327.53 | | | | | |
| | | | | | | | | | | | | SIT-OH | 65.90 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.72 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.84 | | | | | |
| HEASLEY,BRITTANY DENAE | 08/10/19 | 1165.60 | D545164.1 | (STANDARD) | | 1 | 1275 | 31.8700 | | 14.57000 | | | | | | | | |
| 3197001 | 08/16/19 | 824.30 | FT | REG | 40.000 | | | | | 14.57000 | 582.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 14.57000 | 582.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 68.61 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.28 | | | | | |
| | | | | | | | | | | | | FIT | 100.81 | | | | | |
| | | | | | | | | | | | | SIT-WV | 38.51 | | | | | |
| KERNS,LESLIE KAY | 08/10/19 | 1676.80 | D545103.1 | (STANDARD) | | 1 | 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| 3193497 | 08/16/19 | 1150.99 | FT | REG | 16.600 | 1 | 1285 | 21.8700 | | 20.96000 | 347.94 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 6.400 |
| | | | | REG | 21.400 | 1 | 1285 | 21.8700 | | 20.96000 | 448.54 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 17.000 | | | | | 20.96000 | 356.32 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 18.600 | | | | | 20.96000 | 389.86 | FICA-SS | 88.19 | | | | | |
| | | | | PTO-CURR | 6.400 | | | | | 20.96000 | 134.14 | FICA-MED | 20.62 | | | | | |
| | | | | | | | | | | | | 401K - M | 16.77 | | | | | |
| | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.72 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8700 - MEDICAL RECORDS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| MCCROSKEY,LINDSEY RENEE | | 08/10/19 | 1525.61 | D545081.1 | **(STANDARD)** | | 1 | 1275 | 31.8700 | | 19.07000 | | | | | | | | |
| | 3192127 | 08/16/19 | 966.65 | FT | REG | 1.500 | 1 | 1275 | 21.8700 | | 19.07000 | 28.61 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | | REG | 9.700 | 1 | 1275 | 21.8700 | | 19.07000 | 184.98 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 30.500 | | | | | 19.07000 | 581.64 | FICA-SS | 79.21 | | | | | |
| | | | | | REG | 30.300 | | | | | 19.07000 | 577.82 | FICA-MED | 18.53 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | 401K - M | 45.77 | | | | | |
| | | | | | | | | | | | | | FIT | 32.38 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.19 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MELLOTT,MARGARET A | | 08/10/19 | 2185.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2515 | 31.8700 | | 28.75000 | | | | | | | | |
| | | | | D544930.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D544930.2 | 1071.50 | | | | | | | | | | | | | | |
| | 3170164 | 08/16/19 | 1571.50 | FT | REG | 31.600 | | | | | 28.75000 | 908.50 | VISION E | 3.38 | | PTO-CURR | 76.000 | 9.354 | 11.800 |
| | | | | | REG | 32.600 | | | | | 28.75000 | 937.25 | FICA-SS | 135.26 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.400 | | | | | 28.75000 | 241.50 | FICA-MED | 31.63 | | | | | |
| | | | | | PTO-CURR | 3.400 | | | | | 28.75000 | 97.75 | FIT | 288.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.45 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.82 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 21.38 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| SCHMITT,PENNY E | | 08/10/19 | 1148.80 | D544929.1 | **(STANDARD)** | | 1 | 1330 | 31.8700 | | 14.36000 | | | | | | | | |
| | 3169356 | 08/16/19 | 701.53 | FT | REG | 16.000 | 1 | 1330 | 21.8700 | | 14.36000 | 229.76 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 16.000 | 1 | 1330 | 21.8700 | | 14.36000 | 229.76 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 14.36000 | 344.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 24.000 | | | | | 14.36000 | 344.64 | FICA-SS | 60.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.44 | | | | | |
| | | | | | | | | | | | | | FIT | 84.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 23.93 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 579.900 | 9951.66 | HCS | 29.17 | | PTO-CURR | 65.045 | 56.200 |
| PTO-CURR | 56.200 | 1105.55 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| RECRUITM | 0.000 | 1000.00 | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 691.32 | | | | |
| | | | FICA-MED | 161.66 | | | | |
| | | | 401K - M | 298.51 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8700 - MEDICAL RECORDS**

| NAME | NUMBER | TC PAY | DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FIT | 1013.94 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 112.84 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 191.06 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 87.66 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 17.75 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 15.19 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 9.75 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 35.09 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 6.74 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 52.36 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 100.00 | | | | | | | | | | |
| | | | | | | 636.100 | 12057.21 | | | 3702.05 | | | | 65.045 | 56.200 | | **NET PAY =** 8355.16 | | | |

DEFENDANTS_000795
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8720 - NURSING ADMIN**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHEY,LISA MARIE | 08/10/19 | 2037.70 | D544941.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 40.35000 | | | | | | | | |
| 3172855 | 08/16/19 | 1397.78 | PD | REG | 25.000 | | | | | 40.35000 | 1008.75 | FICA-SS | 126.34 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.000 | | | | | 40.35000 | 1008.75 | FICA-MED | 29.55 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | 401K - M | 101.89 | | | | | |
| | | | | SHDIFF1. | 9.900 | | | | | 1.00000 | 9.90 | FIT | 234.50 | | | | | |
| | | | | | | | | | | | | SIT-WV | 109.42 | | | | | |
| | | | | | | | | | | | | CIT-MF | 20.38 | | | | | |
| | | | | | | | | | | | | CAFESALE | 17.84 | | | | | |
| CARROLL,MEGAN GREY | 08/10/19 | 2385.72 | D545108.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 30.87000 | | | | | | | | |
| 3193661 | 08/16/19 | 1315.32 | FT | REG | 34.700 | | | | | 30.87000 | 1071.19 | HPLNDFT | 154.00 | | PTO-CURR | 74.500 | 5.731 | |
| | | | | REG | 39.800 | | | | | 30.87000 | 1228.63 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 4.600 | | | | | 5.00000 | 23.00 | FICA-SS | 137.31 | | | | | |
| | | | | BWK1.00 | 11.600 | | | | | 1.00000 | 11.60 | FICA-MED | 32.11 | | | | | |
| | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | 401K - M | 119.29 | | | | | |
| | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | FIT | 269.61 | | | | | |
| | | | | SHDIFF1. | 25.900 | | | | | 1.00000 | 25.90 | SIT-OH | 58.21 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.15 | | | | | |
| | | | | | | | | | | | | ATTACH | 223.04 | | | | | |
| | | | | | | | | | | | | MICROMKT | 4.80 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.39 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 25.48 | | | | | |
| FREEMAN,KATELYN ROSE | 08/10/19 | 1170.05 | D544667.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 28.29000 | | | | | | | | |
| 2173594 | 08/16/19 | 750.62 | FT | PTO-PAID | 5.359 | 1 | | | | 28.29000 | 151.61 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 5.359 |
| | | | | SICK PAY | 0.000 | | | 31.8880 | | | 1018.44 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 62.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.60 | | | | | |
| | | | | | | | | | | | | 401K - M | 50.92 | | | | | |
| | | | | | | | | | | | | FIT | 89.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.01 | | | | | |
| | | | | | | | | | | | | STDF MOU | 18.23 | | | | | |
| LYLE,CARA ASHLEY | 08/10/19 | 2331.66 | D545191.1 | **(STANDARD)** | | 1 | 8530 | 31.8720 | | 31.77000 | | | | | | | | |
| 3197522 | 08/16/19 | 1704.77 | FT | REG | 34.900 | | | | | 31.77000 | 1108.77 | HPLNSFT | 50.00 | | PTO-CURR | 70.600 | 4.073 | |
| | | | | REG | 35.700 | | | | | 31.77000 | 1134.19 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 19.000 | | | | | 1.00000 | 19.00 | FICA-SS | 141.11 | | | | | |
| | | | | BWK1.00 | 4.500 | | | | | 1.00000 | 4.50 | FICA-MED | 33.00 | | | | | |
| | | | | SHDIFF1. | 32.300 | | | | | 1.00000 | 32.30 | FIT | 309.34 | | | | | |
| | | | | SHDIFF1. | 32.900 | | | | | 1.00000 | 32.90 | SIT-OH | 65.01 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.76 | | | | | |
| RICO,CAROL A | 08/10/19 | 2244.54 | D544926.1 | **(STANDARD)** | | 1 | 2135 | 31.8720 | | 30.87000 | | | | | | | | |
| 3168051 | 08/16/19 | 1525.86 | PTR | REG | 35.700 | | | | | 30.87000 | 1102.06 | HPLNDFT | 154.00 | | PTO-CURR | 69.700 | 8.579 | |
| | | | | REG | 34.000 | | | | | 30.87000 | 1049.58 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 5.900 | | | | | 5.00000 | 29.50 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 128.18 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 29.98 | | | | | |
| | | | | SHDIFF1. | 26.900 | | | | | 1.00000 | 26.90 | 401K - M | 112.23 | | | | | |
| | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | FIT | 175.22 | | | | | |
| | | | | | | | | | | | | SIT-OH | 52.93 | | | | | |
| | | | | | | | | | | | | CIT-MF | 20.67 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8720 - NURSING ADMIN**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL,NORMIE W | | 08/10/19 | 2564.58 | D545058.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 35.09000 | | | | | | | | |
| | 3189685 | 08/16/19 | 1737.39 | FT | REG | 12.000 | | | | | 35.09000 | 421.08 | HCS | 16.67 | | PTO-CURR | 72.000 | 8.585 | 48.000 |
| | | | | | REG | 12.000 | | | | | 35.09000 | 421.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 35.09000 | 842.16 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 35.09000 | 842.16 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | FICA-SS | 154.31 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 36.09 | | | | | |
| | | | | | SHDIFF1. | 10.800 | | | | | 1.00000 | 10.80 | 401K - M | 128.23 | | | | | |
| | | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | FIT | 327.96 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.19 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.89 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 288.800 | 9554.08 | HCS | 16.67 | | PTO-CURR | 26.968 | 53.359 |
| PTO-CURR | 48.000 | 1684.32 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 5.359 | 151.61 | HPLNDFT | 462.00 | | | | |
| B 5.00 | 10.500 | 52.50 | VISION E | 6.76 | | | | |
| BWK1.00 | 86.900 | 86.90 | VISIONES | 6.13 | | | | |
| SICK PAY | 0.000 | 1018.44 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 186.400 | 186.40 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 749.68 | | | | |
| | | | FICA-MED | 175.33 | | | | |
| | | | 401K - M | 512.56 | | | | |
| | | | FIT | 1406.38 | | | | |
| | | | SIT-WV | 109.42 | | | | |
| | | | SIT-OH | 262.78 | | | | |
| | | | CIT-MF | 112.86 | | | | |
| | | | ATTACH | 223.04 | | | | |
| | | | LIFE/AD | 17.25 | | | | |
| | | | UNLIFE | 15.88 | | | | |
| | | | STDF MOU | 18.23 | | | | |
| | | | MICROMKT | 4.80 | | | | |
| | | | CAFESALE | 25.23 | | | | |
| | | | EOWWGIFT | 25.48 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 625.959 | 12734.25 | | 4302.51 | | | 26.968 | 53.359 |

**NET PAY =** 8431.74

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**31.8740 - INSERVICE ED-NURSING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHWING-HILL,KIMBERLY SUE | | 08/10/19 | 2055.72 | D544396.1 | **(STANDARD)** | | 1 | 1690 | 31.8740 | | 27.78000 | | | | | | | | |
| | 2156420 | 08/16/19 | 1466.08 | FT | REG | 32.700 | 1 | 1690 | 21.8740 | | 27.78000 | 908.41 | HPLNDFT | 154.00 | | PTO-CURR | 74.000 | 9.108 | 8.000 |
| | | | | | REG | 33.300 | 1 | 1690 | 21.8740 | | 27.78000 | 925.07 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.78000 | 222.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 117.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 102.79 | | | | | |
| | | | | | | | | | | | | | FIT | 42.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 66.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.78 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 63.91 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 66.000 | 1833.48 | HPLNDFT | 154.00 | | PTO-CURR | 9.108 | 8.000 |
| PTO-CURR | 8.000 | 222.24 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 117.18 | | | | |
| | | | FICA-MED | 27.40 | | | | |
| | | | 401K - M | 102.79 | | | | |
| | | | FIT | 42.51 | | | | |
| | | | SIT-WV | 66.27 | | | | |
| | | | CIT-MF | 3.78 | | | | |
| | | | CAFESALE | 63.91 | | | | |
| | 74.000 | 2055.72 | | 589.64 | | | 9.108 | 8.000 |

**NET PAY =** 1466.08

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8750 - CASE MANAGEMENT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOKA,TAMMY JO | 08/10/19 | 2551.45 | D545196.1 | **(STANDARD)** | | 1 | 2090 | 31.8750 | | 32.42000 | | | | | | | | |
| 3197597 | 08/16/19 | 1916.08 | FTPIL | REG | 40.000 | | | | | 32.42000 | 1296.80 | FICA-SS | 158.19 | | PTO-CURR | | 0.000 | |
| | | | | REG | 38.700 | | | | | 32.42000 | 1254.65 | FICA-MED | 37.00 | | | | | |
| | | | | | | | | | | | | FIT | 337.82 | | | | | |
| | | | | | | | | | | | | SIT-OH | 74.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 25.51 | | | | | |
| | | | | | | | | | | | | CAFESALE | 2.41 | | | | | |
| HIGGINBOTHAM,CYNTHIA MAE | 08/10/19 | 2554.40 | D544973.1 | **(STANDARD)** | | 1 | 1990 | 31.8750 | | 31.93000 | | | | | | | | |
| 3178605 | 08/16/19 | 1626.23 | FT | REG | 40.000 | | | | | 31.93000 | 1277.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | REG | 40.000 | | | | | 31.93000 | 1277.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 154.92 | | | | | |
| | | | | | | | | | | | | FICA-MED | 36.23 | | | | | |
| | | | | | | | | | | | | 401K - M | 255.44 | | | | | |
| | | | | | | | | | | | | FIT | 302.14 | | | | | |
| | | | | | | | | | | | | SIT-OH | 98.78 | | | | | |
| | | | | | | | | | | | | CIT-MF | 24.99 | | | | | |
| HIGHWART,JANICE K | 08/10/19 | 2433.70 | D544362.1 | **(STANDARD)** | | 1 | 2090 | 31.8750 | | 28.75000 | | | | | | | | |
| 2153450 | 08/16/19 | 1583.89 | FT | REG | 40.000 | | | | | 28.75000 | 1150.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 28.75000 | 1150.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.300 | | | | | 43.13000 | 56.07 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 1.800 | | | | | 43.13000 | 77.63 | FICA-SS | 139.91 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.72 | | | | | |
| | | | | | | | | | | | | 401K -C | 25.00 | | | | | |
| | | | | | | | | | | | | 401K - M | 121.69 | | | | | |
| | | | | | | | | | | | | FIT | 139.30 | | | | | |
| | | | | | | | | | | | | SIT-OH | 57.81 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.57 | | | | | |
| | | | | | | | | | | | | UNLIFE | 62.90 | | | | | |
| | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 36.04 | | | | | |
| WILLIAMS,KRISTY LOUISA | 08/10/19 | 1264.77 | D544623.1 | **(STANDARD)** | | 1 | 2465 | 31.8750 | | 18.33000 | | | | | | | | |
| 2172018 | 08/16/19 | 1022.52 | FT | REG | 40.000 | | | | | 18.33000 | 733.20 | FICA-SS | 78.42 | | PTO-CURR | 69.000 | 3.981 | |
| | | | | REG | 29.000 | | | | | 18.33000 | 531.57 | FICA-MED | 18.34 | | | | | |
| | | | | | | | | | | | | FIT | 82.37 | | | | | |
| | | | | | | | | | | | | SIT-WV | 48.25 | | | | | |
| | | | | | | | | | | | | CAFESALE | 14.87 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 307.700 | 8670.62 | HPLNSFT | 50.00 | | PTO-CURR | 22.750 | |
| OT | 3.100 | 133.70 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 531.44 | | | | |
| | | | FICA-MED | 124.29 | | | | |
| | | | 401K -C | 25.00 | | | | |
| | | | 401K - M | 377.13 | | | | |
| | | | FIT | 861.63 | | | | |
| | | | SIT-WV | 48.25 | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**31.8750 - CASE MANAGEMENT**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SIT-OH | 231.03 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 73.07 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 62.90 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 22.43 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 36.04 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 17.28 | | | | | | | | | | |
| | | | | | | 310.800 | 8804.32 | | | 2655.60 | | | | 22.750 | | | **NET PAY =** 6148.72 | | | |

DEFANDANTS_000800

EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**31.8752 - QUALITY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANCOCK,ANGELA MARIE | 08/10/19 | 2344.00 | D544982.1 | **(STANDARD)** | | 1 | 1477 | 31.8752 | | 29.30000 | | | | | | | | |
| 3179991 | 08/16/19 | 1485.96 | FT | REG | 40.000 | | | | | 29.30000 | 1172.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.308 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 29.30000 | 1172.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 134.11 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.36 | | | | | |
| | | | | | | | | | | | | 401K - M | 117.20 | | | | | |
| | | | | | | | | | | | | FIT | 293.71 | | | | | |
| | | | | | | | | | | | | SIT-OH | 56.34 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.63 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 40.000 | 1172.00 | HPLNDFT | 154.00 | | PTO-CURR | 8.308 | 40.000 |
| PTO-CURR | 40.000 | 1172.00 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 134.11 | | | | |
| | | | FICA-MED | 31.36 | | | | |
| | | | 401K - M | 117.20 | | | | |
| | | | FIT | 293.71 | | | | |
| | | | SIT-OH | 56.34 | | | | |
| | | | CIT-MF | 21.63 | | | | |
| | | | CRITILL | 21.75 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 80.000 | 2344.00 | | 858.04 | | | 8.308 | 40.000 |

**NET PAY =** 1485.96

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORKOSKI,HEATHER LYNN | 08/10/19 | 3764.00 | *MULT PAY* | (STANDARD) | | 1 | 8025 | 32.6580 | | 47.05000 | | | | | | | | |
| | | | D545220.1 | 175.00 | | | | | | | | | | | | | | |
| | | | D545220.2 | 2180.11 | | | | | | | | | | | | | | |
| 3205341 | 08/16/19 | 2355.11 | FT | REG | 40.000 | | | | | 47.05000 | 1882.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 47.05000 | 1882.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 217.99 | | | | | |
| | | | | | | | | | | | | FICA-MED | 50.98 | | | | | |
| | | | | | | | | | | | | 401K - M | 188.20 | | | | | |
| | | | | | | | | | | | | FIT | 540.73 | | | | | |
| | | | | | | | | | | | | SIT-OH | 105.96 | | | | | |
| | | | | | | | | | | | | CIT-MF | 35.16 | | | | | |
| | | | | | | | | | | | | CAFESALE | 21.86 | | | | | |
| BROWN,LYNDEE J | 08/10/19 | 3681.61 | D545204.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| 3202330 | 08/16/19 | 1999.57 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-CURR | 108.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 10.800 | | | | | 44.34000 | 478.88 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 12.500 | | | | | 44.29000 | 553.63 | FICA-SS | 224.60 | | | | | |
| | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FICA-MED | 52.53 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | 401K - M | 174.08 | | | | | |
| | | | | RN ACCEL | 8.000 | | | | | 8.00000 | 64.00 | FIT | 568.56 | | | | | |
| | | | | B50 | 50.800 | | | | | 0.50000 | 25.40 | SIT-OH | 111.15 | | | | | |
| | | | | B50 | 44.000 | | | | | 0.50000 | 22.00 | CIT-MF | 36.23 | | | | | |
| | | | | BWK1.00 | 12.800 | | | | | 1.00000 | 12.80 | UNLIFE | 29.76 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CRITILL | 12.08 | | | | | |
| | | | | SHDIFF1. | 20.800 | | | | | 1.00000 | 20.80 | FCA CU | 413.00 | | | | | |
| | | | | SHDIFF1. | 22.500 | | | | | 1.00000 | 22.50 | UWAY | 1.00 | | | | | |
| CICCARELLI,LYNNE A | 08/10/19 | 2897.13 | D545238.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 23.70000 | | | | | | | | |
| 3206026 | 08/16/19 | 2028.03 | FT | REG | 40.000 | | | | | 23.70000 | 948.00 | FICA-SS | 179.62 | | PTO-CURR | 104.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 23.70000 | 948.00 | FICA-MED | 42.01 | | | | | |
| | | | | OT | 8.000 | | | | | 36.40000 | 291.20 | 401K - M | 135.26 | | | | | |
| | | | | OT | 9.700 | | | | | 36.39000 | 352.98 | FIT | 351.99 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | SIT-WV | 131.25 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | CIT-MF | 28.97 | | | | | |
| | | | | B50 | 48.000 | | | | | 0.50000 | 24.00 | | | | | | | |
| | | | | B50 | 37.700 | | | | | 0.50000 | 18.85 | | | | | | | |
| | | | | BWK1.00 | 11.300 | | | | | 1.00000 | 11.30 | | | | | | | |
| | | | | BWK1.00 | 17.300 | | | | | 1.00000 | 17.30 | | | | | | | |
| | | | | SHDIFF1. | 46.300 | | | | | 1.00000 | 46.30 | | | | | | | |
| | | | | SHDIFF1. | 47.200 | | | | | 1.00000 | 47.20 | | | | | | | |
| CLIFFORD,JENNIFER LEIGH | 08/10/19 | 2377.60 | D545228.1 | (STANDARD) | | 1 | 2357 | 32.6580 | | 29.72000 | | | | | | | | |
| 3205721 | 08/16/19 | 1736.11 | FT | REG | 32.000 | | | | | 29.72000 | 951.04 | FICA-SS | 147.41 | | PTO-CURR | 80.000 | 4.615 | 48.000 |
| | | | | PTO-CURR | 40.000 | | | | | 29.72000 | 1188.80 | FICA-MED | 34.48 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.72000 | 237.76 | 401K - M | 47.55 | | | | | |
| | | | | | | | | | | | | FIT | 321.23 | | | | | |
| | | | | | | | | | | | | SIT-OH | 67.04 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.78 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNER,HANNAH R | | 08/10/19 | 193.84 | 109806 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 12.04000 | | | | | | | | |
| | 3206109 | 08/16/19 | 171.24 | FTPIL | PMEETING | 16.000 | | | | | 12.04000 | 192.64 | FICA-SS | 12.02 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FICA-MED | 2.81 | | | | | |
| | | | | | | | | | | | | | FIT | 4.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.94 | | | | | |
| COOPER,PAMELA SUE | | 08/10/19 | 3428.22 | 109807 | **(STANDARD)** | | 1 | 1220 | 32.6580 | | 32.45000 | | | | | | | | |
| | 3204617 | 08/16/19 | 2333.84 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | HPLNDFT | 154.00 | | PTO-CURR | 96.700 | 8.923 | 32.000 |
| | | | | | REG | 12.700 | | | | | 32.45000 | 412.12 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 11.600 | | | | | 49.00000 | 568.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 32.45000 | 1038.40 | FICA-SS | 201.33 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 47.09 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | 401K - M | 168.41 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FIT | 300.06 | | | | | |
| | | | | | SHDIFF1. | 21.300 | | | | | 1.00000 | 21.30 | SIT-WV | 156.86 | | | | | |
| | | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | CIT-MF | 32.47 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DAGAN,ROBERT L | | 08/10/19 | 1131.38 | 109808 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| | 3200128 | 08/16/19 | 801.57 | FT | REG | 38.000 | | | | | 12.83000 | 487.54 | HPLNDFT | 154.00 | | PTO-CURR | 92.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 12.83000 | 513.20 | FICA-SS | 60.60 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.83000 | 102.64 | FICA-MED | 14.17 | | | | | |
| | | | | | SUP ST 2 | 6.000 | | | | | 2.00000 | 12.00 | FIT | 62.34 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 19.13 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 9.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| DEVAULT,DEBORAH A | | 08/10/19 | 974.00 | 109809 | **(STANDARD)** | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| | 3200136 | 08/16/19 | 451.04 | FT | REG | 36.000 | | | | | 13.00000 | 468.00 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | |
| | | | | | REG | 36.000 | | | | | 13.00000 | 468.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | FICA-SS | 49.41 | | | | | |
| | | | | | SHDIFF1. | 13.100 | | | | | 1.00000 | 13.10 | FICA-MED | 11.55 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.70 | | | | | |
| | | | | | | | | | | | | | FIT | 64.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.85 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.97 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 1.54 | | | | | |
| | | | | | | | | | | | | | FCA CU | 145.00 | | | | | |
| DODRILL,RAMONA E | | 08/10/19 | 1636.80 | *MULT PAY* | **(STANDARD)** | | 1 | 1245 | 32.6580 | | 20.46000 | | | | | | | | |
| | | | | D545209.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D545209.2 | 983.34 | | | | | | | | | | | | | | |
| | 3204591 | 08/16/19 | 1083.34 | FT | REG | 8.000 | 1 | 1245 | 21.8530 | | 20.46000 | 163.68 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 20.46000 | 491.04 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 20.46000 | 654.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1245 | 21.8530 | | 20.46000 | 163.68 | FICA-SS | 90.48 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1245 | 21.8530 | | 20.46000 | 163.68 | FICA-MED | 21.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 81.84 | | | | | |
| | | | | | | | | | | | | | FIT | 125.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 42.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.59 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**

**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOMYAN,PAULA D | | 08/10/19 | 392.30 | D545224.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| | 3205606 | 08/16/19 | 334.07 | PTPIL | REG | 12.000 | | | | | 15.35000 | 184.20 | FICA-SS | 24.32 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 15.35000 | 184.20 | FICA-MED | 5.69 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | 401K | 19.62 | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | SIT-OH | 2.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.92 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 2.25 | | | | | |
| DUFF,RIKKI L | | 08/10/19 | 1649.14 | *MULT PAY* | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | | | | D545231.1 | 143.00 | | | | | | | | | | | | | | |
| | | | | D545231.2 | 1083.00 | | | | | | | | | | | | | | |
| | 3205820 | 08/16/19 | 1226.00 | FTPIL | REG | 40.000 | | | | | 14.76000 | 590.40 | FICA-SS | 102.25 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.76000 | 590.40 | FICA-MED | 23.91 | | | | | |
| | | | | | OT | 4.400 | | | | | 22.31000 | 98.16 | 401K | 79.66 | | | | | |
| | | | | | OT | 12.700 | | | | | 22.29000 | 283.08 | FIT | 163.36 | | | | | |
| | | | | | SUP ST 2 | 16.000 | | | | | 2.00000 | 32.00 | SIT-OH | 37.47 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | CIT-MF | 16.49 | | | | | |
| | | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | | | | | | | |
| | | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | | | | | | | |
| FACELLO,MEGAN JEAN | | 08/10/19 | 1531.46 | 109810 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| | 3205903 | 08/16/19 | 1133.68 | FT | REG | 35.500 | | | | | 26.85000 | 953.18 | HPLNFFT | 231.00 | | PTO-CURR | 55.000 | 3.173 | 7.000 |
| | | | | | REG | 12.500 | | | | | 26.85000 | 335.63 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 26.85000 | 187.95 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 79.36 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 18.56 | | | | | |
| | | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | SIT-OH | 25.67 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | CIT-MF | 12.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.00 | | | | | |
| FISH,ELIZABETH M | | 08/10/19 | 567.26 | D545214.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | 3204963 | 08/16/19 | 444.26 | FTPIL | REG | 36.000 | | | | | 14.76000 | 531.36 | FICA-SS | 35.17 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 35.900 | | | | | 1.00000 | 35.90 | FICA-MED | 8.23 | | | | | |
| | | | | | | | | | | | | | 401K | 28.36 | | | | | |
| | | | | | | | | | | | | | FIT | 39.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.67 | | | | | |
| FORTZ,BRITTANY NICOLE | | 08/10/19 | 210.04 | D545208.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 13.71000 | | | | | | | | |
| | 3204575 | 08/16/19 | 161.13 | PD | REG | 2.600 | | | | | 13.71000 | 35.65 | FICA-SS | 13.02 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.400 | | | | | 13.71000 | 156.29 | FICA-MED | 3.05 | | | | | |
| | | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | SIT-OH | 1.22 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | CIT-MF | 2.10 | | | | | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | CAFESALE | 29.52 | | | | | |
| HARRIS,LISA JANE | | 08/10/19 | 2403.53 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | | | | D545229.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D545229.2 | 1144.72 | | | | | | | | | | | | | | |
| | 3205739 | 08/16/19 | 1644.72 | FT | REG | 37.000 | | | | | 29.17000 | 1079.29 | HPLNSFT | 50.00 | | PTO-CURR | 81.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | | | | |
| | | | | | OT | 1.300 | | | | | 44.30000 | 57.59 | DENTAL/S | 5.67 | | | | | |
| | | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | FICA-SS | 145.36 | | | | | |
| | | | | | B50 | 29.300 | | | | | 0.50000 | 14.65 | FICA-MED | 33.99 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | 401K - M | 119.18 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 298.19 | | | | | |
| | | | | | SHDIFF1. | 21.900 | | | | | 1.00000 | 21.90 | SIT-OH | 63.10 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 18.300 | | | | | 1.00000 | 18.30 | CIT-MF | 23.44 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| HOLDEN,ELIZABETH ANN | | 08/10/19 | 675.96 | D545237.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| | 3205994 | 08/16/19 | 602.71 | PD | REG | 10.600 | | | | | 26.85000 | 284.61 | FICA-SS | 41.91 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.000 | | | | | 26.85000 | 295.35 | FICA-MED | 9.80 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | SIT-OH | 8.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.76 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.22 | | | | | |
| IKEY,SANDRA K | | 08/10/19 | 1283.01 | D545206.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 33.54000 | | | | | | | | |
| | 3202843 | 08/16/19 | 1014.06 | PD | REG | 13.000 | | | | | 33.54000 | 436.02 | FICA-SS | 79.55 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.800 | | | | | 33.54000 | 831.79 | FICA-MED | 18.60 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | FIT | 128.98 | | | | | |
| | | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | SIT-OH | 28.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.83 | | | | | |
| JACKSON,LISA ANN | | 08/10/19 | 3399.88 | D545212.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| | 3204815 | 08/16/19 | 1202.71 | FT | REG | 40.000 | | | | | 26.85000 | 1074.00 | HPLNDFT | 154.00 | | PTO-CURR | 104.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 26.85000 | 1074.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.900 | | | | | 41.13000 | 366.06 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 12.300 | | | | | 41.57000 | 511.32 | FICA-SS | 199.98 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 46.77 | | | | | |
| | | | | | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | 401K - M | 162.19 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 482.55 | | | | | |
| | | | | | B50 | 48.900 | | | | | 0.50000 | 24.45 | SIT-OH | 94.65 | | | | | |
| | | | | | B50 | 52.300 | | | | | 0.50000 | 26.15 | CIT-MF | 32.25 | | | | | |
| | | | | | BWK1.00 | 13.700 | | | | | 1.00000 | 13.70 | ATTACH | 909.23 | | | | | |
| | | | | | BWK1.00 | 21.000 | | | | | 1.00000 | 21.00 | UNLIFE | 76.96 | | | | | |
| | | | | | SHDIFF1. | 45.000 | | | | | 1.00000 | 45.00 | CRITILL | 10.98 | | | | | |
| | | | | | SHDIFF1. | 48.200 | | | | | 1.00000 | 48.20 | ACCIDEN | 7.22 | | | | | |
| KANYUCH,CHERAKEE LEA | | 08/10/19 | 1821.24 | D545216.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| | 3205127 | 08/16/19 | 1331.65 | FTPIL | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-SS | 112.92 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-MED | 26.41 | | | | | |
| | | | | | OT | 4.000 | | | | | 23.19000 | 92.76 | 401K | 86.46 | | | | | |
| | | | | | OT | 16.200 | | | | | 23.19000 | 375.68 | FIT | 190.27 | | | | | |
| | | | | | SUP ST 2 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 44.63 | | | | | |
| | | | | | SUP ST 2 | 20.000 | | | | | 2.00000 | 40.00 | CIT-MF | 18.21 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CAFESALE | 10.69 | | | | | |
| | | | | | SHDIFF1. | 14.600 | | | | | 1.00000 | 14.60 | | | | | | | |
| | | | | | SHDIFF1. | 18.200 | | | | | 1.00000 | 18.20 | | | | | | | |
| KEEVIL,JEAN ELIZABETH | | 08/10/19 | 2291.31 | D545213.1 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | 3204864 | 08/16/19 | 1506.39 | FT | REG | 37.400 | | | | | 29.17000 | 1090.96 | HPLNDFT | 154.00 | | PTO-CURR | 77.400 | 8.038 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 12.500 | | | | | 0.50000 | 6.25 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FICA-SS | 131.08 | | | | | |
| | | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | FICA-MED | 30.66 | | | | | |
| | | | | | | | | | | | | | 401K - M | 114.57 | | | | | |
| | | | | | | | | | | | | | FIT | 248.53 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KORONEOS,CHARLES S | 08/10/19 | 1636.70 | 109811 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| 3182771 | 08/16/19 | 1061.99 | FT | REG | 35.400 | | | | | 21.63000 | 765.70 | HPLNFFT | 231.00 | | PTO-CURR | 75.400 | 9.280 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 21.63000 | 865.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 85.48 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.99 | | | | | |
| | | | | | | | | | | | | 401K - M | 81.84 | | | | | |
| | | | | | | | | | | | | FIT | 86.23 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.79 | | | | | |
| KUNEFF,KENDRA NICOLE | 08/10/19 | 1227.52 | 109812 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 22.59000 | | | | | | | | |
| 3205960 | 08/16/19 | 919.77 | FTPIL | REG | 29.400 | | | | | 22.59000 | 664.15 | FICA-SS | 76.11 | | PTO-CURR | | 0.000 | |
| | | | | REG | 23.000 | | | | | 22.59000 | 519.57 | FICA-MED | 17.80 | | | | | |
| | | | | SHDIFF1. | 28.700 | | | | | 1.00000 | 28.70 | 401K | 61.38 | | | | | |
| | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | FIT | 114.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.22 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.28 | | | | | |
| LARUE,JESSICA R | 08/10/19 | 865.16 | D545222.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| 3205499 | 08/16/19 | 639.98 | PD | REG | 24.700 | | | | | 15.35000 | 379.15 | FICA-SS | 53.64 | | PTO-CURR | | 0.000 | |
| | | | | REG | 26.600 | | | | | 15.35000 | 408.31 | FICA-MED | 12.54 | | | | | |
| | | | | SUPP ACC | 20.000 | | | | | 3.00000 | 60.00 | FIT | 78.84 | | | | | |
| | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | SIT-WV | 30.76 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 8.65 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.75 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| LISH,CYNTHIA MARIE | 08/10/19 | 2485.25 | D545225.1 | **(STANDARD)** | | 1 | 1440 | 32.6580 | | 31.93000 | | | | | | | | |
| 3205614 | 08/16/19 | 1452.34 | FT | REG | 39.200 | 1 | 8170 | 32.6580 | | 31.93000 | 1251.66 | HPLNFFT | 231.00 | | PTO-CURR | 79.500 | 8.256 | |
| | | | | REG | 37.300 | 1 | 8170 | 32.6580 | | 31.93000 | 1190.99 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | RN ACCEL | 3.000 | 1 | 8170 | 32.6580 | | 8.00000 | 24.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 10.200 | 1 | 8170 | 32.6580 | | 1.00000 | 10.20 | FICA-SS | 138.31 | | | | | |
| | | | | SHDIFF1. | 8.400 | 1 | 8170 | 32.6580 | | 1.00000 | 8.40 | FICA-MED | 32.35 | | | | | |
| | | | | | | | | | | | | 401K - M | 123.06 | | | | | |
| | | | | | | | | | | | | FIT | 297.33 | | | | | |
| | | | | | | | | | | | | SIT-OH | 57.73 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.31 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 10.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 66.03 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| MANNERS,GINA M | 08/10/19 | 1069.73 | 109813 | **(STANDARD)** | | 1 | 2360 | 32.6580 | | 33.54000 | | | | | | | | |
| 3206034 | 08/16/19 | 876.15 | PD | REG | 16.800 | | | | | 33.54000 | 563.47 | FICA-SS | 66.32 | | PTO-CURR | | 0.000 | |
| | | | | REG | 14.000 | | | | | 33.54000 | 469.56 | FICA-MED | 15.51 | | | | | |
| | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | FIT | 61.57 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | SIT-WV | 39.48 | | | | | |
| | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | CIT-MF | 10.70 | | | | | |
| | | | | SHDIFF1. | 6.300 | | | | | 1.00000 | 6.30 | | | | | | | |

Payroll: OVREG (Reg & Special Payments)
Timecard date: 08/10/19
32.6580 - SKILLED NURSING CARE

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARPLE,CATHERINE ELIZABETH | 08/10/19 | 1724.58 | D545199.1 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| 3200011 | 08/16/19 | 1198.38 | FT | REG | 37.900 | | | | | 21.63000 | 819.78 | HPLNSFT | 50.00 | | PTO-CURR | 77.100 | 9.489 | |
| | | | | REG | 39.200 | | | | | 21.63000 | 847.90 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-SS | 103.26 | | | | | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | FICA-MED | 24.15 | | | | | |
| | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | 401K - M | 86.23 | | | | | |
| | | | | | | | | | | | | FIT | 174.54 | | | | | |
| | | | | | | | | | | | | SIT-OH | 43.78 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.66 | | | | | |
| | | | | | | | | | | | | UNLIFE | 18.53 | | | | | |
| MARTIN,ALISHIA M | 08/10/19 | 997.50 | D545207.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| 3204161 | 08/16/19 | 831.21 | PTPIL | REG | 12.000 | | | | | 15.35000 | 184.20 | FICA-SS | 61.85 | | PTO-CURR | | 0.000 | |
| | | | | REG | 34.400 | | | | | 15.35000 | 528.04 | FICA-MED | 14.46 | | PTO-RSV | | 0.000 | |
| | | | | REG | 5.600 | 1 | 2116 | 32.7802 | | 15.35000 | 85.96 | FIT | 54.35 | | | | | |
| | | | | OT | 6.100 | 1 | 2116 | 32.7802 | | 23.36000 | 142.50 | SIT-OH | 18.97 | | | | | |
| | | | | SUP ST 2 | 9.000 | | | | | 2.00000 | 18.00 | CIT-MF | 9.98 | | | | | |
| | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | MICROMKT | 6.68 | | | | | |
| | | | | SHDIFF1. | 25.600 | | | | | 1.00000 | 25.60 | | | | | | | |
| | | | | SHDIFF1. | 5.300 | 1 | 2116 | 32.7802 | | 1.00000 | 5.30 | | | | | | | |
| MCCRACKEN,VICKIE DARLENE | 08/10/19 | 1008.69 | D545219.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| 3205283 | 08/16/19 | 717.52 | FT | REG | 36.000 | | | | | 12.83000 | 461.88 | HPLNSFT | 50.00 | | PTO-CURR | 71.800 | 5.523 | |
| | | | | REG | 35.800 | | | | | 12.83000 | 459.31 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 58.88 | | | | | |
| | | | | SHDIFF1. | 35.100 | | | | | 1.00000 | 35.10 | FICA-MED | 13.77 | | | | | |
| | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | 401K - M | 50.43 | | | | | |
| | | | | | | | | | | | | FIT | 82.93 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.61 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.50 | | | | | |
| MCENDREE,AMY S | 08/10/19 | 810.00 | D545205.1 | **(STANDARD)** | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| 3202470 | 08/16/19 | 549.14 | FT | REG | 24.000 | | | | | 13.00000 | 312.00 | HPLNSFT | 50.00 | | PTO-CURR | 60.000 | 7.385 | 12.000 |
| | | | | REG | 24.000 | | | | | 13.00000 | 312.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 13.00000 | 156.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 46.56 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | FICA-MED | 10.89 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | 401K - M | 40.50 | | | | | |
| | | | | | | | | | | | | FIT | 60.27 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.83 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.51 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.83 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MCGINNIS,DAVID M | 08/10/19 | 3097.59 | D545227.1 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 20.41000 | | | | | | | | |
| 3205689 | 08/16/19 | 2080.93 | FT | REG | 40.000 | | | | | 20.41000 | 816.40 | HPLNSFT | 50.00 | | PTO-CURR | 116.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 20.41000 | 816.40 | VISION E | 3.38 | | | | | |
| | | | | OT | 12.000 | | | | | 31.28000 | 375.36 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 24.600 | | | | | 31.18000 | 767.03 | FICA-SS | 188.39 | | | | | |
| | | | | LPN ACCE | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 44.06 | | | | | |
| | | | | LPN ACCE | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 145.88 | | | | | |
| | | | | BWK1.00 | 20.200 | | | | | 1.00000 | 20.20 | FIT | 445.01 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | SIT-OH | 88.23 | | | | | |
| | | | | SHDIFF1. | 48.800 | | | | | 1.00000 | 48.80 | CIT-MF | 30.39 | | | | | |
| | | | | SHDIFF1. | 59.400 | | | | | 1.00000 | 59.40 | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MILLS,LENDA C | 08/10/19 | 2820.92 | *MULT PAY* | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 23.94000 | | | | | | | | |
| | | | D545211.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D545211.2 | 50.00 | | | | | | | | | | | | | | |
| | | | D545211.3 | 2010.13 | | | | | | | | | | | | | | |
| 3204641 | 08/16/19 | 2110.13 | FTPIL | REG | 39.600 | | | | | 23.94000 | 948.02 | FICA-SS | 174.90 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 23.94000 | 957.60 | FICA-MED | 40.90 | | | | | |
| | | | | OT | 22.000 | | | | | 36.10000 | 794.20 | FIT | 364.98 | | | | | |
| | | | | LPN B $3 | 20.000 | | | | | 3.00000 | 60.00 | SIT-OH | 83.64 | | | | | |
| | | | | LPN ACCE | 4.000 | | | | | 5.00000 | 20.00 | CIT-MF | 28.21 | | | | | |
| | | | | SHDIFF1. | 17.500 | | | | | 1.00000 | 17.50 | UNLIFE | 13.01 | | | | | |
| | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | CAFESALE | 5.15 | | | | | |
| MINER,COURTNEY R | 08/10/19 | 951.99 | D545035.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| 3185931 | 08/16/19 | 722.07 | FTPIL | REG | 34.500 | | | | | 14.76000 | 509.22 | FICA-SS | 59.02 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.700 | | | | | 14.76000 | 364.57 | FICA-MED | 13.80 | | | | | |
| | | | | SUP ST 2 | 4.000 | | | | | 2.00000 | 8.00 | 401K | 47.20 | | | | | |
| | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | FIT | 83.59 | | | | | |
| | | | | SHDIFF1. | 34.400 | | | | | 1.00000 | 34.40 | SIT-OH | 16.79 | | | | | |
| | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | CIT-MF | 9.52 | | | | | |
| MOSKEY,WHITNEY ELIZABETH | 08/10/19 | 2970.40 | D545221.1 | **(STANDARD)** | | 1 | 1626 | 32.6580 | | 37.13000 | | | | | | | | |
| 3205408 | 08/16/19 | 1833.02 | FT | REG | 40.000 | | | | | 37.13000 | 1485.20 | HCS | 20.83 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 37.13000 | 1485.20 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 166.88 | | | | | |
| | | | | | | | | | | | | FICA-MED | 39.03 | | | | | |
| | | | | | | | | | | | | 401K - M | 148.52 | | | | | |
| | | | | | | | | | | | | FIT | 368.10 | | | | | |
| | | | | | | | | | | | | SIT-OH | 90.07 | | | | | |
| | | | | | | | | | | | | CIT-MF | 26.92 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 0.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| | | | | | | | | | | | | MICROMKT | 4.80 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.99 | | | | | |
| RATCLIFFE,KAREN | 08/10/19 | 1148.94 | 109814 | **(STANDARD)** | | 1 | 1410 | 32.6580 | | 19.64000 | | | | | | | | |
| 3205622 | 08/16/19 | 830.98 | PTR | REG | 29.100 | | | | | 19.64000 | 571.52 | FICA-SS | 71.23 | | PTO-CURR | 58.500 | 7.200 | |
| | | | | REG | 29.400 | | | | | 19.64000 | 577.42 | FICA-MED | 16.66 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 34.47 | | | | | |
| | | | | | | | | | | | | FIT | 96.05 | | | | | |
| | | | | | | | | | | | | SIT-WV | 61.49 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.49 | | | | | |
| | | | | | | | | | | | | CAFESALE | 18.78 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 7.79 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REED,TERESA RAE | | 08/10/19 | 1039.70 | D545066.1 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 19.64000 | | | | | | | | |
| | 3190915 | 08/16/19 | 656.88 | PTR | REG | 25.600 | | | | | 19.64000 | 502.78 | HPLNDPT | 231.00 | | PTO-CURR | 54.000 | 6.023 | 8.000 |
| | | | | | REG | 16.400 | | | | | 19.64000 | 322.10 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 19.64000 | 157.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | LPN B $3 | 4.000 | | | | | 3.00000 | 12.00 | FICA-SS | 48.70 | | | | | |
| | | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | FICA-MED | 11.39 | | | | | |
| | | | | | SHDIFF1. | 21.200 | | | | | 1.00000 | 21.20 | FIT | 33.16 | | | | | |
| | | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | SIT-WV | 27.57 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.86 | | | | | |
| RICKETTS,SASHANA IONA | | 08/10/19 | 568.26 | D545242.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 11.41000 | | | | | | | | |
| | 3206117 | 08/16/19 | 488.80 | FTPIL | REG | 36.000 | | | | | 11.41000 | 410.76 | FICA-SS | 35.23 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 1.300 | | | | | 11.41000 | 14.83 | FICA-MED | 8.24 | | | | | |
| | | | | | PMEETING | 9.200 | | | | | 11.41000 | 104.97 | FIT | 11.43 | | | | | |
| | | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | SIT-WV | 18.88 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | CIT-MF | 5.68 | | | | | |
| SCHNEIDER,AMY SUE | | 08/10/19 | 1468.74 | D545218.1 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 14.90000 | | | | | | | | |
| | 3205218 | 08/16/19 | 1142.87 | FTPIL | REG | 40.000 | | | | | 14.90000 | 596.00 | FICA-SS | 91.06 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.90000 | 596.00 | FICA-MED | 21.30 | | | | | |
| | | | | | OT | 7.800 | | | | | 22.54000 | 175.81 | FIT | 151.27 | | | | | |
| | | | | | OT | 1.000 | | | | | 22.53000 | 22.53 | SIT-OH | 34.99 | | | | | |
| | | | | | SUP ST 2 | 5.000 | | | | | 2.00000 | 10.00 | CIT-MF | 14.69 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CAFESALE | 12.56 | | | | | |
| | | | | | SHDIFF1. | 17.800 | | | | | 1.00000 | 17.80 | | | | | | | |
| | | | | | SHDIFF1. | 14.600 | | | | | 1.00000 | 14.60 | | | | | | | |
| SOBOTA,ANGELA DAWN | | 08/10/19 | 984.43 | 109815 | **(STANDARD)** | | 1 | 2116 | 32.6580 | | 13.96000 | | | | | | | | |
| | 3205945 | 08/16/19 | 768.17 | FTPIL | REG | 40.000 | | | | | 13.96000 | 558.40 | FICA-SS | 61.03 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 13.96000 | 167.52 | FICA-MED | 14.27 | | | | | |
| | | | | | OT | 9.400 | | | | | 21.14000 | 198.71 | 401K | 47.42 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FIT | 58.30 | | | | | |
| | | | | | SHDIFF1. | 19.300 | | | | | 1.00000 | 19.30 | SIT-OH | 25.40 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | CIT-MF | 9.84 | | | | | |
| WADE,BETTY LEE | | 08/10/19 | 1639.26 | D545203.1 | **(STANDARD)** | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| | 3201910 | 08/16/19 | 1103.27 | FT | REG | 37.900 | | | | | 21.63000 | 819.78 | HPLNSFT | 50.00 | | PTO-CURR | 73.900 | 9.095 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 21.63000 | 778.68 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FICA-SS | 98.18 | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | FICA-MED | 22.96 | | | | | |
| | | | | | | | | | | | | | 401K - M | 81.96 | | | | | |
| | | | | | | | | | | | | | FIT | 155.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.84 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARNER,SHAWNA M | | 08/10/19 | 286.67 | 109816 | (STANDARD) | | 1 | 2116 | 32.6580 | | 11.19000 | | | | | | | | |
| | 3205978 | 08/16/19 | 260.09 | PD | REG | 23.000 | | | | | 11.19000 | 257.37 | FICA-SS | 17.77 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | FICA-MED | 4.16 | | | | | |
| | | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | SIT-OH | 1.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.87 | | | | | |
| WILLIAMS,CRYSTAL LINN | | 08/10/19 | 1089.34 | D545240.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 11.49000 | | | | | | | | |
| | 3206091 | 08/16/19 | 760.35 | FT | REG | 38.800 | | | | | 11.49000 | 445.81 | HCS | 9.38 | | PTO-CURR | 90.800 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 11.49000 | 459.60 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 5.400 | | | | | 17.56000 | 94.83 | VISION E | 3.38 | | | | | |
| | | | | | SUP ST 2 | 8.000 | | | | | 2.00000 | 16.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SUPP ACC | 4.000 | | | | | 3.00000 | 12.00 | FICA-SS | 63.30 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 14.80 | | | | | |
| | | | | | BWK1.00 | 13.700 | | | | | 1.00000 | 13.70 | 401K - M | 53.07 | | | | | |
| | | | | | SHDIFF1. | 19.800 | | | | | 1.00000 | 19.80 | FIT | 91.16 | | | | | |
| | | | | | SHDIFF1. | 15.600 | | | | | 1.00000 | 15.60 | SIT-OH | 18.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.21 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.20 | | | | | |
| ZAMSKI,DEBRA J | | 08/10/19 | 3728.13 | D545217.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | 3205150 | 08/16/19 | 2347.87 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-CURR | 100.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 16.400 | | | | | 44.12000 | 723.57 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 11.100 | | | | | 44.14000 | 489.96 | FICA-SS | 227.48 | | | | | |
| | | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FICA-MED | 53.20 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | 401K - M | 362.81 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FIT | 536.00 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 105.03 | | | | | |
| | | | | | SHDIFF1. | 29.400 | | | | | 1.00000 | 29.40 | CIT-MF | 36.69 | | | | | |
| | | | | | SHDIFF1. | 27.300 | | | | | 1.00000 | 27.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2358.100 | 52262.80 | HCS | 30.21 | | PTO-CURR | 173.399 | 247.000 |
| OT | 228.200 | 7814.24 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 247.000 | 6206.71 | HPLNDFT | 924.00 | | | | |
| PMEETING | 25.200 | 297.61 | HPLNFFT | 1155.00 | | | | |
| RN B $5 | 60.000 | 300.00 | HPLNDPT | 231.00 | | | | |
| LPN B $3 | 24.000 | 72.00 | VISION E | 33.80 | | | | |
| B 5.00 | 8.000 | 40.00 | VISIONES | 18.39 | | | | |
| SUP ST 2 | 76.000 | 152.00 | VISIONEC | 12.86 | | | | |
| RN ACCEL | 71.000 | 568.00 | VISIONEF | 29.79 | | | | |
| LPN ACCE | 40.000 | 200.00 | DENTAL/S | 51.03 | | | | |
| SUPP ACC | 68.000 | 204.00 | DENTAL/F | 187.11 | | | | |
| B50 | 323.500 | 161.75 | FICA-SS | 4141.96 | | | | |
| BWK1.00 | 405.100 | 405.10 | FICA-MED | 968.68 | | | | |
| SHDIFF1. | 1245.000 | 1245.00 | 401K - M | 2448.75 | | | | |
| | | | 401K | 370.10 | | | | |
| | | | FIT | 7297.25 | | | | |
| | | | SIT-WV | 466.29 | | | | |
| | | | SIT-OH | 1433.81 | | | | |
| | | | CIT-MF | 668.08 | | | | |
| | | | ATTACH | 909.23 | | | | |
| | | | LIFE/AD | 67.55 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SLIFE | 1.40 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 12.50 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 234.48 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 59.99 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 49.23 | | | | | | | | | | |
| | | | | | | | | | MICROMKT | 13.73 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 118.06 | | | | | | | | | | |
| | | | | | | | | | EOWWGIFT | 42.79 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 588.00 | | | | | | | | | | |
| | | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | | 5179.100 | 69929.21 | | | | 23016.07 | | | | 173.399 | 247.000 | | **NET PAY =** 46913.14 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.3668 - EOMG DHANANI REVENUE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE,MARY LORI | | 08/10/19 | 1192.80 | *MULT PAY* | **(STANDARD)** | | 1 | 8370 | 35.3668 | | 14.91000 | | | | | | | | |
| | | | | D544991.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544991.2 | 695.14 | | | | | | | | | | | | | | |
| | 3181096 | 08/16/19 | 770.14 | FT | REG | 37.400 | 1 | 8370 | 35.9668 | | 14.91000 | 557.63 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 10.900 |
| | | | | | REG | 31.700 | 1 | 8370 | 35.9668 | | 14.91000 | 472.65 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.600 | 1 | 8370 | 35.9668 | | 14.91000 | 38.77 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.300 | 1 | 8370 | 35.9668 | | 14.91000 | 123.75 | FICA-SS | 62.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | FIT | 89.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.44 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 69.100 | 1030.28 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 10.900 |
| PTO-CURR | 10.900 | 162.52 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 62.97 | | | | |
| | | | FICA-MED | 14.73 | | | | |
| | | | 401K - M | 59.64 | | | | |
| | | | FIT | 89.74 | | | | |
| | | | SIT-OH | 18.44 | | | | |
| | 80.000 | 1192.80 | | 422.66 | | | 9.846 | 10.900 |

**NET PAY =** 770.14

Payroll: OVREG (Reg & Special Payments) Timecard date: 08/10/19
35.7800 - EOMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMOWICZ,VIVIAN C | | 08/10/19 | 4859.20 | D545073.1 | **(STANDARD)** | | 1 | 1515 | 35.7800 | | 82.40000 | | | | | | | | |
| | 3191509 | 08/16/19 | 2421.04 | FT | REG | 24.400 | | | | | 82.40000 | 2010.56 | HPLNSFT | 50.00 | | PTO-CURR | 56.500 | 3.260 | |
| | | | | | REG | 32.100 | | | | | 82.40000 | 2645.04 | VISION E | 3.38 | | | | | |
| | | | | | BC 50.00 | 4.000 | | | | | 50.00000 | 200.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-SS | 297.61 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FICA-MED | 69.60 | | | | | |
| | | | | | | | | | | | | | 401K | 242.96 | | | | | |
| | | | | | | | | | | | | | FIT | 1334.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 252.95 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 104.40 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.94 | | | | | |
| MCGARY,JULIE RUSSELL | | 08/10/19 | 1153.77 | *MULT PAY* | **(STANDARD)** | | 1 | 1515 | 35.7800 | | 79.57000 | | | | | | | | |
| | | | | D544925.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D544925.2 | 843.91 | | | | | | | | | | | | | | |
| | 3167764 | 08/16/19 | 918.91 | PD | REG | 7.500 | | | | | 79.57000 | 596.78 | FICA-SS | 71.53 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 7.000 | | | | | 79.57000 | 556.99 | FICA-MED | 16.73 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 113.47 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.59 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.54 | | | | | |
| VARGO,LOUIS JAMES | | 08/10/19 | 5120.60 | D545040.1 | **(STANDARD)** | | 1 | 1515 | 35.7800 | | 98.00000 | | | | | | | | |
| | 3186988 | 08/16/19 | 3397.47 | PTPIL | REG | 24.000 | 1 | 1515 | 24.7800 | | 98.00000 | 2352.00 | FICA-SS | 317.48 | | PTO-CURR | 48.000 | 5.723 | 24.000 |
| | | | | | PTO-CURR | 24.000 | 1 | 1515 | 24.7800 | | 98.00000 | 2352.00 | FICA-MED | 74.25 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 16.600 | 1 | 1515 | 24.7800 | | 1.00000 | 16.60 | 401K | 358.44 | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | FIT | 629.28 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 321.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.41 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 95.000 | 8161.37 | HPLNSFT | 50.00 | | PTO-CURR | 8.983 | 24.000 |
| PTO-CURR | 24.000 | 2352.00 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BWK1.00 | 16.600 | 16.60 | DENTAL/S | 5.67 | | | | |
| BC 50.00 | 12.000 | 600.00 | FICA-SS | 686.62 | | | | |
| SHDIFF1. | 3.600 | 3.60 | FICA-MED | 160.58 | | | | |
| | | | 401K | 601.40 | | | | |
| | | | FIT | 2077.40 | | | | |
| | | | SIT-WV | 574.22 | | | | |
| | | | SIT-OH | 21.59 | | | | |
| | | | CIT-MF | 28.95 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | STDF MOU | 104.40 | | | | |
| | | | CAFESALE | 11.94 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 151.200 | 11133.57 | | 4396.15 | | | 8.983 | 24.000 |

**NET PAY =** 6737.42

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.8930 - EOMG MEDICAL OFFICE**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNIGHT,MELISSA ANN | 08/10/19 | 1160.57 | D544999.1 | **(STANDARD)** | | 1 | 2060 | 35.8930 | | 14.48000 | | | | | | | | |
| 3181542 | 08/16/19 | 805.56 | FT | REG | 14.000 | 1 | 2060 | 35.9602 | | 14.48000 | 202.72 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 0.300 |
| | | | | REG | 25.700 | 1 | 2060 | 35.9669 | | 14.48000 | 372.14 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 40.000 | 1 | 2060 | 35.9669 | | 14.48000 | 579.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.100 | 1 | 2060 | 35.9669 | | 21.72000 | 2.17 | FICA-SS | 61.68 | | | | | |
| | | | | PTO-CURR | 0.300 | | | | | 14.48000 | 4.34 | FICA-MED | 14.42 | | | | | |
| | | | | | | | | | | | | FIT | 76.87 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.69 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.95 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.700 | 1154.06 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 0.300 |
| OT | 0.100 | 2.17 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-CURR | 0.300 | 4.34 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 61.68 | | | | |
| | | | FICA-MED | 14.42 | | | | |
| | | | FIT | 76.87 | | | | |
| | | | SIT-OH | 19.69 | | | | |
| | | | CIT-MF | 9.95 | | | | |
| | | | LIFE/AD | 3.30 | | | | |
| | | | SLIFE | 3.30 | | | | |
| | 80.100 | 1160.57 | | 355.01 | | | 9.846 | 0.300 |

**NET PAY =** 805.56

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9329 - ORTHO GLASS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS,KELLI MARIE | | 08/10/19 | 1269.62 | D545002.1 | **(STANDARD)** | | 1 | 1905 | 35.9329 | | 14.91000 | | | | | | | | |
| | 3181708 | 08/16/19 | 859.70 | FT | REG | 4.700 | | | | | 14.91000 | 70.08 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 24.000 | 1 | 1905 | 35.9602 | | 14.91000 | 357.84 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 35.300 | 1 | 1905 | 35.9602 | | 14.91000 | 526.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 8.000 | 1 | 1905 | 35.9621 | | 14.91000 | 119.28 | FICA-SS | 67.73 | | | | | |
| | | | | | OT | 0.400 | 1 | 1905 | 35.9602 | | 22.81000 | 9.12 | FICA-MED | 15.84 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.91000 | 119.28 | 401K - M | 63.48 | | | | | |
| | | | | | B 1.00 | 24.000 | 1 | 1905 | 35.9602 | | 1.00000 | 24.00 | FIT | 57.50 | | | | | |
| | | | | | B 1.00 | 35.700 | 1 | 1905 | 35.9602 | | 1.00000 | 35.70 | SIT-OH | 20.80 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 1905 | 35.9621 | | 1.00000 | 8.00 | BCIT-OH | 7.43 | | | | | |
| GLASS,RICHARD | | 08/10/19 | 4616.00 | D545009.1 | **(STANDARD)** | | 1 | 8460 | 35.9329 | | 57.70000 | | | | | | | | |
| | 3182987 | 08/16/19 | 3264.94 | FT | REG | 40.000 | | | | | 57.70000 | 2308.00 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 57.70000 | 2308.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 275.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 64.36 | | | | | |
| | | | | | | | | | | | | | 401K | 230.80 | | | | | |
| | | | | | | | | | | | | | FIT | 326.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 220.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.39 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| WEST,STACEY LYNNE | | 08/10/19 | 645.61 | D544997.1 | **(STANDARD)** | | 1 | 2060 | 35.9329 | | 13.45000 | | | | | | | | |
| | 3181500 | 08/16/19 | 490.22 | PTR | REG | 23.600 | | | | | 13.45000 | 317.42 | VISIONEC | 6.43 | | PTO-CURR | 48.000 | 5.908 | 0.700 |
| | | | | | REG | 23.700 | | | | | 13.45000 | 318.77 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.400 | | | | | 13.45000 | 5.38 | FICA-SS | 38.57 | | | | | |
| | | | | | PTO-CURR | 0.300 | | | | | 13.45000 | 4.04 | FICA-MED | 9.02 | | | | | |
| | | | | | | | | | | | | | FIT | 59.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 199.300 | 6325.71 | HPLNDFT | 308.00 | | PTO-CURR | 15.754 | 8.700 |
| OT | 0.400 | 9.12 | VISIONES | 12.26 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.700 | 128.70 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | |
| B 1.00 | 67.700 | 67.70 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 381.51 | | | | |
| | | | FICA-MED | 89.22 | | | | |
| | | | 401K - M | 63.48 | | | | |
| | | | 401K | 230.80 | | | | |
| | | | FIT | 443.79 | | | | |
| | | | SIT-WV | 220.25 | | | | |
| | | | SIT-OH | 39.26 | | | | |
| | | | CIT-MF | 50.61 | | | | |
| | | | BCIT-OH | 7.43 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 276.100 | 6531.23 | | 1916.37 | | | 15.754 | 8.700 |

**NET PAY =** 4614.86

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9602 - IM SETLAK**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SETLAK,MARIA NATASHA | | 08/10/19 | 6923.20 | *MULT PAY* | **(STANDARD)** | | 1 | 8460 | 35.9602 | | 86.54000 | | | | | | | | |
| | | | | D545077.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D545077.2 | 3800.80 | | | | | | | | | | | | | | |
| | 3191954 | 08/16/19 | 4300.80 | FT | REG | 8.000 | 1 | 8460 | 21.8240 | | 86.54000 | 692.32 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 8460 | 21.8240 | | 86.54000 | 692.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 32.000 | | | | | 86.54000 | 2769.28 | FICA-SS | 425.79 | | | | | |
| | | | | | REG | 32.000 | | | | | 86.54000 | 2769.28 | FICA-MED | 99.58 | | | | | |
| | | | | | | | | | | | | | 401K | 346.16 | | | | | |
| | | | | | | | | | | | | | FIT | 1371.52 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 272.17 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 51.51 | | | | | |
| TEMPLETON,HEATHER R | | 08/10/19 | 1063.90 | D545011.1 | **(STANDARD)** | | 1 | 2060 | 35.9602 | | 13.45000 | | | | | | | | |
| | 3183076 | 08/16/19 | 646.65 | FT | REG | 37.600 | | | | | 13.45000 | 505.72 | HPLNDFT | 154.00 | | PTO-CURR | 79.100 | 9.735 | 2.400 |
| | | | | | REG | 39.100 | | | | | 13.45000 | 525.90 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.400 | | | | | 13.45000 | 32.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 54.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.86 | | | | | |
| | | | | | | | | | | | | | 401K - M | 31.92 | | | | | |
| | | | | | | | | | | | | | FIT | 77.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.17 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 6.65 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.55 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| TORBETT,PATRICIA ANN | | 08/10/19 | 3486.40 | D545141.1 | **(STANDARD)** | | 1 | 2100 | 35.9602 | | 43.58000 | | | | | | | | |
| | 3196169 | 08/16/19 | 2083.11 | FT | REG | 40.000 | | | | | 43.58000 | 1743.20 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 43.58000 | 1743.20 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 200.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.81 | | | | | |
| | | | | | | | | | | | | | 401K | 174.32 | | | | | |
| | | | | | | | | | | | | | FIT | 480.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 155.25 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 24.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 43.07 | | | | | |
| WILSON,ALYSHA LYNN | | 08/10/19 | 64.62 | D545248.1 | **(STANDARD)** | | 1 | 2060 | 35.9602 | | 10.71000 | | | | | | | | |
| | 3195062 | 08/16/19 | 41.63 | FT | PTO-PAID | 6.034 | 1 | | | | 10.71000 | 64.62 | FICA-SS | 4.01 | | PTO-CURR | | 0.000 | 6.034 |
| | | | | | | | | | | | | | FICA-MED | 0.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.08 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 0.48 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.38 | | | | | |
| | | | | | | | | | | | | | CRITILL | 5.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 236.700 | 11441.22 | HPLNSFT | 50.00 | | PTO-CURR | 9.735 | 8.434 |
| PTO-CURR | 2.400 | 32.28 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9602 - IM SETLAK**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PTO-PAID | | 6.034 | 64.62 | | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | | | | | | |
| | | | | | | | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | | FICA-SS | 684.94 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 160.19 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 31.92 | | | | | | | | | | |
| | | | | | | | | | 401K | 520.48 | | | | | | | | | | |
| | | | | | | | | | FIT | 1929.65 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 155.25 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 287.42 | | | | | | | | | | |
| | | | | | | | | | CIT-STC | 82.85 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 16.75 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 10.75 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 68.03 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 14.65 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | 245.134 | 11538.12 | | | 4465.93 | | | | 9.735 | | 8.434 | **NET PAY =** 7072.19 | | | |

DEFANTS_000817

EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9605 - OBGYN LAWSON**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERISFORD-HANCOCK,LORI BET | 08/10/19 | 936.05 | D545001.1 | **(STANDARD)** | | 1 | 2060 | 35.9605 | | 13.45000 | | | | | | | | |
| 3181583 | 08/16/19 | 644.91 | FT | REG | 25.000 | | | | | 13.45000 | 336.25 | HPLNSFT | 50.00 | | PTO-CURR | 69.000 | 8.492 | 4.000 |
| | | | | REG | 32.000 | | | | | 13.45000 | 430.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2060 | 35.9669 | | 13.45000 | 107.60 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 13.45000 | 26.90 | FICA-SS | 54.37 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 13.45000 | 26.90 | FICA-MED | 12.72 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2060 | 35.9669 | | 1.00000 | 8.00 | 401K - M | 46.80 | | | | | |
| | | | | | | | | | | | | FIT | 57.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 26.28 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.77 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| HODGE,MARGIE MANSELL | 08/10/19 | 3534.95 | D545084.1 | **(STANDARD)** | | 1 | 2255 | 35.9605 | | 50.07000 | | | | | | | | |
| 3192499 | 08/16/19 | 2476.00 | PTR | REG | 27.100 | | | | | 50.07000 | 1356.90 | HCS | 62.50 | | PTO-CURR | 70.600 | 7.332 | 8.000 |
| | | | | REG | 35.500 | | | | | 50.07000 | 1777.49 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 50.07000 | 400.56 | FICA-SS | 214.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 50.21 | | | | | |
| | | | | | | | | | | | | 401K | 176.75 | | | | | |
| | | | | | | | | | | | | FIT | 324.89 | | | | | |
| | | | | | | | | | | | | SIT-WV | 170.31 | | | | | |
| | | | | | | | | | | | | CIT-MF | 34.63 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.05 | | | | | |
| STARKEY,LORI L | 08/10/19 | 999.12 | D545102.1 | **(STANDARD)** | | 1 | 2070 | 35.9605 | | 13.80000 | | | | | | | | |
| 3193414 | 08/16/19 | 710.66 | FT | REG | 36.200 | | | | | 13.80000 | 499.56 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 5.569 | |
| | | | | REG | 36.200 | | | | | 13.80000 | 499.56 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 58.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.63 | | | | | |
| | | | | | | | | | | | | 401K - M | 49.96 | | | | | |
| | | | | | | | | | | | | FIT | 81.83 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.31 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 200.000 | 5007.76 | HCS | 62.50 | | PTO-CURR | 21.393 | 12.000 |
| PTO-CURR | 12.000 | 454.36 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| B 1.00 | 8.000 | 8.00 | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 327.33 | | | | |
| | | | FICA-MED | 76.56 | | | | |
| | | | 401K - M | 96.76 | | | | |
| | | | 401K | 176.75 | | | | |
| | | | FIT | 463.84 | | | | |
| | | | SIT-WV | 196.59 | | | | |
| | | | SIT-OH | 16.31 | | | | |
| | | | CIT-MF | 52.80 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 17.63 | | | | |
| | | | CAFESALE | 15.05 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9605 - OBGYN LAWSON**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 220.000 | 5470.12 | | | | 1638.55 | | | | 21.393 | 12.000 | | **NET PAY =** 3831.57 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.9609 - PHYSICIAN ADMIN**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HODOR,CHARLES EDWARD JR | 08/10/19 | 1533.60 | D545123.1 | **(STANDARD)** | | 1 | 2335 | 35.9609 | | 19.17000 | | | | | | | | |
| 3195047 | 08/16/19 | 1106.29 | FT | REG | 40.000 | | | | | 19.17000 | 766.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 19.17000 | 766.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 91.42 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.38 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.68 | | | | | |
| | | | | | | | | | | | | FIT | 142.76 | | | | | |
| | | | | | | | | | | | | SIT-OH | 32.70 | | | | | |
| | | | | | | | | | | | | CIT-STC | 3.32 | | | | | |
| TARR,RENEE D | 08/10/19 | 2224.80 | D544952.1 | **(STANDARD)** | | 1 | 1955 | 35.9609 | | 27.81000 | | | | | | | | |
| 3175445 | 08/16/19 | 1558.41 | FT | REG | 40.000 | | | | | 27.81000 | 1112.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 27.81000 | 889.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.81000 | 222.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 134.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.40 | | | | | |
| | | | | | | | | | | | | 401K - M | 111.24 | | | | | |
| | | | | | | | | | | | | FIT | 248.49 | | | | | |
| | | | | | | | | | | | | SIT-OH | 56.67 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.66 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 152.000 | 3535.92 | HPLNSFT | 100.00 | | PTO-CURR | 16.000 | 8.000 |
| PTO-CURR | 8.000 | 222.48 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 225.70 | | | | |
| | | | FICA-MED | 52.78 | | | | |
| | | | 401K - M | 187.92 | | | | |
| | | | FIT | 391.25 | | | | |
| | | | SIT-OH | 89.37 | | | | |
| | | | CIT-MF | 21.66 | | | | |
| | | | CIT-STC | 3.32 | | | | |
| | | | LIFE/AD | 3.60 | | | | |
| | 160.000 | 3758.40 | | 1093.70 | | | 16.000 | 8.000 |

**NET PAY =** 2664.70

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9621 - CLINIC HARRIS BELLAI**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CIHON,TONYA DARLENE | 08/10/19 | 849.03 | 109817 | **(STANDARD)** | | 1 | 8390 | 35.9621 | | 12.71000 | | | | | | | | |
| 3187853 | 08/16/19 | 719.59 | FT | REG | 36.000 | | | | | 12.71000 | 457.56 | FICA-SS | 52.64 | | PTO-CURR | 66.800 | 3.854 | |
| | | | | REG | 30.800 | | | | | 12.71000 | 391.47 | FICA-MED | 12.31 | | | | | |
| | | | | | | | | | | | | FIT | 49.50 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.99 | | | | | |
| DOYNO,CARLA DEE | 08/10/19 | 1192.80 | D545007.1 | **(STANDARD)** | | 1 | 1905 | 35.9621 | | 14.91000 | | | | | | | | |
| 3182714 | 08/16/19 | 807.17 | FT | REG | 31.900 | | | | | 14.91000 | 475.63 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.800 |
| | | | | REG | 31.300 | | | | | 14.91000 | 466.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.100 | | | | | 14.91000 | 120.77 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.700 | | | | | 14.91000 | 129.72 | FICA-SS | 69.59 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.27 | | | | | |
| | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | FIT | 102.55 | | | | | |
| | | | | | | | | | | | | SIT-OH | 21.89 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 11.22 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.63 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| HARRIS,KATHI LU | 08/10/19 | 3486.40 | D545121.1 | **(STANDARD)** | | 1 | 2105 | 35.9621 | | 43.58000 | | | | | | | | |
| 3195013 | 08/16/19 | 1727.00 | FT | REG | 40.000 | | | | | 43.58000 | 1743.20 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 43.58000 | 1743.20 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 205.17 | | | | | |
| | | | | | | | | | | | | FICA-MED | 47.98 | | | | | |
| | | | | | | | | | | | | 401K | 697.28 | | | | | |
| | | | | | | | | | | | | FIT | 383.26 | | | | | |
| | | | | | | | | | | | | SIT-OH | 77.66 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 21.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 42.80 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 35.78 | | | | | |
| TAYLOR,CYNTHIA SUE | 08/10/19 | 1078.02 | 109818 | **(STANDARD)** | | 1 | 8390 | 35.9621 | | 13.45000 | | | | | | | | |
| 2155349 | 08/16/19 | 775.58 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 4.000 |
| | | | | REG | 36.000 | | | | | 13.45000 | 484.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 20.18000 | 2.02 | FICA-SS | 63.39 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 13.45000 | 53.80 | FICA-MED | 14.82 | | | | | |
| | | | | | | | | | | | | 401K - M | 53.90 | | | | | |
| | | | | | | | | | | | | FIT | 91.23 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.03 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 286.000 | 6299.94 | HPLNSFT | 100.00 | | PTO-CURR | 23.546 | 20.800 |
| OT | 0.100 | 2.02 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 20.800 | 304.29 | VISION E | 3.38 | | PDO-MGMT | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9621 - CLINIC HARRIS BELLAI**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 390.79 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 91.38 | | | | | | | | | | |
| | | | | | | | | 401K - M | 113.54 | | | | | | | | | | |
| | | | | | | | | 401K | 697.28 | | | | | | | | | | |
| | | | | | | | | FIT | 626.54 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 132.57 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 32.40 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 28.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 52.43 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.85 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 24.60 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 53.33 | | | | | | | | | | |
| | | | | | | 306.900 | 6606.25 | | 2576.91 | | | | 23.546 | 20.800 | | **NET PAY =** 4029.34 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.9623 - FAM PRAC SELLA**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUTZ,JANICE LOUISE | 08/10/19 | 1106.49 | D545101.1 | **(STANDARD)** | | 1 | 2137 | 35.9623 | | 14.37000 | | | | | | | | |
| 3193406 | 08/16/19 | 621.16 | FT | REG | 30.800 | | | | | 14.37000 | 442.60 | HPLNFFT | 231.00 | | PTO-CURR | 77.000 | 5.923 | 8.000 |
| | | | | REG | 38.200 | | | | | 14.37000 | 548.93 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 14.37000 | 114.96 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 52.61 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.30 | | | | | |
| | | | | | | | | | | | | 401K - M | 55.32 | | | | | |
| | | | | | | | | | | | | FIT | 33.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 13.18 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.49 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | CAFESALE | 39.42 | | | | | |
| MOSSOR,PAMELA SUE | 08/10/19 | 1080.71 | D544994.1 | **(STANDARD)** | | 1 | 2060 | 35.9623 | | 13.45000 | | | | | | | | |
| 3181310 | 08/16/19 | 725.45 | FT | REG | 24.000 | | | | | 13.45000 | 322.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 9.300 |
| | | | | REG | 38.700 | | | | | 13.45000 | 520.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2060 | 35.9669 | | 13.45000 | 107.60 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | FICA-SS | 56.02 | | | | | |
| | | | | PTO-CURR | 1.300 | | | | | 13.45000 | 17.49 | FICA-MED | 13.10 | | | | | |
| | | | | B 1.00 | 4.700 | 1 | 2060 | 35.9669 | | 1.00000 | 4.70 | 401K - M | 54.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.20 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.04 | | | | | |
| | | | | | | | | | | | | UNLIFE | 31.72 | | | | | |
| SELLA,GABRIEL EUGEN | 08/10/19 | 6346.40 | D545100.1 | **(STANDARD)** | | 1 | 8460 | 35.9623 | | 79.33000 | | | | | | | | |
| 3193380 | 08/16/19 | 2752.42 | FT | REG | 24.000 | | | | | 79.33000 | 1903.92 | DENTAL/S | 5.67 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | REG | 40.000 | | | | | 79.33000 | 3173.20 | FICA-SS | 393.13 | | | | | |
| | | | | PDO-MGMT | 16.000 | | | | | 79.33000 | 1269.28 | FICA-MED | 91.94 | | | | | |
| | | | | | | | | | | | | 401K | 698.10 | | | | | |
| | | | | | | | | | | | | FIT | 1095.15 | | | | | |
| | | | | | | | | | | | | SIT-WV | 323.50 | | | | | |
| | | | | | | | | | | | | CIT-MF | 63.41 | | | | | |
| | | | | | | | | | | | | ATTACH | 923.08 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 203.700 | 7019.57 | HPLNDFT | 154.00 | | PTO-CURR | 15.769 | 17.300 |
| PTO-CURR | 17.300 | 240.05 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 16.000 | 1269.28 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 16.000 |
| B 1.00 | 4.700 | 4.70 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 501.76 | | | | |
| | | | FICA-MED | 117.34 | | | | |
| | | | 401K - M | 109.36 | | | | |
| | | | 401K | 698.10 | | | | |
| | | | FIT | 1129.07 | | | | |
| | | | SIT-WV | 323.50 | | | | |
| | | | SIT-OH | 27.38 | | | | |
| | | | CIT-MF | 80.94 | | | | |
| | | | ATTACH | 923.08 | | | | |
| | | | UNLIFE | 31.72 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | CAFESALE | 39.42 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9623 - FAM PRAC SELLA**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 241.700 | 8533.60 | | | | 4434.57 | | | | 15.769 | 33.300 | | **NET PAY =** 4099.03 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 08/10/19**
**35.9639 - FAM PRAC SUKYS**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALTON,HEATHER MARIE | 08/10/19 | 1140.74 | D545079.1 | **(STANDARD)** | | 1 | 1905 | 35.9639 | | 14.08000 | | | | | | | | |
| 3192028 | 08/16/19 | 1009.16 | FT | REG | 31.700 | | | | | 14.08000 | 446.34 | FICA-SS | 70.73 | | PTO-CURR | 79.700 | 8.277 | |
| | | | | REG | 40.000 | | | | | 14.08000 | 563.20 | FICA-MED | 16.54 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 1905 | 35.9670 | | 14.08000 | 112.64 | SIT-WV | 35.75 | | | | | |
| | | | | OT | 0.500 | | | | | 21.12000 | 10.56 | CIT-STC | 8.56 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 1905 | 35.9670 | | 1.00000 | 8.00 | | | | | | | |
| EDWARDS,PAULA L | 08/10/19 | 1090.01 | D545080.1 | **(STANDARD)** | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| 3192069 | 08/16/19 | 780.84 | FT | REG | 6.000 | 1 | 2060 | 35.9621 | | 13.45000 | 80.70 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 8.308 | 18.700 |
| | | | | REG | 8.000 | 1 | 2060 | 35.9621 | | 13.45000 | 107.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 15.300 | | | | | 13.45000 | 205.79 | FICA-SS | 65.91 | | | | | |
| | | | | REG | 32.000 | | | | | 13.45000 | 430.40 | FICA-MED | 15.41 | | | | | |
| | | | | PTO-CURR | 18.700 | | | | | 13.45000 | 251.52 | 401K - M | 54.50 | | | | | |
| | | | | B 1.00 | 6.000 | 1 | 2060 | 35.9621 | | 1.00000 | 6.00 | FIT | 106.05 | | | | | |
| | | | | B 1.00 | 8.000 | 1 | 2060 | 35.9621 | | 1.00000 | 8.00 | SIT-OH | 20.14 | | | | | |
| | | | | | | | | | | | | CIT-STC | 7.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| SUKYS,NANCY A | 08/10/19 | 8269.60 | D544969.1 | **(STANDARD)** | | 1 | 8460 | 35.9639 | | 103.37000 | | | | | | | | |
| 3177995 | 08/16/19 | 5517.66 | FT | REG | 40.000 | | | | | 103.37000 | 4134.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 103.37000 | 4134.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 91.27 | | | | | |
| | | | | | | | | | | | | FICA-MED | 119.05 | | | | | |
| | | | | | | | | | | | | FIT | 1868.49 | | | | | |
| | | | | | | | | | | | | SIT-WV | 540.42 | | | | | |
| | | | | | | | | | | | | CIT-STC | 61.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| ZANI,RENEE LOUISE | 08/10/19 | 1076.00 | D545000.1 | **(STANDARD)** | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| 3181559 | 08/16/19 | 768.74 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 10.000 |
| | | | | REG | 30.000 | | | | | 13.45000 | 403.50 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 13.45000 | 134.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 62.16 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.54 | | | | | |
| | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | FIT | 54.48 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.78 | | | | | |
| | | | | | | | | | | | | CIT-STC | 7.52 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 291.000 | 11157.77 | HPLNSFT | 100.00 | | PTO-CURR | 26.431 | 28.700 |
| OT | 0.500 | 10.56 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 28.700 | 386.02 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | |
| B 1.00 | 22.000 | 22.00 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 290.07 | | | | |
| | | | FICA-MED | 165.54 | | | | |
| | | | 401K - M | 108.30 | | | | |
| | | | FIT | 2029.02 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9639 - FAM PRAC SUKYS**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SIT-WV | 576.17 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 35.92 | | | | | | | | | | |
| | | | | | | | | | CIT-STC | 85.63 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 12.25 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 12.08 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 14.74 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 10.80 | | | | | | | | | | |
| | | | | | 342.200 | 11576.35 | | | | 3499.95 | | | | 26.431 | 28.700 | | **NET PAY =** 8076.40 | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9668 - EOMG DR DHANANI EXPENSE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CICHOLSKI,SHERRY MAE | | 08/10/19 | 1165.20 | D545031.1 | **(STANDARD)** | | 1 | 2070 | 35.9668 | | 13.80000 | | | | | | | | |
| | 3185451 | 08/16/19 | 812.94 | FT | REG | 12.400 | | | | | 13.80000 | 171.12 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 6.400 |
| | | | | | REG | 21.100 | 1 | 2070 | 35.9669 | | 13.80000 | 291.18 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.500 | 1 | 2070 | 35.9670 | | 13.80000 | 227.70 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 23.600 | 1 | 2070 | 35.9670 | | 13.80000 | 325.68 | FICA-SS | 68.58 | | | | | |
| | | | | | PTO-CURR | 2.400 | | | | | 13.80000 | 33.12 | FICA-MED | 16.04 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.80000 | 55.20 | 401K - M | 58.26 | | | | | |
| | | | | | B 1.00 | 29.600 | 1 | 2070 | 35.9669 | | 1.00000 | 29.60 | FIT | 100.77 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 2070 | 35.9670 | | 1.00000 | 8.00 | SIT-WV | 38.50 | | | | | |
| | | | | | B 1.00 | 23.600 | 1 | 2070 | 35.9670 | | 1.00000 | 23.60 | CIT-MF | 11.06 | | | | | |
| DHANANI,DILI | | 08/10/19 | 11539.20 | D545186.1 | **(STANDARD)** | | 1 | 8460 | 35.9668 | | 144.24000 | | | | | | | | |
| | 3197456 | 08/16/19 | 7172.06 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HCS | 29.41 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 144.24000 | 5769.60 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 709.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 166.04 | | | | | |
| | | | | | | | | | | | | | 401K | 576.96 | | | | | |
| | | | | | | | | | | | | | FIT | 2052.69 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 658.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 114.51 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 153.600 | 12554.88 | HCS | 29.41 | | PTO-CURR | 9.538 | 6.400 |
| PTO-CURR | 6.400 | 88.32 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| B 1.00 | 61.200 | 61.20 | VISION E | 6.76 | | PDO-MGMT | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 778.53 | | | | |
| | | | FICA-MED | 182.08 | | | | |
| | | | 401K - M | 58.26 | | | | |
| | | | 401K | 576.96 | | | | |
| | | | FIT | 2153.46 | | | | |
| | | | SIT-WV | 697.03 | | | | |
| | | | CIT-MF | 125.57 | | | | |
| | 221.200 | 12704.40 | | 4719.40 | | | 9.538 | 6.400 |

**NET PAY =** 7985.00

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9669 - EOMG DR GRAY EXPENSE**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CARPENTER,TARA K | 08/10/19 | 969.75 | 109819 | **(STANDARD)** | | 1 | 2060 | 35.9669 | | 13.45000 | | | | | | | | |
| 3197613 | 08/16/19 | 775.60 | FT | REG | 34.900 | | | | | 13.45000 | 469.41 | FICA-SS | 60.12 | | PTO-CURR | 72.100 | 4.160 | |
| | | | | REG | 37.200 | | | | | 13.45000 | 500.34 | FICA-MED | 14.06 | | | | | |
| | | | | | | | | | | | | FIT | 91.39 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.88 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.70 | | | | | |
| HOLENKA,LANA | 08/10/19 | 1153.91 | 109820 | **(STANDARD)** | | 1 | 2137 | 35.9669 | | 14.37000 | | | | | | | | |
| 3181179 | 08/16/19 | 906.93 | FT | REG | 16.000 | | | | | 14.37000 | 229.92 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | REG | 40.000 | | | | | 14.37000 | 574.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | | | | | 21.55000 | 4.31 | FICA-SS | 67.39 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 14.37000 | 344.88 | FICA-MED | 15.76 | | | | | |
| | | | | | | | | | | | | FIT | 63.29 | | | | | |
| | | | | | | | | | | | | SIT-OH | 22.66 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.87 | | | | | |
| OTTO,DARLENE LOUISE | 08/10/19 | 1195.04 | D544995.1 | **(STANDARD)** | | 1 | 1905 | 35.9669 | | 14.91000 | | | | | | | | |
| 3181351 | 08/16/19 | 847.60 | FT | REG | 36.600 | | | | | 14.91000 | 545.71 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 3.400 |
| | | | | REG | 40.000 | | | | | 14.91000 | 596.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.100 | | | | | 22.36000 | 2.24 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 3.400 | | | | | 14.91000 | 50.69 | FICA-SS | 70.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.47 | | | | | |
| | | | | | | | | | | | | FIT | 111.34 | | | | | |
| | | | | | | | | | | | | SIT-OH | 24.25 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.36 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 9.92 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| SOWERS,KARI ANN | 08/10/19 | 3170.40 | D544540.1 | **(STANDARD)** | | 1 | 2100 | 35.9669 | | 39.63000 | | | | | | | | |
| 2167546 | 08/16/19 | 2189.76 | FT | REG | 40.000 | | | | | 39.63000 | 1585.20 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 39.63000 | 1585.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 192.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 44.91 | | | | | |
| | | | | | | | | | | | | 401K | 158.52 | | | | | |
| | | | | | | | | | | | | FIT | 390.84 | | | | | |
| | | | | | | | | | | | | SIT-OH | 89.95 | | | | | |
| | | | | | | | | | | | | CIT-MF | 30.97 | | | | | |
| TOTH,GINA M | 08/10/19 | 3460.80 | D545010.1 | **(STANDARD)** | | 1 | 2100 | 35.9669 | | 43.26000 | | | | | | | | |
| 3183035 | 08/16/19 | 2349.23 | FT | REG | 40.000 | | | | | 43.26000 | 1730.40 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 43.26000 | 1730.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 211.12 | | | | | |
| | | | | | | | | | | | | FICA-MED | 49.37 | | | | | |
| | | | | | | | | | | | | 401K | 173.04 | | | | | |
| | | | | | | | | | | | | FIT | 487.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 100.76 | | | | | |
| | | | | | | | | | | | | CIT-MF | 34.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**35.9669 - EOMG DR GRAY EXPENSE**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REG | 364.700 | | | | | | 9547.78 | HPLNSFT | 200.00 | | PTO-CURR | 23.852 | 27.400 | |
| | | | | | | OT | 0.300 | | | | | | 6.55 | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | PTO-CURR | 27.400 | | | | | | 395.57 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | | |
| | | | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 601.07 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 140.57 | | | | | |
| | | | | | | | | | | | | | | 401K | 331.56 | | | | | |
| | | | | | | | | | | | | | | FIT | 1144.42 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 256.50 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 96.95 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 9.92 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | 392.400 | | | | | | 9949.90 | | 2880.78 | | | 23.852 | 27.400 | **NET PAY =** 7069.12 |

DEFANDANTS_000829
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9670 - DR C GRECO**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONELLI-GRECO,CAROL A | | 08/10/19 | 4615.68 | D545161.1 | **(STANDARD)** | | 1 | 8460 | 35.9670 | | 96.16000 | | | | | | | | |
| | 3196847 | 08/16/19 | 2840.11 | PTR | REG | 16.000 | | | | | 96.16000 | 1538.56 | FICA-SS | 286.17 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 16.000 | | | | | 96.16000 | 1538.56 | FICA-MED | 66.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 96.16000 | 769.28 | 401K -C | 500.00 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 96.16000 | 769.28 | 401K | 230.78 | | | | | |
| | | | | | | | | | | | | | FIT | 436.28 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 209.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 46.16 | | | | | |
| CUMMINS,AMANDA J | | 08/10/19 | 3539.20 | D545190.1 | **(STANDARD)** | | 1 | 2255 | 35.9670 | | 44.24000 | | | | | | | | |
| | 3197506 | 08/16/19 | 2686.06 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | FICA-SS | 219.43 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 44.24000 | 1415.68 | FICA-MED | 51.32 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 44.24000 | 353.92 | FIT | 360.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 186.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 35.39 | | | | | |
| HUFFNER,JEANNE | | 08/10/19 | 2390.00 | D545243.1 | **(STANDARD)** | | 1 | 2100 | 35.9670 | | 50.00000 | | | | | | | | |
| | 3196870 | 08/16/19 | 1929.07 | PTR | REG | 23.800 | 1 | | | | 50.00000 | 1190.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 2.700 |
| | | | | | REG | 21.300 | 1 | | | | 50.00000 | 1065.00 | VISION E | 3.38 | | | | | |
| | | | | | PDO-MGMT | 2.700 | 1 | | | | 50.00000 | 135.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 144.52 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.80 | | | | | |
| | | | | | | | | | | | | | FIT | 101.35 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 98.90 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.31 | | | | | |
| JAMISON,MAKAYLA R | | 08/10/19 | 652.97 | D545167.1 | **(STANDARD)** | | 1 | 2060 | 35.9670 | | 10.52000 | | | | | | | | |
| | 3197126 | 08/16/19 | 505.97 | FT | REG | 32.700 | | | | | 10.52000 | 344.00 | FICA-SS | 40.48 | | PTO-CURR | 62.070 | 3.581 | 21.370 |
| | | | | | REG | 8.000 | | | | | 10.52000 | 84.16 | FICA-MED | 9.47 | | | | | |
| | | | | | PTO-CURR | 21.370 | | | | | 10.52000 | 224.81 | 401K - M | 32.65 | | | | | |
| | | | | | | | | | | | | | FIT | 49.46 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.41 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.53 | | | | | |
| KOCIBAN,DAWN L | | 08/10/19 | 834.90 | D545162.1 | **(STANDARD)** | | 1 | 2137 | 35.9670 | | 14.37000 | | | | | | | | |
| | 3196904 | 08/16/19 | 684.33 | FT | REG | 34.100 | | | | | 14.37000 | 490.02 | VISIONEF | 9.93 | | PTO-CURR | 58.100 | 3.352 | 24.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 14.37000 | 344.88 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 50.09 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.72 | | | | | |
| | | | | | | | | | | | | | 401K - M | 41.75 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 223.900 | 9435.58 | HPLNSFT | 50.00 | | PTO-CURR | 6.933 | 45.370 |
| PTO-CURR | 45.370 | 569.69 | VISION E | 3.38 | | PDO-MGMT | 0.000 | 26.700 |
| PDO-MGMT | 26.700 | 2027.48 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 740.69 | | | | |
| | | | FICA-MED | 173.24 | | | | |
| | | | 401K -C | 500.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 08/10/19**
**35.9670 - DR C GRECO**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 401K - M | 74.40 | | | | | | | | | | |
| | | | | | | | | | 401K | 230.78 | | | | | | | | | | |
| | | | | | | | | | FIT | 947.31 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 494.93 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 19.40 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 119.47 | | | | | | | | | | |
| | | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | | | 295.970 | 12032.75 | | | 3387.21 | | | | 6.933 | | 72.070 | **NET PAY =** 8645.54 | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 08/10/19**
**GRAND TOTAL**

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN | |
|---|---|---|---|---|---|---|---|---|---|
| REG | 67263.800 | 1693612.83 | HCS | 3450.12 | | PTO-CURR | 6062.401 | 7682.309 | |
| OT | 1830.600 | 59919.09 | HPLNSFT | 20750.00 | | PTO-RSV | 0.000 | | |
| PTO-CURR | 7165.500 | 162546.41 | HPLNDFT | 22588.00 | | PDO-MGMT | 0.000 | 362.700 | |
| PTO-PAID | 516.809 | 11232.10 | HPLNFFT | 18942.00 | | | | | |
| PDO-MGMT | 362.700 | 30713.64 | HPLNSPT | 1450.00 | | | | | |
| BEREAV | 72.000 | 1078.32 | HPLNDPT | 1617.00 | | | | | |
| JDUTY | 3.000 | 36.39 | HPLNFPT | 346.00 | | | | | |
| COURTW | 8.000 | 233.84 | VISION E | 1068.08 | | | | | |
| PMEETING | 822.000 | 19651.24 | VISIONES | 809.16 | | | | | |
| B 2.00 | 225.400 | 450.80 | VISIONEC | 321.50 | | | | | |
| B 3.00 | 78.000 | 234.00 | VISIONEF | 883.77 | | | | | |
| CRITSTAF | 77.100 | 1046.73 | DENTAL/S | 2103.57 | | | | | |
| PCA CRIT | 8.000 | 48.56 | DENTAL/F | 5222.07 | | | | | |
| RN B $5 | 536.700 | 2683.50 | PARK-RCB | 110.00 | | | | | |
| LPN B $3 | 24.000 | 72.00 | FICA-SS | 112169.17 | | | | | |
| B 5.00 | 1830.250 | 9151.25 | FICA-MED | 28713.13 | | | | | |
| SUP ST 2 | 169.500 | 339.00 | FICA-ADD | 1111.69 | | | | | |
| RN ACCEL | 847.650 | 6781.20 | 401K -C | 2410.00 | | | | | |
| LPN ACCE | 40.000 | 200.00 | 401K - M | 56887.79 | | | | | |
| SUPP ACC | 291.700 | 875.10 | 401K | 27317.18 | | | | | |
| B 1.00 | 1275.600 | 1275.60 | FIT | 212987.11 | | | | | |
| B50 | 2781.000 | 1390.50 | SIT-WV | 40088.67 | | | | | |
| B75 | 376.300 | 282.24 | SIT-OH | 24697.66 | | | | | |
| BWK1.00 | 7376.900 | 7376.90 | SIT-PA | 3454.47 | | | | | |
| BC 10.00 | 4.000 | 40.00 | CIT-MF | 5359.08 | | | | | |
| BC 2.00 | 3940.990 | 7881.98 | CIT-STC | 300.38 | | | | | |
| BC 50.00 | 214.000 | 10700.00 | BCIT-OH | 149.80 | | | | | |
| CALLMIN | 69.600 | 2198.14 | ATTACH | 6850.58 | | | | | |
| MISC BON | 0.000 | 2200.00 | LIFE/AD | 3255.25 | | | | | |
| ADV 4.25 | 104.800 | 445.41 | SLIFE | 676.88 | | | | | |
| RECRUITM | 0.000 | 2000.00 | DEPLIFE | 106.50 | | | | | |
| SICK PAY | 0.000 | 4951.86 | UNLIFE | 3779.11 | | | | | |
| SHDIFF1. | 20321.100 | 20321.10 | WHOLELIF | 1110.59 | | | | | |
| | | | CRITILL | 2109.64 | | | | | |
| | | | ACCIDEN | 2211.67 | | | | | |
| | | | VOL LTD | 1318.62 | | | | | |
| | | | STDF MOU | 2379.16 | | | | | |
| | | | STDP MOU | 434.70 | | | | | |
| | | | ROTH | 3749.83 | | | | | |
| | | | PS LOAN | 2217.69 | | | | | |
| | | | ACCTREC | 355.00 | | | | | |
| | | | OVGIFT | 677.72 | | | | | |
| | | | MICROMKT | 389.09 | | | | | |
| | | | CAFESALE | 4978.77 | | | | | |
| | | | EOWWGIFT | 530.83 | | | | | |
| | | | FCA CU | 11193.74 | | | | | |
| | | | UWAY | 131.00 | | | | | |
| | 118636.999 | 2061969.73 | | 643763.77 | | | 6062.401 | 8045.009 | **NET PAY =** 1418205.96 |

DEFENDANTS_000832
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**11.8610 - ADMINISTRATION**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRAMER,JOAN E | | 09/07/19 | 1730.40 | D547081.1 | **(STANDARD)** | | 1 | 1715 | 11.8610 | | 21.63000 | | | | | | | | |
| | 3161809 | 09/13/19 | 1198.99 | FT | REG | 30.700 | 1 | 1715 | 31.8610 | | 21.63000 | 664.04 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 49.300 |
| | | | | | PTO-CURR | 40.000 | 1 | 1715 | 31.8610 | | 21.63000 | 865.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.300 | 1 | 1715 | 31.8610 | | 21.63000 | 201.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 102.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.07 | | | | | |
| | | | | | | | | | | | | | 401K - M | 86.52 | | | | | |
| | | | | | | | | | | | | | FIT | 163.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.31 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 30.700 | 664.04 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 49.300 |
| PTO-CURR | 49.300 | 1066.36 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 102.92 | | | | |
| | | | FICA-MED | 24.07 | | | | |
| | | | 401K - M | 86.52 | | | | |
| | | | FIT | 163.84 | | | | |
| | | | SIT-OH | 50.56 | | | | |
| | | | CIT-MF | 16.60 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.40 | | | | |
| | | | UNLIFE | 10.31 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.000 | 1730.40 | | 531.41 | | | 9.846 | 49.300 |

**NET PAY =** 1198.99

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZALLION,APRIL L | | 09/07/19 | 1800.86 | D546733.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 31.75000 | | | | | | | | |
| | 2165914 | 09/13/19 | 1393.43 | FTPIL | REG | 12.000 | | | | | 31.75000 | 381.00 | FICA-SS | 111.65 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 31.700 | | | | | 31.75000 | 1006.48 | FICA-MED | 26.11 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 11.700 | 1 | 2360 | 21.6355 | | 31.75000 | 371.48 | 401K | 90.04 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 135.90 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 43.73 | | | | | |
| | | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.6355 | | 1.00000 | 4.20 | | | | | | | |
| BUGAY,NIKALA MARIE | | 09/07/19 | 287.21 | D546974.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 26.85000 | | | | | | | | |
| | 2176589 | 09/13/19 | 249.25 | FTPIL | REG | 8.600 | | | | | 26.85000 | 230.91 | FICA-SS | 17.81 | | PTO-CURR | | 0.000 | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FICA-MED | 4.16 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K | 14.36 | | | | | |
| | | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | SIT-OH | 1.63 | | | | | |
| CUNNINGHAM,ROCHELLE J | | 09/07/19 | 11234.63 | D546604.1 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 31.57000 | | | | | | | | |
| | 2154326 | 09/13/19 | 8273.77 | FT | REG | 24.200 | | | | | 31.57000 | 763.99 | HPLNDFT | 308.00 | | PTO-CURR | 72.400 | 8.911 | 289.862 |
| | | | | | REG | 36.200 | | | | | 31.57000 | 1142.83 | VISIONEC | 12.86 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 5.300 | | | | | 16.39000 | 86.87 | DENTAL/F | 34.02 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 31.57000 | 378.84 | FICA-SS | 674.54 | | | | | |
| | | | | | BWK1.00 | 6.900 | | | | | 1.00000 | 6.90 | FICA-MED | 157.76 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 123.13 | | | | | |
| | | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | FIT | 949.26 | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | SIT-WV | 655.91 | | | | | |
| | | | | | PTO-PAID | 277.862 | 1 | | | | 31.57000 | 8772.10 | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 5.38 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| DOWLER,MORGAN JOANN | | 09/07/19 | 2111.33 | D546906.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 28.67000 | | | | | | | | |
| | 2174586 | 09/13/19 | 1581.76 | FTPIL | REG | 13.000 | | | | | 28.67000 | 372.71 | FICA-SS | 130.90 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 25.400 | | | | | 28.67000 | 728.22 | FICA-MED | 30.61 | | | | | |
| | | | | | REG | 18.200 | 1 | 2360 | 21.7010 | | 28.67000 | 521.79 | FIT | 273.11 | | | | | |
| | | | | | PMEETING | 4.600 | 1 | 2360 | 21.8740 | | 28.67000 | 131.88 | SIT-WV | 94.95 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | | | | | | | |
| | | | | | SHDIFF1. | 9.000 | 1 | 2360 | 21.7010 | | 1.00000 | 9.00 | | | | | | | |
| | | | | | STUDENTL | 0.000 | | | | | | 333.33 | | | | | | | |
| GARAN,MARK THOMAS | | 09/07/19 | 1079.39 | D546904.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 24.73000 | | | | | | | | |
| | 2174530 | 09/13/19 | 810.13 | FT | REG | 12.000 | | | | | 24.73000 | 296.76 | HPLNSFT | 50.00 | | PTO-CURR | 41.330 | 2.384 | 9.330 |
| | | | | | REG | 12.000 | | | | | 24.73000 | 296.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 8.000 | 1 | 2360 | 21.7427 | | 24.73000 | 197.84 | FICA-SS | 63.47 | | | | | |
| | | | | | PTO-CURR | 9.330 | | | | | 24.73000 | 230.73 | FICA-MED | 14.84 | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | FIT | 97.87 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-WV | 37.41 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.7427 | | 1.00000 | 0.30 | | | | | | | |
| GIVENS,BRIAN A | | 09/07/19 | 1044.62 | D546809.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 29.23000 | | | | | | | | |
| | 2170602 | 09/13/19 | 888.06 | FTPIL | REG | 23.500 | | | | | 29.23000 | 686.91 | FICA-SS | 64.77 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.800 | | | | | 29.23000 | 344.91 | FICA-MED | 15.15 | | | | | |
| | | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | 401K | 52.23 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-OH | 17.19 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFORDS,ALEXANDRA NICHOLE | | 09/07/19 | 646.18 | D546939.1 | **(STANDARD)** | | 1 | 2115 | 21.6010 | | 9.45000 | | | | | | | | |
| | 2175602 | 09/13/19 | 496.15 | FT | REG | 8.300 | 1 | 2115 | 21.6170 | | 9.45000 | 78.44 | HPLNSFT | 50.00 | | PTO-CURR | 58.010 | 3.347 | 12.810 |
| | | | | | REG | 12.300 | 1 | 2115 | 21.6360 | | 9.45000 | 116.24 | VISION E | 3.38 | | | | | |
| | | | | | REG | 24.600 | 1 | 2115 | 21.7010 | | 9.45000 | 232.47 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 5.400 | 1 | 2115 | 21.7010 | | 5.33000 | 28.78 | FICA-SS | 36.40 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 8.51 | | | | | |
| | | | | | SHDIFF1. | 8.300 | 1 | 2115 | 21.6170 | | 1.00000 | 8.30 | FIT | 29.51 | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2115 | 21.6360 | | 1.00000 | 12.30 | SIT-WV | 16.56 | | | | | |
| | | | | | SHDIFF1. | 24.600 | 1 | 2115 | 21.7010 | | 1.00000 | 24.60 | | | | | | | |
| | | | | | PTO-CURR | 12.810 | | | | | 9.45000 | 121.05 | | | | | | | |
| MARLIN,LEXANNE | | 09/07/19 | 475.03 | D546481.1 | **(STANDARD)** | | 1 | 2116 | 21.6010 | | 12.83000 | | | | | | | | |
| | 2131589 | 09/13/19 | 203.58 | PTR | REG | 8.800 | 1 | 2116 | 21.6170 | | 12.83000 | 112.90 | HCS | 12.50 | | PTO-CURR | 30.420 | 3.744 | 4.720 |
| | | | | | REG | 8.400 | 1 | 2116 | 21.6360 | | 12.83000 | 107.77 | HPLNDPT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.500 | 1 | 2116 | 21.7010 | | 12.83000 | 109.06 | FICA-SS | 14.35 | | | | | |
| | | | | | HOL | 7.000 | 1 | 2116 | 21.7010 | | 7.02000 | 49.14 | FICA-MED | 3.36 | | | | | |
| | | | | | PTO-CURR | 4.720 | | | | | 12.83000 | 60.56 | SIT-WV | 4.64 | | | | | |
| | | | | | BWK1.00 | 7.200 | 1 | 2116 | 21.6170 | | 1.00000 | 7.20 | LIFE/AD | 2.80 | | | | | |
| | | | | | BWK1.00 | 1.400 | 1 | 2116 | 21.6360 | | 1.00000 | 1.40 | SLIFE | 2.80 | | | | | |
| | | | | | BWK1.00 | 1.500 | 1 | 2116 | 21.7010 | | 1.00000 | 1.50 | | | | | | | |
| | | | | | SHDIFF1. | 8.600 | 1 | 2116 | 21.6170 | | 1.00000 | 8.60 | | | | | | | |
| | | | | | SHDIFF1. | 8.400 | 1 | 2116 | 21.6360 | | 1.00000 | 8.40 | | | | | | | |
| | | | | | SHDIFF1. | 8.500 | 1 | 2116 | 21.7010 | | 1.00000 | 8.50 | | | | | | | |
| MCDONALD,JULIA ANN | | 09/07/19 | 400.66 | D546547.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 33.54000 | | | | | | | | |
| | 2145548 | 09/13/19 | 357.71 | PD | REG | 1.800 | | | | | 33.54000 | 60.37 | FICA-SS | 24.84 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 9.800 | 1 | 2360 | 21.7010 | | 33.54000 | 328.69 | FICA-MED | 5.81 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | SIT-PA | 12.30 | | | | | |
| | | | | | SHDIFF1. | 9.800 | 1 | 2360 | 21.7010 | | 1.00000 | 9.80 | | | | | | | |
| MCLAUGHLIN,CAYLA MICHELLE | | 09/07/19 | 2671.56 | D546873.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.00000 | | | | | | | | |
| | 2173514 | 09/13/19 | 1858.12 | FT | REG | 3.200 | | | | | 23.00000 | 73.60 | HCS | 10.83 | | PTO-CURR | 85.400 | 6.154 | 34.434 |
| | | | | | REG | 4.300 | | | | | 23.00000 | 98.90 | HPLNSFT | 100.00 | | | | | |
| | | | | | REG | 12.300 | 1 | 2360 | 21.6345 | | 23.00000 | 282.90 | VISION E | 6.76 | | | | | |
| | | | | | REG | 12.500 | 1 | 2360 | 21.6355 | | 23.00000 | 287.50 | DENTAL/S | 11.34 | | | | | |
| | | | | | REG | 12.000 | 1 | 2360 | 21.7010 | | 23.00000 | 276.00 | FICA-SS | 157.64 | | | | | |
| | | | | | OT | 8.800 | | | | | 36.04000 | 317.15 | FICA-MED | 36.87 | | | | | |
| | | | | | PTO-CURR | 29.100 | | | | | 23.00000 | 669.30 | FIT | 368.00 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | SIT-WV | 122.00 | | | | | |
| | | | | | B 5.00 | 12.000 | 1 | 2360 | 21.7010 | | 5.00000 | 60.00 | | | | | | | |
| | | | | | B 1.00 | 24.800 | 1 | 2360 | 21.6355 | | 1.00000 | 24.80 | | | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2360 | 21.7010 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 5.500 | 1 | 2360 | 21.6345 | | 1.00000 | 5.50 | | | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | | | | | | | |
| | | | | | SHDIFF1. | 12.000 | 1 | 2360 | 21.6345 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2360 | 21.6355 | | 1.00000 | 12.30 | | | | | | | |
| | | | | | SHDIFF1. | 11.800 | 1 | 2360 | 21.7010 | | 1.00000 | 11.80 | | | | | | | |
| | | | | | PTO-PAID | 5.334 | 1 | | | | 23.00000 | 122.68 | | | | | | | |
| | | | | | STUDENTL | 0.000 | | | | | | 333.33 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6010 - ICU**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| MOSCATO,CAROL | 09/07/19 | 2523.43 | D546456.1 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | | |
| 2126829 | 09/13/19 | 1943.08 | FT | REG | 27.700 | | | | | 32.45000 | 898.87 | HPLNSFT | 50.00 | | PTO-CURR | 76.500 | 9.415 | 24.000 |
| | | | | REG | 24.800 | | | | | 32.45000 | 804.76 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 151.92 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 35.53 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FIT | 224.63 | | | | | |
| | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | SIT-OH | 70.63 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 24.50 | | | | | |
| QUINLIN,SHANNON KAY | 09/07/19 | 24.00 | D546782.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 27.67000 | | | | | | | | |
| 2168898 | 09/13/19 | 21.44 | PD | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 1.49 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 0.35 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-WV | 0.72 | | | | | |
| REINBEAU,SHELLY A | 09/07/19 | 2617.35 | D546465.1 | **(STANDARD)** | | 1 | 2375 | 21.6010 | | 32.41000 | | | | | | | | |
| 2128528 | 09/13/19 | 1751.96 | FT | REG | 12.000 | 1 | 2375 | 21.6345 | | 32.41000 | 388.92 | HPLNFFT | 231.00 | | PTO-CURR | 80.600 | 9.846 | 56.700 |
| | | | | REG | 8.600 | 1 | 2375 | 21.6360 | | 32.41000 | 278.73 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 20.000 | | | | | 32.41000 | 648.20 | FICA-SS | 146.90 | | | | | |
| | | | | PTO-CURR | 36.700 | | | | | 32.41000 | 1189.45 | FICA-MED | 34.36 | | | | | |
| | | | | PMEETING | 3.300 | | | | | 32.41000 | 106.95 | FIT | 214.92 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2375 | 21.6345 | | 1.00000 | 4.50 | SIT-WV | 111.20 | | | | | |
| | | | | SHDIFF1. | 0.600 | 1 | 2375 | 21.6360 | | 1.00000 | 0.60 | FCA CU | 110.00 | | | | | |
| SCHENKEL,ELIZABETH | 09/07/19 | 2345.40 | 109934 | **(STANDARD)** | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | | |
| 2128650 | 09/13/19 | 1732.79 | FT | REG | 24.000 | | | | | 32.45000 | 778.80 | HCS | 75.00 | | PTO-CURR | 72.000 | 8.862 | 48.000 |
| | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | VISIONES | 6.13 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 136.23 | | | | | |
| | | | | | | | | | | | | FICA-MED | 31.86 | | | | | |
| | | | | | | | | | | | | FIT | 194.27 | | | | | |
| | | | | | | | | | | | | SIT-WV | 100.11 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| WEBSTER,ELIZABETH J | 09/07/19 | 2291.30 | D546455.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 29.17000 | | | | | | | | |
| 2126811 | 09/13/19 | 1580.45 | FT | REG | 29.600 | | | | | 29.17000 | 863.43 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 8.911 | 4.000 |
| | | | | REG | 32.000 | | | | | 29.17000 | 933.44 | FICA-SS | 138.96 | | PTO-RSV | | 0.000 | |
| | | | | REG | 6.800 | 1 | 2360 | 21.7010 | | 29.17000 | 198.36 | FICA-MED | 32.50 | | | | | |
| | | | | HOL | 6.800 | | | | | 15.19000 | 103.29 | 401K - M | 343.70 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | FIT | 53.56 | | | | | |
| | | | | B 1.00 | 6.800 | 1 | 2360 | 21.7010 | | 1.00000 | 6.80 | SIT-WV | 92.13 | | | | | |
| | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | | | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | | | | | | | |
| | | | | SHDIFF1. | 29.000 | | | | | 1.00000 | 29.00 | | | | | | | |
| | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | | | | | | | |
| | | | | SHDIFF1. | 6.800 | 1 | 2360 | 21.7010 | | 1.00000 | 6.80 | | | | | | | |
| WHITE,BIANCA J | 09/07/19 | 1362.75 | D546969.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.00000 | | | | | | | | |
| 2176469 | 09/13/19 | 1075.85 | FT | REG | 18.800 | | | | | 23.00000 | 432.40 | FICA-SS | 84.49 | | PTO-CURR | 53.000 | 3.058 | 12.000 |
| | | | | REG | 22.200 | | | | | 23.00000 | 510.60 | FICA-MED | 19.76 | | | | | |
| | | | | HOL | 6.500 | | | | | 12.10000 | 78.65 | 401K - M | 68.14 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.00000 | 276.00 | FIT | 85.95 | | | | | |
| | | | | BWK1.00 | 18.800 | | | | | 1.00000 | 18.80 | SIT-OH | 28.56 | | | | | |
| | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | | | | | | | |
| | | | | SHDIFF1. | 18.600 | | | | | 1.00000 | 18.60 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 22.200 | | | | | 1.00000 | 22.20 | | | | | | | |
| WINES,EMILY JO | | 09/07/19 | 1470.46 | D546997.1 | **(STANDARD)** | | 1 | 2360 | 21.6010 | | 23.70000 | | | | | | | | |
| | 2177160 | 09/13/19 | 1016.59 | FT | REG | 5.100 | | | | | 23.70000 | 120.87 | HPLNSFT | 50.00 | | PTO-CURR | 55.500 | 3.202 | 8.000 |
| | | | | | REG | 24.000 | | | | | 23.70000 | 568.80 | VISION E | 3.38 | | | | | |
| | | | | | REG | 18.400 | 1 | 2360 | 21.7010 | | 23.70000 | 436.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 4.900 | | | | | 12.45000 | 61.01 | FICA-SS | 87.51 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 23.70000 | 189.60 | FICA-MED | 20.47 | | | | | |
| | | | | | B 1.00 | 18.000 | 1 | 2360 | 21.7010 | | 1.00000 | 18.00 | 401K - M | 73.52 | | | | | |
| | | | | | BWK1.00 | 4.800 | 1 | 2360 | 21.7010 | | 1.00000 | 4.80 | FIT | 135.57 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 29.15 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | STDF MOU | 48.60 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | | | | | | | |
| | | | | | SHDIFF1. | 18.400 | 1 | 2360 | 21.7010 | | 1.00000 | 18.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 629.100 | 16721.49 | HCS | 98.33 | | PTO-CURR | 67.834 | 503.856 |
| OT | 8.800 | 317.15 | HPLNSFT | 400.00 | | PTO-RSV | 0.000 | |
| HOL | 35.900 | 407.74 | HPLNDFT | 308.00 | | | | |
| PTO-CURR | 220.660 | 6216.81 | HPLNFFT | 231.00 | | | | |
| PTO-PAID | 283.196 | 8894.78 | HPLNDPT | 231.00 | | | | |
| PMEETING | 7.900 | 238.83 | VISION E | 13.52 | | | | |
| RN B $5 | 12.000 | 60.00 | VISIONES | 12.26 | | | | |
| B 5.00 | 12.000 | 60.00 | VISIONEC | 12.86 | | | | |
| B 1.00 | 61.600 | 61.60 | DENTAL/S | 28.35 | | | | |
| BWK1.00 | 68.600 | 68.60 | DENTAL/F | 85.05 | | | | |
| BC 2.00 | 120.000 | 240.00 | FICA-SS | 2043.87 | | | | |
| SHDIFF1. | 432.500 | 432.50 | FICA-MED | 478.01 | | | | |
| STUDENTL | 0.000 | 666.66 | 401K - M | 608.49 | | | | |
| | | | 401K | 156.63 | | | | |
| | | | FIT | 2762.55 | | | | |
| | | | SIT-WV | 1235.63 | | | | |
| | | | SIT-OH | 190.89 | | | | |
| | | | SIT-PA | 12.30 | | | | |
| | | | BCIT-OH | 24.50 | | | | |
| | | | LIFE/AD | 17.80 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 5.38 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 48.60 | | | | |
| | | | FCA CU | 135.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 1892.256 | 34386.16 | | 9152.04 | | | 67.834 | 503.856 |

**NET PAY =** 25234.12

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,JENNIFER LYNN | | 09/07/19 | 753.05 | D546739.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 14.62000 | | | | | | | | |
| | 2166282 | 09/13/19 | 654.22 | FTPIL | REG | 35.200 | | | | | 14.62000 | 514.62 | FICA-SS | 46.69 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.500 | | | | | 14.62000 | 168.13 | FICA-MED | 10.92 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 29.91 | | | | | |
| | | | | | SHDIFF1. | 34.800 | | | | | 1.00000 | 34.80 | SIT-OH | 11.31 | | | | | |
| | | | | | SHDIFF1. | 11.500 | | | | | 1.00000 | 11.50 | | | | | | | |
| BONNELL,JUDITH E | | 09/07/19 | 1581.30 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | | | | D546427.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D546427.2 | 967.93 | | | | | | | | | | | | | | |
| | 2120822 | 09/13/19 | 1067.93 | PTR | REG | 12.400 | | | | | 29.17000 | 361.71 | HPLNSPT | 50.00 | | PTO-CURR | 49.000 | 6.031 | 24.000 |
| | | | | | REG | 12.600 | 1 | 2360 | 21.7010 | | 29.17000 | 367.54 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 7.200 | 1 | 2360 | 21.7010 | | 15.19000 | 109.37 | FICA-SS | 93.89 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-MED | 21.96 | | | | | |
| | | | | | B 1.00 | 12.600 | 1 | 2360 | 21.7010 | | 1.00000 | 12.60 | 401K - M | 79.07 | | | | | |
| | | | | | BWK1.00 | 5.400 | 1 | 2360 | 21.7010 | | 1.00000 | 5.40 | FIT | 102.83 | | | | | |
| | | | | | SHDIFF1. | 12.200 | | | | | 1.00000 | 12.20 | SIT-OH | 33.91 | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.7010 | | 1.00000 | 12.40 | CRITILL | 65.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 36.90 | | | | | |
| BOSLEY,LAURIE L | | 09/07/19 | 845.75 | 109935 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | 2137974 | 09/13/19 | 600.56 | FT | REG | 24.000 | | | | | 12.22000 | 293.28 | HPLNSFT | 50.00 | | PTO-CURR | 62.600 | 7.705 | 14.100 |
| | | | | | REG | 16.000 | | | | | 12.22000 | 195.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.500 | 1 | 2115 | 21.7427 | | 12.22000 | 103.87 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 8.000 | | | | | 6.71000 | 53.68 | FICA-SS | 48.78 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.22000 | 97.76 | FICA-MED | 11.41 | | | | | |
| | | | | | PTO-CURR | 6.100 | | | | | 12.22000 | 74.54 | FIT | 79.42 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 32.62 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | LIFE/AD | 3.50 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | UNLIFE | 10.41 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2115 | 21.7427 | | 1.00000 | 0.50 | | | | | | | |
| BROWN,SHEILA M | | 09/07/19 | 1031.45 | D546574.1 | **(STANDARD)** | | 1 | 2116 | 21.6170 | | 12.83000 | | | | | | | | |
| | 2150944 | 09/13/19 | 735.01 | FT | REG | 24.000 | | | | | 12.83000 | 307.92 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 35.500 |
| | | | | | REG | 4.700 | | | | | 12.83000 | 60.30 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.800 | 1 | 2116 | 21.6360 | | 12.83000 | 100.07 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 4.700 | | | | | 7.02000 | 32.99 | FICA-SS | 60.12 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 12.83000 | 205.28 | FICA-MED | 14.06 | | | | | |
| | | | | | B 1.00 | 7.800 | 1 | 2116 | 21.6360 | | 1.00000 | 7.80 | 401K - M | 51.57 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 21.01 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-WV | 29.80 | | | | | |
| | | | | | SHDIFF1. | 23.000 | | | | | 1.00000 | 23.00 | LIFE/AD | 8.40 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SLIFE | 8.40 | | | | | |
| | | | | | SHDIFF1. | 7.600 | 1 | 2116 | 21.6360 | | 1.00000 | 7.60 | UNLIFE | 24.86 | | | | | |
| | | | | | PTO-CURR | 19.500 | 1 | | | | 12.83000 | 250.19 | WHOLELIF | 16.42 | | | | | |
| CARPENTER,TRISTEN JUNE | | 09/07/19 | 69.90 | D546938.1 | **(STANDARD)** | | 1 | 2116 | 21.6170 | | 11.60000 | | | | | | | | |
| | 2175586 | 09/13/19 | 64.18 | PD | REG | 6.000 | | | | | 11.60000 | 69.60 | FICA-SS | 4.33 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | FICA-MED | 1.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.38 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORJANCZYK,LESLIE SUE | | 09/07/19 | 853.38 | D546526.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | 2141299 | 09/13/19 | 639.54 | FT | REG | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 52.91 | | PTO-CURR | 26.890 | 1.551 | 2.890 |
| | | | | | PTO-CURR | 2.890 | | | | | 29.17000 | 84.30 | FICA-MED | 12.37 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 42.67 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 72.31 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 33.58 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| GLASPELL,BRANDI N | | 09/07/19 | 1889.55 | D546642.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 23.35000 | | | | | | | | |
| | 2158384 | 09/13/19 | 1332.96 | FT | REG | 24.800 | | | | | 23.35000 | 579.08 | HPLNSFT | 50.00 | | PTO-CURR | 74.100 | 4.275 | 24.000 |
| | | | | | REG | 12.700 | 1 | 2360 | 21.6345 | | 23.35000 | 296.55 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 12.600 | 1 | 2360 | 21.6360 | | 23.35000 | 294.21 | FICA-SS | 113.70 | | | | | |
| | | | | | HOL | 5.400 | 1 | 2360 | 21.6345 | | 12.28000 | 66.31 | FICA-MED | 26.59 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 23.35000 | 560.40 | 401K - M | 94.48 | | | | | |
| | | | | | B 1.00 | 12.700 | 1 | 2360 | 21.6345 | | 1.00000 | 12.70 | FIT | 191.29 | | | | | |
| | | | | | B 1.00 | 12.600 | 1 | 2360 | 21.6360 | | 1.00000 | 12.60 | SIT-WV | 72.63 | | | | | |
| | | | | | BWK1.00 | 6.700 | | | | | 1.00000 | 6.70 | CRITILL | 2.23 | | | | | |
| | | | | | BC 2.00 | 6.000 | | | | | 2.00000 | 12.00 | | | | | | | |
| | | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | 24.20 | | | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6345 | | 1.00000 | 12.40 | | | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6360 | | 1.00000 | 12.40 | | | | | | | |
| HOCKER,KATIE ELIZABETH | | 09/07/19 | 674.82 | *MULT PAY* | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | | | | D546695.1 | 60.00 | | | | | | | | | | | | | | |
| | | | | D546695.2 | 434.15 | | | | | | | | | | | | | | |
| | 2163218 | 09/13/19 | 494.15 | FT | REG | 23.700 | | | | | 12.22000 | 289.61 | HPLNSFT | 50.00 | | PTO-CURR | 50.100 | 5.781 | 9.000 |
| | | | | | REG | 12.400 | | | | | 12.22000 | 151.53 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.000 | 1 | 2115 | 21.6360 | | 12.22000 | 61.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 12.22000 | 109.98 | FICA-SS | 38.18 | | | | | |
| | | | | | B 1.00 | 5.000 | 1 | 2115 | 21.6360 | | 1.00000 | 5.00 | FICA-MED | 8.93 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | FIT | 48.91 | | | | | |
| | | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | SIT-OH | 8.29 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | CAFESALE | 10.09 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2115 | 21.6360 | | 1.00000 | 0.20 | | | | | | | |
| KEATING,CAROL R | | 09/07/19 | 1553.63 | D546654.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | 2160338 | 09/13/19 | 1113.33 | FT | REG | 24.800 | | | | | 29.17000 | 723.42 | HPLNSFT | 50.00 | | PTO-CURR | 52.260 | 6.231 | 27.460 |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.460 | | | | | 29.17000 | 450.97 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FICA-SS | 91.79 | | | | | |
| | | | | | SHDIFF1. | 23.800 | | | | | 1.00000 | 23.80 | FICA-MED | 21.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 77.68 | | | | | |
| | | | | | | | | | | | | | FIT | 143.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 32.86 | | | | | |
| MARPLE,JONNA LYN | | 09/07/19 | 2712.74 | D546778.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 29.79000 | | | | | | | | |
| | 2168602 | 09/13/19 | 1685.56 | FT | REG | 13.000 | | | | | 29.79000 | 387.27 | HPLNFFT | 231.00 | | PTO-CURR | 85.100 | 8.308 | 47.500 |
| | | | | | REG | 12.300 | | | | | 29.79000 | 366.42 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.300 | 1 | 1220 | 21.6345 | | 29.79000 | 366.42 | DENTAL/F | 17.01 | | | | | |
| | | | | | HOL | 5.200 | | | | | 15.50000 | 80.60 | FICA-SS | 152.41 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 29.79000 | 714.96 | FICA-MED | 35.65 | | | | | |
| | | | | | PTO-CURR | 23.500 | | | | | 29.79000 | 700.07 | 401K - M | 135.64 | | | | | |
| | | | | | B 1.00 | 12.300 | 1 | 1220 | 21.6345 | | 1.00000 | 12.30 | FIT | 319.61 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 107.70 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | LIFE/AD | 2.75 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 12.200 | | | | | 1.00000 | 12.20 | SLIFE | 2.75 | | | | | |
| | | | | | SHDIFF1. | 12.200 | | | | | 1.00000 | 12.20 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 1220 | 21.6345 | | 1.00000 | 12.30 | VOL LTD | 15.23 | | | | | |
| MARPLE, KAREN | | 09/07/19 | 2405.56 | D546489.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| 2134849 | | 09/13/19 | 1685.41 | FT | REG | 24.800 | | | | | 32.45000 | 804.76 | HPLNSFT | 50.00 | | PTO-CURR | 72.800 | 8.960 | 48.000 |
| | | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | FICA-SS | 145.69 | | | | | |
| | | | | | BWK1.00 | 19.500 | | | | | 1.00000 | 19.50 | FICA-MED | 34.07 | | | | | |
| | | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | 401K - M | 120.28 | | | | | |
| | | | | | | | | | | | | | FIT | 267.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.43 | | | | | |
| MORGAN, JOSHUA PATRICK | | 09/07/19 | 1327.67 | D546731.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 26.85000 | | | | | | | | |
| 2165874 | | 09/13/19 | 914.15 | PTR | REG | 24.400 | | | | | 26.85000 | 655.14 | HPLNSPT | 50.00 | | PTO-CURR | 48.200 | 5.376 | 12.000 |
| | | | | | REG | 4.400 | | | | | 26.85000 | 118.14 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.400 | 1 | 2360 | 21.6345 | | 26.85000 | 198.69 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 26.85000 | 322.20 | FICA-SS | 78.65 | | | | | |
| | | | | | B 1.00 | 7.400 | 1 | 2360 | 21.6345 | | 1.00000 | 7.40 | FICA-MED | 18.39 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | 401K - M | 66.38 | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | FIT | 139.29 | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | SIT-OH | 36.39 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2360 | 21.6345 | | 1.00000 | 0.10 | LIFE/AD | 6.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.65 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MORGAN, LEE ANN | | 09/07/19 | 2809.60 | D546529.1 | **(STANDARD)** | | 1 | 2015 | 21.6170 | | 35.12000 | | | | | | | | |
| 2141638 | | 09/13/19 | 1837.22 | FT | REG | 32.000 | | | | | 35.12000 | 1123.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 16.000 |
| | | | | | REG | 32.000 | | | | | 35.12000 | 1123.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 35.12000 | 280.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 35.12000 | 280.96 | FICA-SS | 170.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.88 | | | | | |
| | | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | | FIT | 382.84 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 126.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| POOLE, PATRICIA LYNN | | 09/07/19 | 4034.46 | D546726.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| 2165506 | | 09/13/19 | 2786.12 | PTR | REG | 12.000 | | | | | 29.17000 | 350.04 | HPLNSPT | 100.00 | | PTO-CURR | 48.000 | 5.908 | 115.302 |
| | | | | | REG | 6.000 | 1 | 2360 | 21.7010 | | 29.17000 | 175.02 | VISIONES | 12.26 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 6.500 | | | | | 15.19000 | 98.74 | DENTAL/F | 34.02 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 241.07 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 29.17000 | 175.02 | FICA-MED | 56.38 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FIT | 674.08 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 130.53 | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | | | | | | | |
| | | | | | SHDIFF1. | 6.000 | 1 | 2360 | 21.7010 | | 1.00000 | 6.00 | | | | | | | |
| | | | | | PTO-PAID | 85.302 | 1 | | | | 29.17000 | 2488.26 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| PRESTON,BROOKE A | | 09/07/19 | 2385.28 | D546571.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| | 2150258 | 09/13/19 | 1721.77 | FT | REG | 35.000 | | | | | 32.45000 | 1135.75 | FICA-SS | 147.89 | | PTO-CURR | 72.400 | 8.911 | 23.000 |
| | | | | | REG | 14.400 | | | | | 32.45000 | 467.28 | FICA-MED | 34.59 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 32.45000 | 64.90 | 401K - M | 47.71 | | | | | |
| | | | | | PTO-CURR | 21.000 | | | | | 32.45000 | 681.45 | FIT | 211.11 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 67.33 | | | | | |
| | | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | LIFE/AD | 2.20 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.85 | | | | | |
| | | | | | | | | | | | | | FCA CU | 116.00 | | | | | |
| STANLEY,TWILA J | | 09/07/19 | 2017.03 | D546923.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 25.42000 | | | | | | | | |
| | 2175042 | 09/13/19 | 1359.46 | FT | REG | 24.000 | | | | | 25.42000 | 610.08 | HPLNSFT | 50.00 | | PTO-CURR | 72.300 | 4.171 | 12.000 |
| | | | | | REG | 11.600 | | | | | 25.42000 | 294.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | 1 | 2360 | 21.6345 | | 25.42000 | 305.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 12.700 | 1 | 2360 | 21.6345 | | 25.42000 | 322.83 | FICA-SS | 121.39 | | | | | |
| | | | | | HOL | 5.400 | 1 | 2360 | 21.6345 | | 13.31000 | 71.87 | FICA-MED | 28.39 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 25.42000 | 305.04 | 401K - M | 100.85 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2360 | 21.6345 | | 1.00000 | 12.00 | FIT | 217.19 | | | | | |
| | | | | | B 1.00 | 12.700 | 1 | 2360 | 21.6345 | | 1.00000 | 12.70 | SIT-WV | 129.70 | | | | | |
| | | | | | B50 | 11.600 | | | | | 0.50000 | 5.80 | UWAY | 1.00 | | | | | |
| | | | | | BWK1.00 | 17.300 | | | | | 1.00000 | 17.30 | | | | | | | |
| | | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | | | | | | | |
| | | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6345 | | 1.00000 | 11.90 | | | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6345 | | 1.00000 | 12.40 | | | | | | | |
| STANTON,VANESSA LYNN | | 09/07/19 | 1529.16 | D546950.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 26.85000 | | | | | | | | |
| | 2175974 | 09/13/19 | 1152.71 | FTPIL | REG | 32.000 | | | | | 26.85000 | 859.20 | FICA-SS | 94.81 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.300 | | | | | 26.85000 | 652.46 | FICA-MED | 22.17 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | 401K | 76.46 | | | | | |
| | | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | FIT | 149.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.67 | | | | | |
| TURKAL,SHERRY LEE | | 09/07/19 | 919.48 | D546750.1 | **(STANDARD)** | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | 2166898 | 09/13/19 | 392.65 | FT | REG | 24.200 | | | | | 12.22000 | 295.72 | HPLNDFT | 154.00 | | PTO-CURR | 72.200 | 8.886 | 36.000 |
| | | | | | REG | 12.000 | 1 | 2115 | 21.6345 | | 12.22000 | 146.64 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 12.22000 | 439.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2115 | 21.6345 | | 1.00000 | 12.00 | FICA-SS | 46.03 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 10.76 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | 401K - M | 45.97 | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2115 | 21.6345 | | 1.00000 | 4.50 | FIT | 68.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.45 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6170 - MED/SURG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER,CARLA MARIE | 09/07/19 | 2492.82 | D546426.1 | **(STANDARD)** | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| 2120574 | 09/13/19 | 1677.22 | FT | REG | 26.100 | | | | | 32.45000 | 846.95 | HPLNSFT | 50.00 | | PTO-CURR | 75.800 | 9.329 | 24.000 |
| | | | | REG | 25.700 | | | | | 32.45000 | 833.97 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 150.89 | | | | | |
| | | | | BWK1.00 | 13.300 | | | | | 1.00000 | 13.30 | FICA-MED | 35.29 | | | | | |
| | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | 401K - M | 124.64 | | | | | |
| | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | FIT | 316.63 | | | | | |
| | | | | | | | | | | | | SIT-WV | 106.82 | | | | | |
| | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |
| WALTER,GERALD RUSSELL | 09/07/19 | 1698.28 | D547050.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 33.54000 | | | | | | | | |
| 2178226 | 09/13/19 | 1473.79 | FTPIL | REG | 25.000 | | | | | 33.54000 | 838.50 | FICA-SS | 105.29 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 33.54000 | 402.48 | FICA-MED | 24.63 | | | | | |
| | | | | REG | 12.400 | 1 | 2360 | 21.7010 | | 33.54000 | 415.90 | FIT | 33.63 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 60.94 | | | | | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2360 | 21.7010 | | 1.00000 | 4.40 | | | | | | | |
| YOUNKINS,DENISE MAY | 09/07/19 | 407.57 | D547026.1 | **(STANDARD)** | | 1 | 2360 | 21.6170 | | 33.54000 | | | | | | | | |
| 2177814 | 09/13/19 | 346.70 | FTPIL | REG | 11.800 | | | | | 33.54000 | 395.77 | FICA-SS | 25.27 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | FICA-MED | 5.91 | | | | | |
| | | | | | | | | | | | | 401K | 20.38 | | | | | |
| | | | | | | | | | | | | SIT-WV | 9.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 798.500 | 20131.16 | HPLNSFT | 450.00 | | PTO-CURR | 108.593 | 470.752 |
| HOL | 42.400 | 513.56 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 385.450 | 9885.50 | HPLNFFT | 231.00 | | | | |
| PTO-PAID | 85.302 | 2488.26 | HPLNSPT | 200.00 | | | | |
| B 1.00 | 107.100 | 107.10 | VISION E | 20.28 | | | | |
| B50 | 11.600 | 5.80 | VISIONES | 30.65 | | | | |
| BWK1.00 | 117.500 | 117.50 | VISIONEC | 6.43 | | | | |
| BC 2.00 | 150.000 | 300.00 | DENTAL/S | 51.03 | | | | |
| SHDIFF1. | 443.600 | 443.60 | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 2030.31 | | | | |
| | | | FICA-MED | 474.83 | | | | |
| | | | 401K - M | 1127.42 | | | | |
| | | | 401K | 96.84 | | | | |
| | | | FIT | 3468.35 | | | | |
| | | | SIT-WV | 806.91 | | | | |
| | | | SIT-OH | 365.12 | | | | |
| | | | LIFE/AD | 64.95 | | | | |
| | | | SLIFE | 11.15 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 35.27 | | | | |
| | | | WHOLELIF | 16.42 | | | | |
| | | | CRITILL | 69.38 | | | | |
| | | | ACCIDEN | 66.61 | | | | |
| | | | VOL LTD | 15.23 | | | | |
| | | | STDF MOU | 33.76 | | | | |
| | | | STDP MOU | 36.90 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 11

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.6170 - MED/SURG**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CAFESALE | 13.94 | | | | | | | | | | |
| | | | | | | | | FCA CU | 266.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 11.00 | | | | | | | | | | |
| | | | | | 2141.452 | 33992.48 | | | 10257.84 | | | | 108.593 | 470.752 | | **NET PAY =** 23734.64 | | | |

DEFENDANTS_000843
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6173 - ONCOLOGY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAROON,KATHY | 09/07/19 | 1867.46 | D546453.1 | **(STANDARD)** | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| 2125870 | 09/13/19 | 1247.49 | PTR | REG | 12.400 | 1 | 2360 | 21.6170 | | 29.17000 | 361.71 | HCS | 20.83 | | PTO-CURR | 60.900 | 7.495 | 42.000 |
| | | | | REG | 6.500 | 1 | 2360 | 21.6170 | | 29.17000 | 189.61 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 18.000 | | | | | 29.17000 | 525.06 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 7.100 | 1 | 2360 | 21.6170 | | 1.00000 | 7.10 | FICA-SS | 110.83 | | | | | |
| | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | FICA-MED | 25.92 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 93.37 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6170 | | 1.00000 | 11.90 | FIT | 181.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 69.92 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | STDP MOU | 53.10 | | | | | |
| MAYFIELD,LISA ALANE | 09/07/19 | 857.23 | D546498.1 | **(STANDARD)** | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| 2136455 | 09/13/19 | 726.11 | PTR | REG | 12.700 | 1 | 2360 | 21.6170 | | 29.17000 | 370.46 | FICA-SS | 53.15 | | PTO-CURR | 28.700 | 3.422 | 4.000 |
| | | | | REG | 12.000 | 1 | 2360 | 21.6345 | | 29.17000 | 350.04 | FICA-MED | 12.43 | | PTO-RSV | | 0.000 | |
| | | | | B 1.00 | 4.500 | 1 | 2360 | 21.6345 | | 1.00000 | 4.50 | SIT-WV | 30.44 | | | | | |
| | | | | B50 | 12.700 | 1 | 2360 | 21.6170 | | 0.50000 | 6.35 | STDP MOU | 35.10 | | | | | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6170 | | 1.00000 | 4.70 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6345 | | 1.00000 | 4.50 | | | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 43.600 | 1271.82 | HCS | 20.83 | | PTO-CURR | 10.917 | 46.000 |
| PTO-CURR | 46.000 | 1341.82 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| B 1.00 | 4.500 | 4.50 | VISION E | 3.38 | | | | |
| B50 | 12.700 | 6.35 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 7.100 | 7.10 | FICA-SS | 163.98 | | | | |
| BC 2.00 | 36.000 | 72.00 | FICA-MED | 38.35 | | | | |
| SHDIFF1. | 21.100 | 21.10 | 401K - M | 93.37 | | | | |
| | | | FIT | 181.35 | | | | |
| | | | SIT-WV | 100.36 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | STDP MOU | 88.20 | | | | |
| | 171.000 | 2724.69 | | 751.09 | | | 10.917 | 46.000 |

**NET PAY =** 1973.60

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD,STACIE ELIZABETH | | 09/07/19 | 686.21 | D547062.1 | **(STANDARD)** | | 1 | 1910 | 21.6178 | | 16.20000 | | | | | | | | |
| | 2178523 | 09/13/19 | 600.31 | FT | REG | 24.000 | 1 | 1910 | 21.6170 | | 16.20000 | 388.80 | FICA-SS | 42.55 | | PTO-CURR | 36.000 | 2.077 | |
| | | | | | REG | 12.000 | 1 | 1910 | 21.6170 | | 16.20000 | 194.40 | FICA-MED | 9.95 | | | | | |
| | | | | | HOL | 5.300 | 1 | 1910 | 21.6170 | | 8.70000 | 46.11 | FIT | 23.22 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 1910 | 21.6170 | | 1.00000 | 12.00 | SIT-OH | 10.18 | | | | | |
| | | | | | BC 2.00 | 12.000 | 1 | 1910 | 21.6170 | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 9.000 | 1 | 1910 | 21.6170 | | 1.00000 | 9.00 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | 1 | 1910 | 21.6170 | | 1.00000 | 11.90 | | | | | | | |
| BROWN,PAMELA K | | 09/07/19 | 2481.21 | D546431.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 32.45000 | | | | | | | | |
| | 2121119 | 09/13/19 | 1585.22 | FT | REG | 28.300 | | | | | 32.45000 | 918.34 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | 31.500 |
| | | | | | REG | 16.200 | | | | | 32.45000 | 525.69 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.700 | | | | | 32.45000 | 379.67 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 19.800 | | | | | 32.45000 | 642.51 | FICA-SS | 150.17 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 35.12 | | | | | |
| | | | | | SHDIFF1. | 6.300 | | | | | 1.00000 | 6.30 | FIT | 309.38 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | SIT-WV | 114.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 21.60 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 47.48 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 25.65 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| BRUNO,CYNTHIA A | | 09/07/19 | 3347.20 | *MULT PAY* | **(STANDARD)** | | 1 | 2015 | 21.6178 | | 41.84000 | | | | | | | | |
| | | | | D546432.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D546432.2 | 300.00 | | | | | | | | | | | | | | |
| | | | | D546432.3 | 1025.07 | | | | | | | | | | | | | | |
| | 2121150 | 09/13/19 | 1725.07 | FT | REG | 16.000 | 1 | 2015 | 21.6010 | | 41.84000 | 669.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 16.000 | 1 | 2015 | 21.6010 | | 41.84000 | 669.44 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 41.84000 | 669.44 | FICA-SS | 204.07 | | | | | |
| | | | | | REG | 16.000 | | | | | 41.84000 | 669.44 | FICA-MED | 47.73 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 41.84000 | 334.72 | FIT | 532.76 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 41.84000 | 334.72 | SIT-WV | 170.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 48.10 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.32 | | | | | |
| | | | | | | | | | | | | | FCA CU | 530.50 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPANIZZI,KRISTINA JEAN | | 09/07/19 | 1463.33 | D546605.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | 2154441 | 09/13/19 | 1077.87 | PTR | REG | 12.700 | 1 | 2360 | 21.6170 | | 29.17000 | 370.46 | FICA-SS | 90.73 | | PTO-CURR | 49.000 | 6.031 | 24.000 |
| | | | | | REG | 12.300 | 1 | 2360 | 21.6170 | | 29.17000 | 358.79 | FICA-MED | 21.22 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | 401K - M | 73.17 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FIT | 97.42 | | | | | |
| | | | | | BWK1.00 | 12.700 | 1 | 2360 | 21.6170 | | 1.00000 | 12.70 | SIT-OH | 32.45 | | | | | |
| | | | | | BWK1.00 | 12.300 | 1 | 2360 | 21.6170 | | 1.00000 | 12.30 | LIFE/AD | 5.00 | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6170 | | 1.00000 | 4.70 | SLIFE | 5.50 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2360 | 21.6170 | | 1.00000 | 4.30 | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 57.97 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6178 - TELEMETRY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD,CAROL L | 09/07/19 | 2104.74 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | | | D546570.1 | 300.00 | | | | | | | | | | | | | | |
| | | | D546570.2 | 1150.86 | | | | | | | | | | | | | | |
| 2150001 | 09/13/19 | 1450.86 | FT | REG | 5.600 | 1 | 2360 | 21.6170 | | 29.17000 | 163.35 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | 60.000 |
| | | | | REG | 6.400 | | | | | 29.17000 | 186.69 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FICA-SS | 119.89 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-MED | 28.04 | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2360 | 21.6170 | | 1.00000 | 0.20 | FIT | 162.65 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-WV | 104.29 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 18.00 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| CROW,CARLA SUE | 09/07/19 | 2132.04 | 109936 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| 2160914 | 09/13/19 | 1374.23 | FT | REG | 13.000 | 1 | 2360 | 21.6170 | | 28.38000 | 368.94 | HPLNSFT | 50.00 | | PTO-CURR | 73.000 | 8.704 | 60.000 |
| | | | | PTO-CURR | 24.000 | 1 | 2360 | 21.6170 | | 28.38000 | 681.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 28.38000 | 1021.68 | DENTAL/S | 5.67 | | | | | |
| | | | | BC 2.00 | 24.000 | 1 | 2360 | 21.6170 | | 2.00000 | 48.00 | FICA-SS | 128.53 | | | | | |
| | | | | SHDIFF1. | 12.300 | 1 | 2360 | 21.6170 | | 1.00000 | 12.30 | FICA-MED | 30.06 | | | | | |
| | | | | | | | | | | | | 401K - M | 106.60 | | | | | |
| | | | | | | | | | | | | FIT | 241.23 | | | | | |
| | | | | | | | | | | | | SIT-WV | 86.25 | | | | | |
| | | | | | | | | | | | | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 29.72 | | | | | |
| | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |
| DURIG,STACEY NICOLE | 09/07/19 | 2551.76 | D546973.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 23.35000 | | | | | | | | |
| 2176581 | 09/13/19 | 1734.20 | FT | REG | 24.300 | 1 | 2360 | 21.6170 | | 23.35000 | 567.41 | HPLNSFT | 100.00 | | PTO-CURR | 72.300 | 4.171 | 69.137 |
| | | | | REG | 12.000 | 1 | 2360 | 21.6170 | | 23.35000 | 280.20 | FICA-SS | 152.01 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 23.35000 | 280.20 | FICA-MED | 35.55 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 23.35000 | 560.40 | 401K - M | 88.90 | | | | | |
| | | | | BWK1.00 | 6.600 | 1 | 2360 | 21.6170 | | 1.00000 | 6.60 | FIT | 328.45 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6170 | | 2.00000 | 24.00 | SIT-WV | 105.43 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6170 | | 2.00000 | 24.00 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 23.500 | 1 | 2360 | 21.6170 | | 1.00000 | 23.50 | | | | | | | |
| | | | | SHDIFF1. | 11.700 | 1 | 2360 | 21.6170 | | 1.00000 | 11.70 | | | | | | | |
| | | | | PTO-PAID | 33.137 | 1 | | | | 23.35000 | 773.75 | | | | | | | |
| HARDWAY,MARY LOUISE | 09/07/19 | 682.05 | D546834.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 14.62000 | | | | | | | | |
| 2171818 | 09/13/19 | 377.63 | FTPIL | REG | 21.500 | 1 | 2115 | 21.6170 | | 14.62000 | 314.33 | FICA-SS | 42.29 | | PTO-CURR | | 0.000 | |
| | | | | REG | 15.900 | | | | | 14.62000 | 232.46 | FICA-MED | 9.89 | | | | | |
| | | | | REG | 8.000 | 1 | 2115 | 21.6345 | | 14.62000 | 116.96 | 401K | 34.10 | | | | | |
| | | | | BC 2.00 | 4.000 | 1 | 2115 | 21.6170 | | 2.00000 | 8.00 | FIT | 35.60 | | | | | |
| | | | | SHDIFF1. | 6.600 | 1 | 2115 | 21.6170 | | 1.00000 | 6.60 | SIT-OH | 8.48 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | ATTACH | 146.45 | | | | | |
| | | | | SHDIFF1. | 0.600 | 1 | 2115 | 21.6345 | | 1.00000 | 0.60 | UNLIFE | 9.13 | | | | | |
| | | | | | | | | | | | | OVGIFT | 3.02 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.46 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| HARRIS,CARLA JO | 09/07/19 | 1480.83 | D546697.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| 2163258 | 09/13/19 | 821.47 | FT | REG | 23.700 | 1 | 2360 | 21.6170 | | 28.38000 | 672.61 | HPLNFFT | 231.00 | | PTO-CURR | 50.110 | 5.204 | 10.810 |
| | | | | REG | 15.600 | | | | | 28.38000 | 442.73 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.810 | 1 | 2360 | 21.6170 | | 28.38000 | 306.79 | DENTAL/F | 17.01 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6170 | | 2.00000 | 24.00 | FICA-SS | 75.82 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 17.73 | | | | | |
| | | | | SHDIFF1. | 8.700 | 1 | 2360 | 21.6170 | | 1.00000 | 8.70 | 401K - M | 74.04 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FIT | 112.88 | | | | | |
| | | | | | | | | | | | | SIT-WV | 43.04 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 3.29 | | | | | |
| | | | | | | | | | | | | STDF MOU | 48.60 | | | | | |
| | | | | | | | | | | | | ROTH | 10.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.77 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| HARRIS,DAVID SEAN | 09/07/19 | 832.98 | D546996.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 13.54000 | | | | | | | | |
| 2177129 | 09/13/19 | 468.41 | FTPIL | REG | 23.300 | 1 | 2115 | 21.6170 | | 13.54000 | 315.48 | FICA-SS | 51.64 | | PTO-CURR | | 0.000 | |
| | | | | REG | 21.500 | 1 | 2115 | 21.6170 | | 13.54000 | 291.11 | FICA-MED | 12.08 | | | | | |
| | | | | REG | 10.800 | 1 | 2115 | 21.7427 | | 13.54000 | 146.23 | 401K | 41.65 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 2115 | 21.6170 | | 2.00000 | 16.00 | FIT | 69.98 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 27.80 | | | | | |
| | | | | CALLMIN | 1.400 | 1 | 2115 | 21.6170 | | 13.54000 | 18.96 | ATTACH | 131.62 | | | | | |
| | | | | SHDIFF1. | 8.600 | 1 | 2115 | 21.6170 | | 1.00000 | 8.60 | CAFESALE | 29.80 | | | | | |
| | | | | SHDIFF1. | 9.200 | 1 | 2115 | 21.6170 | | 1.00000 | 9.20 | | | | | | | |
| | | | | SHDIFF1. | 3.400 | 1 | 2115 | 21.7427 | | 1.00000 | 3.40 | | | | | | | |
| HOLMES,CRYSTAL A | 09/07/19 | 2598.45 | *MULT PAY* | **(STANDARD)** | | 1 | 2375 | 21.6178 | | 32.41000 | | | | | | | | |
| | | | D546446.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D546446.2 | 1428.32 | | | | | | | | | | | | | | |
| 2124220 | 09/13/19 | 1528.32 | FT | REG | 12.500 | 1 | 2375 | 21.6170 | | 32.41000 | 405.13 | HPLNDFT | 154.00 | | PTO-CURR | 72.500 | 8.923 | 12.000 |
| | | | | REG | 12.000 | 1 | 2375 | 21.6345 | | 32.41000 | 388.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | 1 | 2375 | 21.6360 | | 32.41000 | 777.84 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 12.000 | 1 | 2375 | 21.6360 | | 32.41000 | 388.92 | FICA-SS | 150.29 | | | | | |
| | | | | HOL | 12.000 | 1 | 2375 | 21.6345 | | 16.81000 | 201.72 | FICA-MED | 35.15 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 32.41000 | 388.92 | 401K - M | 259.85 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2375 | 21.6360 | | 1.00000 | 12.00 | FIT | 292.75 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2375 | 21.6360 | | 1.00000 | 12.00 | SIT-WV | 123.12 | | | | | |
| | | | | SHDIFF1. | 5.000 | 1 | 2375 | 21.6170 | | 1.00000 | 5.00 | ACCIDEN | 12.30 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2375 | 21.6345 | | 1.00000 | 4.50 | STDF MOU | 22.28 | | | | | |
| | | | | SHDIFF1. | 9.000 | 1 | 2375 | 21.6360 | | 1.00000 | 9.00 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2375 | 21.6360 | | 1.00000 | 4.50 | | | | | | | |
| HOLT,DOLLY J | 09/07/19 | 1384.30 | D546537.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| 2143659 | 09/13/19 | 956.04 | FT | REG | 12.000 | 1 | 2645 | 21.6170 | | 13.80000 | 165.60 | HPLNSFT | 50.00 | | PTO-CURR | 92.000 | 8.923 | 68.000 |
| | | | | REG | 12.000 | 1 | 2645 | 21.6170 | | 13.80000 | 165.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 6.600 | 1 | 2645 | 21.6170 | | 7.50000 | 49.50 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 13.80000 | 331.20 | FICA-SS | 82.17 | | | | | |
| | | | | PTO-CURR | 44.000 | | | | | 13.80000 | 607.20 | FICA-MED | 19.22 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2645 | 21.6170 | | 1.00000 | 12.00 | 401K - M | 69.22 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2645 | 21.6170 | | 1.00000 | 5.40 | FIT | 150.74 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 47.86 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2645 | 21.6170 | | 1.00000 | 11.90 | | | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2645 | 21.6170 | | 1.00000 | 11.90 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6178 - TELEMETRY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| JONES,MISTY D | 09/07/19 | 2211.52 | D546583.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2152023 | 09/13/19 | 1405.37 | FT | REG | 12.000 | 1 | 2360 | 21.6170 | | 29.17000 | 350.04 | HPLNSFT | 100.00 | | PTO-CURR | 62.800 | 4.831 | 43.923 |
| | | | | REG | 11.800 | | | | | 29.17000 | 344.21 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 11.800 | | | | | 15.19000 | 179.24 | DENTAL/S | 11.34 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 129.79 | | | | | |
| | | | | PTO-CURR | 15.000 | | | | | 29.17000 | 437.55 | FICA-MED | 30.35 | | | | | |
| | | | | BC 2.00 | 24.000 | 1 | 2360 | 21.6170 | | 2.00000 | 48.00 | 401K - M | 103.40 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6170 | | 1.00000 | 4.50 | FIT | 246.42 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-WV | 87.67 | | | | | |
| | | | | PTO-PAID | 4.923 | 1 | | | | 29.17000 | 143.60 | UNLIFE | 35.63 | | | | | |
| | | | | | | | | | | | | OVGIFT | 54.79 | | | | | |
| KURTZMAN,PATRICIA A | 09/07/19 | 2253.79 | D546663.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2160826 | 09/13/19 | 1414.06 | FT | REG | 24.000 | 1 | 2360 | 21.6170 | | 29.17000 | 700.08 | DENTAL/S | 5.67 | | PTO-CURR | 72.000 | 8.585 | 36.000 |
| | | | | REG | 12.000 | 1 | 2360 | 21.6170 | | 29.17000 | 350.04 | FICA-SS | 139.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 6.600 | 1 | 2360 | 21.6170 | | 15.19000 | 100.25 | FICA-MED | 32.60 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | 401K - M | 112.69 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FIT | 378.41 | | | | | |
| | | | | BWK1.00 | 12.100 | 1 | 2360 | 21.6170 | | 1.00000 | 12.10 | SIT-WV | 91.78 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2360 | 21.6170 | | 1.00000 | 5.40 | UNLIFE | 17.33 | | | | | |
| | | | | SHDIFF1. | 23.900 | 1 | 2360 | 21.6170 | | 1.00000 | 23.90 | CRITILL | 33.40 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2360 | 21.6170 | | 1.00000 | 11.90 | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| LAUDERMILT,ASHLEY L | 09/07/19 | 696.43 | D546885.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.23000 | | | | | | | | |
| 2173930 | 09/13/19 | 423.80 | PTPIL | REG | 12.000 | 1 | 2360 | 21.6170 | | 29.23000 | 350.76 | FICA-SS | 43.18 | | PTO-CURR | | 0.000 | |
| | | | | REG | 9.000 | 1 | 2360 | 31.6178 | | 29.23000 | 263.07 | FICA-MED | 10.10 | | PTO-RSV | | 0.000 | |
| | | | | RN B $5 | 10.000 | 1 | 2360 | 31.6178 | | 5.00000 | 50.00 | 401K | 32.32 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6170 | | 2.00000 | 24.00 | FIT | 54.71 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6170 | | 1.00000 | 4.50 | SIT-WV | 22.71 | | | | | |
| | | | | SHDIFF1. | 4.100 | 1 | 2360 | 31.6178 | | 1.00000 | 4.10 | WHOLELIF | 107.19 | | | | | |
| | | | | | | | | | | | | CAFESALE | 2.42 | | | | | |
| MARINACCI,APRIL IRENE | 09/07/19 | 11598.13 | D546579.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 31.57000 | | | | | | | | |
| 2151470 | 09/13/19 | 8981.95 | FT | REG | 19.500 | 1 | 1220 | 21.6170 | | 31.57000 | 615.62 | FICA-SS | 719.08 | | PTO-CURR | 39.500 | 4.862 | 346.348 |
| | | | | PTO-CURR | 20.000 | 1 | 1220 | 21.6170 | | 31.57000 | 631.40 | FICA-MED | 168.17 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 5.400 | 1 | 1220 | 21.6170 | | 1.00000 | 5.40 | 401K - M | 64.77 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 1220 | 21.6170 | | 2.00000 | 24.00 | FIT | 1121.39 | | | | | |
| | | | | SHDIFF1. | 18.900 | 1 | 1220 | 21.6170 | | 1.00000 | 18.90 | SIT-OH | 541.77 | | | | | |
| | | | | PTO-PAID | 326.348 | 1 | | | | 31.57000 | 10302.81 | UWAY | 1.00 | | | | | |
| MONTZ,BONNIE LYNN | 09/07/19 | 8187.87 | D546719.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 28.10000 | | | | | | | | |
| 2164898 | 09/13/19 | 5684.65 | FT | REG | 36.600 | 1 | 1220 | 21.6170 | | 28.10000 | 1028.46 | HPLNSFT | 100.00 | | PTO-CURR | 84.600 | 8.923 | 234.588 |
| | | | | REG | 12.000 | 1 | 1220 | 21.6170 | | 28.10000 | 337.20 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 6.600 | 1 | 1220 | 21.6170 | | 14.65000 | 96.69 | DENTAL/S | 11.34 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 28.10000 | 674.40 | FICA-SS | 500.33 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 117.01 | | | | | |
| | | | | BWK1.00 | 12.600 | 1 | 1220 | 21.6170 | | 1.00000 | 12.60 | FIT | 1270.76 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 1220 | 21.6170 | | 1.00000 | 5.40 | SIT-WV | 486.27 | | | | | |
| | | | | BC 2.00 | 4.000 | 1 | 1220 | 21.6170 | | 2.00000 | 8.00 | CRITILL | 9.75 | | | | | |
| | | | | SHDIFF1. | 35.700 | 1 | 1220 | 21.6170 | | 1.00000 | 35.70 | UWAY | 1.00 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 1220 | 21.6170 | | 1.00000 | 11.90 | | | | | | | |
| | | | | PTO-PAID | 210.588 | 1 | | | | 28.10000 | 5917.52 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORTIMER,KATHY JO | 09/07/19 | 922.86 | D546729.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 12.79000 | | | | | | | | |
| 2165762 | 09/13/19 | 702.49 | FT | REG | 22.700 | 1 | 2645 | 21.6170 | | 12.79000 | 290.33 | HPLNSFT | 50.00 | | PTO-CURR | 70.200 | 7.830 | 42.000 |
| | | | | REG | 5.500 | 1 | 2645 | 21.6170 | | 12.79000 | 70.35 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 12.79000 | 153.48 | FICA-SS | 53.91 | | | | | |
| | | | | PTO-CURR | 30.000 | | | | | 12.79000 | 383.70 | FICA-MED | 12.61 | | | | | |
| | | | | BWK1.00 | 11.000 | 1 | 2645 | 21.6170 | | 1.00000 | 11.00 | FIT | 44.32 | | | | | |
| | | | | BWK1.00 | 5.500 | 1 | 2645 | 21.6170 | | 1.00000 | 5.50 | SIT-WV | 24.78 | | | | | |
| | | | | SHDIFF1. | 8.300 | 1 | 2645 | 21.6170 | | 1.00000 | 8.30 | CRITILL | 24.15 | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2645 | 21.6170 | | 1.00000 | 0.20 | ACCIDEN | 7.22 | | | | | |
| MYERS,JUNAH MARIE | 09/07/19 | 334.64 | D547014.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 12.96000 | | | | | | | | |
| 2177624 | 09/13/19 | 259.76 | FTPIL | REG | 24.000 | 1 | 2115 | 21.6170 | | 12.96000 | 311.04 | FICA-SS | 20.75 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 23.600 | 1 | 2115 | 21.6170 | | 1.00000 | 23.60 | FICA-MED | 4.85 | | | | | |
| | | | | | | | | | | | | 401K | 23.42 | | | | | |
| | | | | | | | | | | | | FIT | 16.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 9.34 | | | | | |
| POFF,JACQUELINE JO | 09/07/19 | 2694.81 | D546589.1 | **(STANDARD)** | | 1 | 1220 | 21.6178 | | 32.01000 | | | | | | | | |
| 2153054 | 09/13/19 | 1759.05 | FT | REG | 10.600 | | | | | 32.01000 | 339.31 | HPLNSFT | 50.00 | | PTO-CURR | 77.700 | 9.563 | 47.600 |
| | | | | REG | 19.500 | | | | | 32.01000 | 624.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 12.000 | | | | | 16.61000 | 199.32 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 23.600 | | | | | 32.01000 | 755.44 | FICA-SS | 163.42 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 32.01000 | 768.24 | FICA-MED | 38.22 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | 401K - M | 134.74 | | | | | |
| | | | | SHDIFF1. | 5.200 | | | | | 1.00000 | 5.20 | FIT | 358.84 | | | | | |
| | | | | | | | | | | | | SIT-OH | 73.48 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | UNLIFE | 34.59 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 32.95 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| SCHULTZ,EVELYN ELIZABETH | 09/07/19 | 993.60 | D547407.1 | **(STANDARD)** | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| 2126373 | 09/13/19 | 648.38 | FT | PTO-CURR | 36.000 | | | | | 13.80000 | 496.80 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 72.000 |
| | | | | PTO-CURR | 36.000 | | | | | 13.80000 | 496.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 57.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.55 | | | | | |
| | | | | | | | | | | | | FIT | 87.17 | | | | | |
| | | | | | | | | | | | | SIT-WV | 33.53 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ROTH | 49.68 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| SCHUMACHER,BRITTANY SUZANN | 09/07/19 | 1617.28 | D546838.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 26.45000 | | | | | | | | |
| 2172010 | 09/13/19 | 1230.18 | FTPIL | REG | 32.000 | 1 | 2360 | 21.6170 | | 26.45000 | 846.40 | FICA-SS | 100.27 | | PTO-CURR | | 0.000 | |
| | | | | REG | 9.700 | 1 | 2360 | 21.6170 | | 26.45000 | 256.57 | FICA-MED | 23.45 | | | | | |
| | | | | REG | 6.400 | | | | | 26.45000 | 169.28 | 401K | 64.20 | | | | | |
| | | | | SHDIFF1. | 9.000 | 1 | 2360 | 21.6170 | | 1.00000 | 9.00 | FIT | 161.39 | | | | | |
| | | | | SHDIFF1. | 1.700 | 1 | 2360 | 21.6170 | | 1.00000 | 1.70 | SIT-OH | 37.79 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | | | | | | | |
| | | | | STUDENTL | 0.000 | | | | | | 333.33 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6178 - TELEMETRY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| SPANO,AMANDA ELAINE | 09/07/19 | 1136.37 | D546756.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 30.03000 | | | | | | | | |
| 2167098 | 09/13/19 | 798.30 | FTPIL | REG | 23.800 | 1 | 2360 | 21.6170 | | 30.03000 | 714.71 | FICA-SS | 70.45 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2360 | 21.6170 | | 30.03000 | 360.36 | FICA-MED | 16.48 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6170 | | 2.00000 | 24.00 | FIT | 111.38 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6170 | | 2.00000 | 24.00 | SIT-OH | 24.26 | | | | | |
| | | | | SHDIFF1. | 8.800 | 1 | 2360 | 21.6170 | | 1.00000 | 8.80 | ACCIDEN | 12.30 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2360 | 21.6170 | | 1.00000 | 4.50 | STDP MOU | 52.20 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SULLESTA,MICHAEL RENE | 09/07/19 | 2257.25 | D546833.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 24.73000 | | | | | | | | |
| 2171770 | 09/13/19 | 1523.07 | FT | REG | 21.400 | 1 | 2360 | 21.6170 | | 24.73000 | 529.22 | HPLNSFT | 50.00 | | PTO-CURR | 85.500 | 6.154 | 36.000 |
| | | | | REG | 24.000 | 1 | 2360 | 21.6170 | | 24.73000 | 593.52 | VISION E | 3.38 | | | | | |
| | | | | REG | 4.100 | 1 | 2360 | 21.7010 | | 24.73000 | 101.39 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 5.300 | 1 | 2360 | 21.6170 | | 12.97000 | 68.74 | FICA-SS | 136.29 | | | | | |
| | | | | PTO-CURR | 12.000 | 1 | 2360 | 21.6170 | | 24.73000 | 296.76 | FICA-MED | 31.87 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 24.73000 | 593.52 | 401K - M | 112.86 | | | | | |
| | | | | B50 | 6.000 | 1 | 2360 | 21.6170 | | 0.50000 | 3.00 | FIT | 267.39 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2360 | 21.6170 | | 2.00000 | 24.00 | SIT-WV | 93.39 | | | | | |
| | | | | SHDIFF1. | 19.500 | 1 | 2360 | 21.6170 | | 1.00000 | 19.50 | UNLIFE | 23.88 | | | | | |
| | | | | SHDIFF1. | 23.500 | 1 | 2360 | 21.6170 | | 1.00000 | 23.50 | CRITILL | 2.23 | | | | | |
| | | | | SHDIFF1. | 4.100 | 1 | 2360 | 21.7010 | | 1.00000 | 4.10 | ACCIDEN | 7.22 | | | | | |
| SWOYER,LISA M | 09/07/19 | 784.40 | D546700.1 | **(STANDARD)** | | 1 | 2116 | 21.6178 | | 15.35000 | | | | | | | | |
| 2163770 | 09/13/19 | 481.83 | FTPIL | REG | 24.000 | 1 | 2116 | 21.6170 | | 15.35000 | 368.40 | FICA-SS | 48.63 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2116 | 21.6170 | | 15.35000 | 184.20 | FICA-MED | 11.37 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2116 | 21.6345 | | 15.35000 | 184.20 | 401K | 39.22 | | | | | |
| | | | | SHDIFF1. | 23.800 | 1 | 2116 | 21.6170 | | 1.00000 | 23.80 | FIT | 29.12 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2116 | 21.6170 | | 1.00000 | 11.90 | SIT-WV | 25.96 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2116 | 21.6345 | | 1.00000 | 11.90 | ATTACH | 100.40 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 18.13 | | | | | |
| | | | | | | | | | | | | OVGIFT | 26.99 | | | | | |
| TYSKA,SUSAN ANN | 09/07/19 | 4135.09 | D546548.1 | **(STANDARD)** | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2145555 | 09/13/19 | 3535.78 | FT | REG | 37.000 | 1 | 2360 | 21.6170 | | 29.17000 | 1079.29 | FICA-SS | 256.38 | | PTO-CURR | 40.000 | 4.154 | 103.363 |
| | | | | PTO-CURR | 3.000 | | | | | 29.17000 | 87.51 | FICA-MED | 59.96 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 5.200 | 1 | 2360 | 21.6170 | | 1.00000 | 5.20 | 401K - M | 60.38 | | | | | |
| | | | | SHDIFF1. | 35.500 | 1 | 2360 | 21.6170 | | 1.00000 | 35.50 | SIT-WV | 221.59 | | | | | |
| | | | | PTO-PAID | 100.363 | 1 | | | | 29.17000 | 2927.59 | UWAY | 1.00 | | | | | |
| VALENTINO,AUGUSTINE | 09/07/19 | 917.00 | D546624.1 | **(STANDARD)** | | 1 | 2115 | 21.6178 | | 12.00000 | | | | | | | | |
| 2156305 | 09/13/19 | 645.06 | FT | REG | 19.400 | 1 | 2115 | 21.6170 | | 12.00000 | 232.80 | HPLNDFT | 154.00 | | PTO-CURR | 71.100 | 8.751 | 30.000 |
| | | | | REG | 11.600 | 1 | 2115 | 21.6170 | | 12.00000 | 139.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 4.400 | 1 | 2115 | 21.6345 | | 12.00000 | 52.80 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 5.700 | 1 | 2115 | 21.7427 | | 12.00000 | 68.40 | FICA-SS | 45.87 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 12.00000 | 120.00 | FICA-MED | 10.73 | | | | | |
| | | | | PTO-CURR | 20.000 | | | | | 12.00000 | 240.00 | FIT | 28.59 | | | | | |
| | | | | B 1.00 | 4.400 | 1 | 2115 | 21.6345 | | 1.00000 | 4.40 | SIT-OH | 9.61 | | | | | |
| | | | | BWK1.00 | 11.500 | 1 | 2115 | 21.6170 | | 1.00000 | 11.50 | | | | | | | |
| | | | | BWK1.00 | 11.600 | 1 | 2115 | 21.6170 | | 1.00000 | 11.60 | | | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | 1 | 2115 | 21.6170 | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 4.100 | 1 | 2115 | 21.6170 | | 1.00000 | 4.10 | | | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2115 | 21.7427 | | 1.00000 | 0.20 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.6178 - TELEMETRY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 946.300 | 23680.20 | HPLNSFT | 700.00 | | PTO-CURR | 144.610 | 1343.269 |
| HOL | 66.200 | 941.57 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 667.910 | 16205.21 | HPLNFFT | 231.00 | | | | |
| PTO-PAID | 675.359 | 20065.27 | VISION E | 40.56 | | | | |
| RN B $5 | 22.000 | 110.00 | VISIONES | 6.13 | | | | |
| B 1.00 | 4.400 | 4.40 | VISIONEF | 9.93 | | | | |
| B50 | 6.000 | 3.00 | DENTAL/S | 68.04 | | | | |
| BWK1.00 | 176.700 | 176.70 | DENTAL/F | 68.04 | | | | |
| BC 2.00 | 220.000 | 440.00 | FICA-SS | 3775.83 | | | | |
| CALLMIN | 1.400 | 18.96 | FICA-MED | 883.06 | | | | |
| SHDIFF1. | 507.500 | 507.50 | 401K - M | 1260.62 | | | | |
| STUDENTL | 0.000 | 333.33 | 401K | 234.91 | | | | |
| | | | FIT | 6533.47 | | | | |
| | | | SIT-WV | 1919.66 | | | | |
| | | | SIT-OH | 738.02 | | | | |
| | | | ATTACH | 378.47 | | | | |
| | | | LIFE/AD | 106.55 | | | | |
| | | | SLIFE | 8.25 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 196.66 | | | | |
| | | | WHOLELIF | 157.96 | | | | |
| | | | CRITILL | 141.36 | | | | |
| | | | ACCIDEN | 94.66 | | | | |
| | | | VOL LTD | 62.67 | | | | |
| | | | STDF MOU | 177.98 | | | | |
| | | | STDP MOU | 52.20 | | | | |
| | | | ROTH | 59.68 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | OVGIFT | 84.80 | | | | |
| | | | CAFESALE | 72.77 | | | | |
| | | | FCA CU | 705.50 | | | | |
| | | | UWAY | 9.00 | | | | |
| | 3293.769 | 62486.14 | | 19292.78 | | | 144.610 | 1343.269 |

**NET PAY =** 43193.36

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6290 - PEDIATRIC**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| ALBUS,MARIA MAE | | 09/07/19 | 1586.49 | D546877.1 | **(STANDARD)** | | 1 | 8110 | 21.6290 | | 26.45000 | | | | | | | | |
| 2173658 | | 09/13/19 | 933.92 | FT | REG | 5.600 | 1 | 2360 | 21.6170 | | 26.45000 | 148.12 | HPLNFFT | 231.00 | | PTO-CURR | 54.230 | 4.172 | 11.930 |
| | | | | | REG | 6.700 | 1 | 2360 | 21.6290 | | 26.45000 | 177.22 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 12.300 | 1 | 2360 | 21.7400 | | 26.45000 | 325.34 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 12.200 | 1 | 2360 | 21.7400 | | 26.45000 | 322.69 | FICA-SS | 82.59 | | | | | |
| | | | | | HOL | 7.100 | 1 | 2360 | 21.7400 | | 13.83000 | 98.19 | FICA-MED | 19.31 | | | | | |
| | | | | | PTO-CURR | 11.930 | 1 | 2360 | 21.7400 | | 26.45000 | 315.55 | 401K - M | 79.32 | | | | | |
| | | | | | PMEETING | 5.500 | 1 | 2360 | 21.7400 | | 26.45000 | 145.48 | FIT | 125.35 | | | | | |
| | | | | | BWK1.00 | 12.300 | 1 | 2360 | 21.7400 | | 1.00000 | 12.30 | SIT-OH | 28.02 | | | | | |
| | | | | | BWK1.00 | 5.100 | 1 | 2360 | 21.7400 | | 1.00000 | 5.10 | UNLIFE | 24.14 | | | | | |
| | | | | | SHDIFF1. | 5.600 | 1 | 2360 | 21.6170 | | 1.00000 | 5.60 | ACCIDEN | 14.74 | | | | | |
| | | | | | SHDIFF1. | 6.500 | 1 | 2360 | 21.6290 | | 1.00000 | 6.50 | VOL LTD | 8.46 | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2360 | 21.7400 | | 1.00000 | 12.30 | STDF MOU | 16.20 | | | | | |
| | | | | | SHDIFF1. | 12.100 | 1 | 2360 | 21.7400 | | 1.00000 | 12.10 | | | | | | | |
| BEAVERS,CIERA DAWN | | 09/07/19 | 2058.83 | D547006.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| 2177327 | | 09/13/19 | 1549.87 | FT | REG | 12.000 | | | | | 23.00000 | 276.00 | HPLNSFT | 50.00 | | PTO-CURR | 74.800 | 4.315 | 54.200 |
| | | | | | REG | 8.600 | 1 | 2360 | 21.7400 | | 23.00000 | 197.80 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 23.00000 | 552.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 23.00000 | 644.00 | FICA-SS | 123.99 | | | | | |
| | | | | | PTO-CURR | 2.200 | 1 | 2360 | 21.7400 | | 23.00000 | 50.60 | FICA-MED | 29.00 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | 401K - M | 86.28 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2360 | 21.7400 | | 1.00000 | 0.60 | FIT | 160.22 | | | | | |
| | | | | | STUDENTL | 0.000 | | | | | | 333.33 | SIT-OH | 50.42 | | | | | |
| LENZ,KRISTA LYNN | | 09/07/19 | 1324.80 | D547005.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 27.60000 | | | | | | | | |
| 2177319 | | 09/13/19 | 866.64 | PTR | PTO-CURR | 12.000 | | | | | 27.60000 | 331.20 | VISIONEF | 9.93 | | PTO-CURR | 48.000 | 2.769 | 48.000 |
| | | | | | PTO-CURR | 24.000 | 1 | 2360 | 21.6380 | | 27.60000 | 662.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | 2360 | 21.6380 | | 27.60000 | 331.20 | FICA-SS | 80.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.82 | | | | | |
| | | | | | | | | | | | | | 401K - M | 66.24 | | | | | |
| | | | | | | | | | | | | | FIT | 122.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 11.39 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 57.60 | | | | | |
| STEWART,KAYLA ANN | | 09/07/19 | 1477.48 | D547001.1 | **(STANDARD)** | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| 2177210 | | 09/13/19 | 1013.97 | FT | REG | 12.000 | 1 | 2360 | 21.6530 | | 23.00000 | 276.00 | HCS | 5.42 | | PTO-CURR | 51.440 | 2.968 | 17.640 |
| | | | | | REG | 21.800 | 1 | 2360 | 21.6530 | | 23.00000 | 501.40 | HPLNDFT | 154.00 | | | | | |
| | | | | | PTO-CURR | 17.640 | | | | | 23.00000 | 405.72 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6530 | | 1.00000 | 12.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6530 | | 1.00000 | 12.00 | FICA-SS | 80.46 | | | | | |
| | | | | | SHDIFF1. | 4.000 | 1 | 2360 | 21.6530 | | 1.00000 | 4.00 | FICA-MED | 18.82 | | | | | |
| | | | | | SHDIFF1. | 5.800 | 1 | 2360 | 21.6530 | | 1.00000 | 5.80 | FIT | 150.74 | | | | | |
| | | | | | STUDENTL | 0.000 | | | | | | 260.56 | SIT-OH | 29.47 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.41 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6290 - PEDIATRIC**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 91.200 | 2224.57 | HCS | 5.42 | | PTO-CURR | 14.224 | 131.770 |
| HOL | 7.100 | 98.19 | HPLNSFT | 50.00 | | | | |
| PTO-CURR | 131.770 | 3292.67 | HPLNDFT | 154.00 | | | | |
| PMEETING | 5.500 | 145.48 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 41.400 | 41.40 | VISION E | 6.76 | | | | |
| SHDIFF1. | 51.400 | 51.40 | VISIONEC | 6.43 | | | | |
| STUDENTL | 0.000 | 593.89 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 367.51 | | | | |
| | | | FICA-MED | 85.95 | | | | |
| | | | 401K - M | 231.84 | | | | |
| | | | FIT | 559.12 | | | | |
| | | | SIT-OH | 135.25 | | | | |
| | | | LIFE/AD | 13.30 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 24.14 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 35.09 | | | | |
| | | | VOL LTD | 19.85 | | | | |
| | | | STDF MOU | 73.80 | | | | |
| | | | CAFESALE | 2.41 | | | | |
| | 328.370 | 6447.60 | | 2083.20 | | | 14.224 | 131.770 |

**NET PAY =** 4364.40

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BAKER,PAUL T | 09/07/19 | 1125.95 | D546743.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| 2166402 | 09/13/19 | 971.07 | FT | REG | 36.300 | | | | | 15.05000 | 546.32 | VISIONES | 6.13 | | PTO-CURR | 72.800 | 8.120 | 20.000 |
| | | | | REG | 16.500 | | | | | 15.05000 | 248.33 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 20.000 | | | | | 15.05000 | 301.00 | FICA-SS | 69.08 | | | | | |
| | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | FICA-MED | 16.16 | | | | | |
| | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | FIT | 20.62 | | | | | |
| | | | | | | | | | | | | SIT-OH | 22.74 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.68 | | | | | |
| BERTOSH,SANDRA J | 09/07/19 | 1718.39 | D546515.1 | **(STANDARD)** | | 1 | 2810 | 21.6345 | | 22.67000 | | | | | | | | |
| 2139558 | 09/13/19 | 1001.36 | FT | REG | 16.600 | | | | | 22.67000 | 376.32 | HPLNDFT | 154.00 | | PTO-CURR | 75.800 | 9.329 | 8.000 |
| | | | | REG | 16.700 | | | | | 22.67000 | 378.59 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 14.800 | 1 | 2810 | 21.6355 | | 22.67000 | 335.52 | FICA-SS | 95.94 | | | | | |
| | | | | REG | 18.200 | 1 | 2810 | 21.6355 | | 22.67000 | 412.59 | FICA-MED | 22.44 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 22.67000 | 181.36 | 401K -C | 100.00 | | | | | |
| | | | | REG | 1.500 | 1 | | | | 22.67000 | 34.01 | 401K - M | 103.10 | | | | | |
| | | | | | | | | | | | | FIT | 43.63 | | | | | |
| | | | | | | | | | | | | SIT-PA | 47.50 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 7.48 | | | | | |
| | | | | | | | | | | | | PS LOAN | 125.93 | | | | | |
| BIEGA,CONNIE S | 09/07/19 | 2174.91 | D546563.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2148377 | 09/13/19 | 1379.26 | FT | REG | 18.500 | | | | | 29.17000 | 539.65 | VISIONES | 6.13 | | PTO-CURR | 73.000 | 8.985 | 42.000 |
| | | | | REG | 4.300 | | | | | 29.17000 | 125.43 | FICA-SS | 134.46 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.200 | 1 | 2360 | 21.6355 | | 29.17000 | 239.19 | FICA-MED | 31.45 | | | | | |
| | | | | PTO-CURR | 18.000 | | | | | 29.17000 | 525.06 | 401K - M | 326.24 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FIT | 213.98 | | | | | |
| | | | | BC 2.00 | 6.000 | | | | | 2.00000 | 12.00 | SIT-WV | 78.82 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | CAFESALE | 4.57 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | | | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 2360 | 21.6355 | | 1.00000 | 4.20 | | | | | | | |
| BLON,RITA L | 09/07/19 | 622.12 | D546806.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 14.34000 | | | | | | | | |
| 2170290 | 09/13/19 | 515.04 | FTPIL | REG | 30.400 | | | | | 14.34000 | 435.94 | FICA-SS | 38.57 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 14.34000 | 172.08 | FICA-MED | 9.02 | | | | | |
| | | | | SHDIFF1. | 9.600 | | | | | 1.00000 | 9.60 | 401K | 31.11 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FIT | 13.70 | | | | | |
| | | | | | | | | | | | | SIT-OH | 7.62 | | | | | |
| | | | | | | | | | | | | OVGIFT | 7.06 | | | | | |
| BLON,TERRY DEAN | 09/07/19 | 1180.94 | 109937 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 14.48000 | | | | | | | | |
| 2157337 | 09/13/19 | 646.22 | FT | REG | 12.700 | | | | | 14.48000 | 183.90 | HPLNDFT | 154.00 | | PTO-CURR | 80.700 | 9.846 | 68.000 |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 68.000 | | | | | 14.48000 | 984.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 62.24 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.56 | | | | | |
| | | | | | | | | | | | | 401K - M | 59.05 | | | | | |
| | | | | | | | | | | | | FIT | 49.08 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.08 | | | | | |
| | | | | | | | | | | | | ATTACH | 147.35 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BRAUTIGAM,BRANDI JO | 09/07/19 | 1968.61 | D546742.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 30.03000 | | | | | | | | |
| 2166362 | 09/13/19 | 1255.85 | FTPIL | REG | 38.200 | | | | | 30.03000 | 1147.15 | FICA-SS | 122.05 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.300 | | | | | 30.03000 | 759.76 | FICA-MED | 28.54 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 36.900 | | | | | 1.00000 | 36.90 | 401K | 98.43 | | | | | |
| | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | FIT | 155.02 | | | | | |
| | | | | | | | | | | | | SIT-OH | 69.73 | | | | | |
| | | | | | | | | | | | | ATTACH | 238.99 | | | | | |
| BURGER,AMY CHERIE | 09/07/19 | 151.18 | D546675.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 22.59000 | | | | | | | | |
| 2161850 | 09/13/19 | 134.56 | PD | REG | 6.400 | | | | | 22.59000 | 144.58 | FICA-SS | 9.37 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 6.400 | | | | | 1.00000 | 6.40 | FICA-MED | 2.19 | | | | | |
| | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | FIT | 0.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 4.54 | | | | | |
| BURNS,ALICIA FAYE | 09/07/19 | 2249.03 | 109939 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2158723 | 09/13/19 | 1412.95 | FT | REG | 23.700 | | | | | 29.17000 | 691.33 | HPLNSFT | 50.00 | | PTO-CURR | 74.900 | 4.321 | 14.000 |
| | | | | REG | 37.200 | | | | | 29.17000 | 1085.12 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 29.17000 | 204.19 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 4.100 | | | | | 1.00000 | 4.10 | FICA-SS | 134.89 | | | | | |
| | | | | SHDIFF1. | 23.300 | | | | | 1.00000 | 23.30 | FICA-MED | 31.55 | | | | | |
| | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | 401K - M | 112.45 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 29.17000 | 204.19 | FIT | 262.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 56.99 | | | | | |
| | | | | | | | | | | | | ATTACH | 117.69 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.92 | | | | | |
| | | | | | | | | | | | | OVGIFT | 9.22 | | | | | |
| BYERS,KATHRYN JONELL | 09/07/19 | 1078.43 | D546434.1 | **(STANDARD)** | | 1 | 2840 | 21.6345 | | 14.95000 | | | | | | | | |
| 2121465 | 09/13/19 | 851.63 | PD | REG | 25.100 | 1 | 2840 | 21.6350 | | 14.95000 | 375.25 | FICA-SS | 66.86 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | 1 | 2840 | 21.6350 | | 14.95000 | 598.00 | FICA-MED | 15.64 | | | | | |
| | | | | OT | 1.600 | 1 | 2840 | 21.6350 | | 22.46000 | 35.94 | FIT | 104.43 | | | | | |
| | | | | HOL | 8.000 | 1 | 2840 | 21.6350 | | 8.08000 | 64.64 | SIT-WV | 39.87 | | | | | |
| | | | | SHDIFF1. | 1.600 | 1 | 2840 | 21.6350 | | 1.00000 | 1.60 | | | | | | | |
| | | | | SHDIFF1. | 3.000 | 1 | 2840 | 21.6350 | | 1.00000 | 3.00 | | | | | | | |
| CAMANINI,BRIANNON PAIGE | 09/07/19 | 519.69 | D547036.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| 2178028 | 09/13/19 | 448.37 | FT | REG | 25.300 | | | | | 11.64000 | 294.49 | FICA-SS | 32.22 | | PTO-CURR | 38.000 | 2.192 | |
| | | | | REG | 12.700 | | | | | 11.64000 | 147.83 | FICA-MED | 7.54 | | | | | |
| | | | | HOL | 5.400 | | | | | 6.42000 | 34.67 | 401K - M | 25.98 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | SIT-WV | 5.58 | | | | | |
| | | | | SHDIFF1. | 24.900 | | | | | 1.00000 | 24.90 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| CASTO,CRYSTAL L | 09/07/19 | 3208.40 | D546569.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 32.45000 | | | | | | | | |
| 2149979 | 09/13/19 | 2011.24 | FT | REG | 36.900 | | | | | 32.45000 | 1197.41 | HPLNSFT | 50.00 | | PTO-CURR | 76.900 | 9.465 | |
| | | | | REG | 40.000 | | | | | 32.45000 | 1298.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 9.800 | | | | | 48.86000 | 478.83 | FICA-SS | 195.61 | | | | | |
| | | | | HOL | 12.000 | | | | | 16.83000 | 201.96 | FICA-MED | 45.75 | | | | | |
| | | | | SHDIFF1. | 13.900 | | | | | 1.00000 | 13.90 | 401K - M | 160.42 | | | | | |
| | | | | SHDIFF1. | 18.300 | | | | | 1.00000 | 18.30 | FIT | 467.43 | | | | | |
| | | | | | | | | | | | | SIT-WV | 151.38 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | UNLIFE | 18.13 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | WHOLELIF | 17.77 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.39 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 18.68 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| CESARIO,CONNIE JO | | 09/07/19 | 1705.00 | D547241.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 26.11000 | | | | | | | | |
| | 3191459 | 09/13/19 | 1280.56 | FT | REG | 35.100 | | | | | 26.11000 | 916.46 | HPLNSFT | 50.00 | | PTO-CURR | 64.370 | 3.714 | 11.870 |
| | | | | | REG | 17.400 | | | | | 26.11000 | 454.31 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 26.11000 | 182.77 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 11.500 | | | | | 1.00000 | 11.50 | FICA-SS | 102.05 | | | | | |
| | | | | | SHDIFF1. | 12.800 | | | | | 1.00000 | 12.80 | FICA-MED | 23.87 | | | | | |
| | | | | | PTO-CURR | 4.870 | | | | | 26.11000 | 127.16 | 401K - M | 85.25 | | | | | |
| | | | | | | | | | | | | | FIT | 117.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.34 | | | | | |
| CLARK,DEBBIE LYN | | 09/07/19 | 10348.79 | 109941 | **(STANDARD)** | | 1 | 2015 | 21.6345 | | 33.14000 | | | | | | | | |
| | 2159325 | 09/13/19 | 6647.59 | FT | REG | 24.000 | | | | | 33.14000 | 795.36 | HPLNFFT | 462.00 | | PTO-CURR | 80.000 | 9.231 | 256.275 |
| | | | | | REG | 32.000 | | | | | 33.14000 | 1060.48 | VISIONEF | 19.86 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 33.14000 | 530.24 | DENTAL/F | 34.02 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 33.14000 | 265.12 | FICA-SS | 609.64 | | | | | |
| | | | | | PTO-PAID | 232.275 | 1 | | | | 33.14000 | 7697.59 | FICA-MED | 142.58 | | | | | |
| | | | | | | | | | | | | | 401K - M | 132.56 | | | | | |
| | | | | | | | | | | | | | FIT | 1553.14 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 577.25 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.39 | | | | | |
| | | | | | | | | | | | | | CRITILL | 31.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 83.81 | | | | | |
| CLARK,ROBERT E JR | | 09/07/19 | 1743.69 | 109943 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2168458 | 09/13/19 | 1307.17 | FT | REG | 23.300 | | | | | 29.17000 | 679.66 | HPLNSFT | 50.00 | | PTO-CURR | 58.800 | 6.106 | 12.000 |
| | | | | | REG | 4.200 | | | | | 29.17000 | 122.51 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 19.300 | 1 | 2360 | 21.6355 | | 29.17000 | 562.98 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 104.45 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FICA-MED | 24.43 | | | | | |
| | | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | FIT | 179.24 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | SIT-WV | 69.35 | | | | | |
| | | | | | SHDIFF1. | 7.800 | 1 | 2360 | 21.6355 | | 1.00000 | 7.80 | | | | | | | |
| CONNORS,MARTHA L | | 09/07/19 | 1166.21 | *MULT PAY* | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 13.95000 | | | | | | | | |
| | | | | D546633.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D546633.2 | 851.13 | | | | | | | | | | | | | | |
| | 2157378 | 09/13/19 | 901.13 | FT | REG | 37.800 | | | | | 13.95000 | 527.31 | HPLNSFT | 50.00 | | PTO-CURR | 74.400 | 9.157 | 24.000 |
| | | | | | REG | 12.600 | | | | | 13.95000 | 175.77 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 7.300 | | | | | 7.58000 | 55.33 | FICA-SS | 68.85 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 13.95000 | 334.80 | FICA-MED | 16.10 | | | | | |
| | | | | | BWK1.00 | 18.100 | | | | | 1.00000 | 18.10 | 401K - M | 11.66 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FIT | 89.37 | | | | | |
| | | | | | SHDIFF1. | 37.300 | | | | | 1.00000 | 37.30 | SIT-OH | 20.63 | | | | | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | LIFE/AD | 2.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| DOYLE,LAUREN MICHAEL | | 09/07/19 | 1451.41 | D546836.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 17.84000 | | | | | | | | |
| | 2171890 | 09/13/19 | 1049.70 | FT | REG | 38.000 | | | | | 17.84000 | 677.92 | HPLNSFT | 50.00 | | PTO-CURR | 81.200 | 6.154 | 11.000 |
| | | | | | REG | 32.200 | | | | | 17.84000 | 574.45 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 17.84000 | 53.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.84000 | 142.72 | FICA-SS | 86.33 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | FICA-MED | 20.19 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | 401K - M | 72.57 | | | | | |
| | | | | | | | | | | | | | FIT | 133.39 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 30.18 | | | | | |
| GREGAN,JENNIFER LEE | | 09/07/19 | 1485.05 | D547056.1 | **(STANDARD)** | | 1 | 2800 | 21.6345 | | 18.54000 | | | | | | | | |
| | 2178424 | 09/13/19 | 1127.99 | FT | REG | 40.000 | | | | | 18.54000 | 741.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.100 | 4.615 | 7.800 |
| | | | | | REG | 32.300 | | | | | 18.54000 | 598.84 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 7.800 | | | | | 18.54000 | 144.61 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 88.41 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.68 | | | | | |
| | | | | | | | | | | | | | FIT | 128.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 32.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| HAMMOND,KAREN L | | 09/07/19 | 1400.16 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | | | | D546634.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D546634.2 | 697.73 | | | | | | | | | | | | | | |
| | 2157568 | 09/13/19 | 897.73 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | HPLNFFT | 231.00 | | PTO-CURR | 48.000 | 5.538 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 71.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.71 | | | | | |
| | | | | | | | | | | | | | FIT | 113.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.77 | | | | | |
| | | | | | | | | | | | | | CRITILL | 15.93 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| HERRLEIN,MARISA DOREEN | | 09/07/19 | 1004.68 | D546909.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 11.74000 | | | | | | | | |
| | 2174698 | 09/13/19 | 765.12 | FT | REG | 33.500 | | | | | 11.74000 | 393.29 | HCS | 5.42 | | PTO-CURR | 75.000 | 4.327 | |
| | | | | | REG | 37.500 | | | | | 11.74000 | 440.25 | HPLNSFT | 50.00 | | | | | |
| | | | | | HOL | 12.500 | | | | | 6.47000 | 80.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | PMEETING | 4.000 | | | | | 11.74000 | 46.96 | FICA-SS | 58.50 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 13.68 | | | | | |
| | | | | | SHDIFF1. | 17.300 | | | | | 1.00000 | 17.30 | FIT | 88.25 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | SIT-OH | 18.04 | | | | | |
| HEZOUCKY,JENNIFER LOUISE | | 09/07/19 | 105.93 | D546652.1 | **(STANDARD)** | | 1 | 2805 | 21.6345 | | 20.37000 | | | | | | | | |
| | 2160106 | 09/13/19 | 97.25 | PD | REG | 3.700 | 1 | 2805 | 21.6360 | | 20.37000 | 75.37 | FICA-SS | 6.57 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 1.500 | 1 | 2805 | 24.9635 | | 20.37000 | 30.56 | FICA-MED | 1.54 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.57 | | | | | |
| HOSKINS,THERESA ROSE | | 09/07/19 | 1978.91 | D546828.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 26.85000 | | | | | | | | |
| | 2171498 | 09/13/19 | 1326.20 | FT | REG | 35.300 | | | | | 26.85000 | 947.81 | HPLNDFT | 154.00 | | PTO-CURR | 71.300 | 5.485 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 26.85000 | 966.60 | FICA-SS | 113.14 | | | | | |
| | | | | | BWK1.00 | 13.500 | | | | | 1.00000 | 13.50 | FICA-MED | 26.46 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 98.95 | | | | | |
| | | | | | SHDIFF1. | 27.000 | | | | | 1.00000 | 27.00 | FIT | 188.33 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.83 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATZ,MOLLY AILEEN | | 09/07/19 | 1162.54 | D546666.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.43000 | | | | | | | | |
| | 2161042 | 09/13/19 | 933.97 | FTPIL | REG | 33.700 | | | | | 15.43000 | 519.99 | FICA-SS | 72.08 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 37.100 | | | | | 15.43000 | 572.45 | FICA-MED | 16.86 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 33.100 | | | | | 1.00000 | 33.10 | FIT | 114.52 | | | | | |
| | | | | | SHDIFF1. | 37.000 | | | | | 1.00000 | 37.00 | SIT-OH | 25.11 | | | | | |
| MANSFIELD,KAYLA DAWN | | 09/07/19 | 1950.49 | D546779.1 | **(STANDARD)** | | 1 | 1220 | 21.6345 | | 27.38000 | | | | | | | | |
| | 2168634 | 09/13/19 | 1505.55 | FT | REG | 36.700 | | | | | 27.38000 | 1004.85 | HPLNSFT | 50.00 | | PTO-CURR | 69.700 | 7.238 | 12.000 |
| | | | | | REG | 21.000 | | | | | 27.38000 | 574.98 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 27.38000 | 328.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FICA-SS | 117.27 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 27.43 | | | | | |
| | | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | FIT | 149.43 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | SIT-WV | 91.76 | | | | | |
| MCCALL,CHRISTAL LEA | | 09/07/19 | 1373.82 | D546638.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2158053 | 09/13/19 | 809.55 | FT | REG | 12.000 | | | | | 29.17000 | 350.04 | HPLNFFT | 231.00 | | PTO-CURR | 46.000 | 5.662 | 22.000 |
| | | | | | REG | 12.000 | 1 | 2360 | 21.6355 | | 29.17000 | 350.04 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 29.17000 | 291.70 | FICA-SS | 69.18 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 16.18 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2360 | 21.6355 | | 1.00000 | 12.00 | 401K - M | 68.69 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | FIT | 59.32 | | | | | |
| | | | | | SHDIFF1. | 4.000 | 1 | 2360 | 21.6355 | | 1.00000 | 4.00 | SIT-OH | 21.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.65 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 30.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| MELOTT,MAKAYLA BROOK | | 09/07/19 | 1632.34 | 109944 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 26.45000 | | | | | | | | |
| | 2178481 | 09/13/19 | 1270.35 | FTPIL | REG | 36.300 | | | | | 26.45000 | 960.14 | FICA-SS | 101.21 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 26.45000 | 634.80 | FICA-MED | 23.67 | | | | | |
| | | | | | SHDIFF1. | 28.800 | | | | | 1.00000 | 28.80 | FIT | 170.90 | | | | | |
| | | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | SIT-WV | 66.21 | | | | | |
| MUNDAY,TARYN RACHELE | | 09/07/19 | 281.85 | D546861.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 12.79000 | | | | | | | | |
| | 2172826 | 09/13/19 | 238.24 | PD | REG | 20.700 | | | | | 12.79000 | 264.75 | FICA-SS | 17.47 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FICA-MED | 4.09 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | FIT | 13.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 8.46 | | | | | |
| NEER,JAMIE LEEANN | | 09/07/19 | 908.40 | D546643.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 14.21000 | | | | | | | | |
| | 2158681 | 09/13/19 | 657.69 | FT | REG | 12.600 | | | | | 14.21000 | 179.05 | HPLNSFT | 50.00 | | PTO-CURR | 60.900 | 7.261 | 36.000 |
| | | | | | REG | 12.300 | | | | | 14.21000 | 174.78 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 0.300 | | | | | 7.71000 | 2.31 | FICA-SS | 53.01 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 14.21000 | 397.88 | FICA-MED | 12.40 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.21000 | 113.68 | 401K - M | 45.42 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 54.65 | | | | | |
| | | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | SIT-WV | 22.38 | | | | | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | LIFE/AD | 2.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLOGGER-HANCHER,ANNA MARIE | 09/07/19 | 354.71 | D547051.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| 2178234 | 09/13/19 | 321.55 | FTPIL | REG | 29.700 | | | | | 11.64000 | 345.71 | FICA-SS | 21.99 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | FICA-MED | 5.14 | | | | | |
| | | | | | | | | | | | | SIT-WV | 6.03 | | | | | |
| QUINN,ERIN NICOLE | 09/07/19 | 1313.78 | D546844.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 24.06000 | | | | | | | | |
| 2172114 | 09/13/19 | 961.40 | PTR | REG | 12.500 | | | | | 24.06000 | 300.75 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 3.692 | 22.800 |
| | | | | REG | 12.700 | | | | | 24.06000 | 305.56 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 7.300 | | | | | 12.63000 | 92.20 | FICA-SS | 78.00 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 24.06000 | 288.72 | FICA-MED | 18.24 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | 401K - M | 65.69 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FIT | 83.07 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 38.08 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | UNLIFE | 13.63 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | PTO-CURR | 10.800 | | | | | 24.06000 | 259.85 | | | | | | | |
| RAY,ASHLEI DAWN | 09/07/19 | 591.14 | D546883.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 14.21000 | | | | | | | | |
| 2173882 | 09/13/19 | 454.48 | FTPIL | REG | 12.500 | | | | | 14.21000 | 177.63 | FICA-SS | 36.65 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.800 | 1 | 2675 | 21.6360 | | 14.21000 | 352.41 | FICA-MED | 8.57 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 2675 | 21.6355 | | 2.00000 | 24.00 | FIT | 45.96 | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | SIT-OH | 7.01 | | | | | |
| | | | | SHDIFF1. | 24.800 | 1 | 2675 | 21.6360 | | 1.00000 | 24.80 | WHOLELIF | 11.47 | | | | | |
| | | | | | | | | | | | | STDP MOU | 27.00 | | | | | |
| ROUSH,PATRICIA L | 09/07/19 | 400.21 | D547408.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2150282 | 09/13/19 | 258.91 | PTR | PTO-CURR | 13.720 | | | | | 29.17000 | 400.21 | HPLNSPT | 50.00 | | PTO-CURR | 13.720 | 1.689 | 13.720 |
| | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 20.45 | | | | | |
| | | | | | | | | | | | | FICA-MED | 4.78 | | | | | |
| | | | | | | | | | | | | 401K - M | 20.01 | | | | | |
| | | | | | | | | | | | | FIT | 16.38 | | | | | |
| | | | | | | | | | | | | SIT-WV | 9.29 | | | | | |
| SPROULL,ELIZABETH JOAN | 09/07/19 | 479.59 | D546597.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 29.23000 | | | | | | | | |
| 2153617 | 09/13/19 | 379.41 | PD | REG | 12.000 | | | | | 29.23000 | 350.76 | FICA-SS | 29.73 | | PTO-CURR | | 0.000 | |
| | | | | HOL | 7.400 | | | | | 15.22000 | 112.63 | FICA-MED | 6.95 | | | | | |
| | | | | BWK1.00 | 4.600 | | | | | 1.00000 | 4.60 | FIT | 33.36 | | | | | |
| | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | SIT-OH | 30.14 | | | | | |
| SWIGER,MAGGIE ANN | 09/07/19 | 522.93 | D546933.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.12000 | | | | | | | | |
| 2175458 | 09/13/19 | 401.57 | PTR | REG | 12.800 | | | | | 11.12000 | 142.34 | DENTAL/S | 11.34 | | PTO-CURR | 28.800 | 1.662 | 11.475 |
| | | | | REG | 12.000 | | | | | 11.12000 | 133.44 | FICA-SS | 31.72 | | | | | |
| | | | | REG | 4.000 | 1 | 2675 | 21.6355 | | 11.12000 | 44.48 | FICA-MED | 7.42 | | | | | |
| | | | | HOL | 6.700 | | | | | 6.16000 | 41.27 | FIT | 21.96 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | SIT-WV | 13.54 | | | | | |
| | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | OVGIFT | 35.38 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2675 | 21.6355 | | 1.00000 | 4.00 | | | | | | | |
| | | | | PTO-PAID | 11.475 | 1 | | | | 11.12000 | 127.60 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TARIS,LISA M | | 09/07/19 | 889.60 | D547405.1 | **(STANDARD)** | | 1 | 2810 | 21.6345 | | 22.67000 | | | | | | | | |
| | 2169914 | 09/13/19 | 423.19 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 889.60 | HPLNDFT | 308.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 34.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.09 | | | | | |
| | | | | | | | | | | | | | 401K - M | 44.48 | | | | | |
| | | | | | | | | | | | | | FIT | 36.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.34 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 5.68 | | | | | |
| TECCA,DIANE | | 09/07/19 | 448.62 | D546474.1 | **(STANDARD)** | | 1 | 2360 | 21.6345 | | 33.54000 | | | | | | | | |
| | 2129880 | 09/13/19 | 84.96 | PD | REG | 13.000 | | | | | 33.54000 | 436.02 | FICA-SS | 27.81 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 6.50 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 80.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.09 | | | | | |
| | | | | | | | | | | | | | FCA CU | 220.00 | | | | | |
| VINKA,DEAN ELLIOT | | 09/07/19 | 89.52 | D547397.1 | **(STANDARD)** | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| | 2168450 | 09/13/19 | 10.01 | FT | PTO-PAID | 5.948 | 1 | | | | 15.05000 | 89.52 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 5.948 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.89 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.91 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| WALKER,RAEKEISHA RENEE | | 09/07/19 | 704.47 | D547035.1 | **(STANDARD)** | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| | 2178010 | 09/13/19 | 575.46 | FTPIL | REG | 35.400 | | | | | 11.64000 | 412.06 | FICA-SS | 43.68 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 23.300 | | | | | 11.64000 | 271.21 | FICA-MED | 10.21 | | | | | |
| | | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | 13.00 | 401K | 35.22 | | | | | |
| | | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | FIT | 23.13 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.77 | | | | | |
| ZUK,GREG A | | 09/07/19 | 3436.00 | D546794.1 | **(STANDARD)** | | 1 | 1035 | 21.6345 | | 42.95000 | | | | | | | | |
| | 2169682 | 09/13/19 | 2803.43 | FT | REG | 40.000 | | | | | 42.95000 | 1718.00 | FICA-SS | 213.03 | | PTO-CURR | 80.000 | 6.154 | 8.000 |
| | | | | | REG | 32.000 | | | | | 42.95000 | 1374.40 | FICA-MED | 49.82 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 42.95000 | 343.60 | 401K - M | 171.80 | | | | | |
| | | | | | | | | | | | | | FIT | 54.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 143.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1512.300 | 33492.36 | HCS | 5.42 | | PTO-CURR | 139.943 | 690.888 |
| OT | 11.400 | 514.77 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| HOL | 66.900 | 685.89 | HPLNDFT | 770.00 | | | | |
| PTO-CURR | 441.190 | 10372.50 | HPLNFFT | 924.00 | | | | |
| PTO-PAID | 249.698 | 7914.71 | HPLNSPT | 100.00 | | | | |
| PMEETING | 4.000 | 46.96 | VISION E | 30.42 | | | | |
| BWK1.00 | 159.300 | 159.30 | VISIONES | 18.39 | | | | |
| BC 2.00 | 62.000 | 124.00 | VISIONEC | 12.86 | | | | |
| SICK PAY | 0.000 | 889.60 | VISIONEF | 29.79 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | | 727.400 | 727.40 | | DENTAL/S | 68.04 | | | | | | | | | | |
| | | | | | | | | | DENTAL/F | 153.09 | | | | | | | | | | |
| | | | | | | | | | FICA-SS | 3240.44 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 757.87 | | | | | | | | | | |
| | | | | | | | | | 401K -C | 100.00 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 1604.32 | | | | | | | | | | |
| | | | | | | | | | 401K | 164.76 | | | | | | | | | | |
| | | | | | | | | | FIT | 4879.74 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 1445.04 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 427.47 | | | | | | | | | | |
| | | | | | | | | | SIT-PA | 47.50 | | | | | | | | | | |
| | | | | | | | | | ATTACH | 504.03 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 67.25 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 11.50 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 3.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 53.83 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 72.80 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 73.59 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 76.27 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 31.31 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 5.40 | | | | | | | | | | |
| | | | | | | | | | STDP MOU | 27.00 | | | | | | | | | | |
| | | | | | | | | | PS LOAN | 125.93 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 51.66 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 107.06 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 270.00 | | | | | | | | | | |
| | | | | | | 3234.188 | 54927.49 | | | 16809.78 | | | | 139.943 | 690.888 | | **NET PAY =** 38117.71 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6350 - PSYCH - ADULT RAPID**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILLESPIE,DANIEL LEE | | 09/07/19 | 1883.25 | D546659.1 | **(STANDARD)** | | 1 | 1890 | 21.6350 | | 23.57000 | | | | | | | | |
| | 2160538 | 09/13/19 | 1362.07 | FT | REG | 31.700 | 1 | 1890 | 21.6345 | | 23.57000 | 747.17 | HPLNFFT | 231.00 | | PTO-CURR | 79.900 | 9.527 | 8.000 |
| | | | | | REG | 34.400 | 1 | 1890 | 21.6345 | | 23.57000 | 810.81 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.800 | | | | | 23.57000 | 136.71 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 23.57000 | 188.56 | FICA-SS | 100.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.57 | | | | | |
| | | | | | | | | | | | | | FIT | 71.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 61.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| HARTLIEB,DOUGLAS TODD | | 09/07/19 | 1131.63 | D546897.1 | **(STANDARD)** | | 1 | 2770 | 21.6350 | | 12.67000 | | | | | | | | |
| | 2174362 | 09/13/19 | 834.96 | FT | REG | 12.500 | 1 | 2770 | 21.6345 | | 12.67000 | 158.38 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 4.610 | 5.000 |
| | | | | | REG | 25.000 | | | | | 12.67000 | 316.75 | VISION E | 3.38 | | | | | |
| | | | | | REG | 25.000 | | | | | 12.67000 | 316.75 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 12.400 | 1 | 2770 | 21.6355 | | 12.67000 | 157.11 | FICA-SS | 66.50 | | | | | |
| | | | | | HOL | 5.200 | 1 | 2770 | 21.6355 | | 6.94000 | 36.09 | FICA-MED | 15.55 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 12.67000 | 63.35 | 401K - M | 56.58 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FIT | 79.42 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | SIT-OH | 19.57 | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2770 | 21.6345 | | 1.00000 | 12.30 | | | | | | | |
| | | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | | | | | | | |
| | | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | | | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2770 | 21.6355 | | 1.00000 | 12.30 | | | | | | | |
| LAISURE,ANGEL SUE | | 09/07/19 | 78.95 | D546876.1 | **(STANDARD)** | | 1 | 2675 | 21.6350 | | 14.62000 | | | | | | | | |
| | 2173626 | 09/13/19 | 30.77 | FTPIL | REG | 4.100 | 1 | 2675 | 21.6345 | | 14.62000 | 59.94 | FICA-SS | 4.89 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 1.300 | 1 | 2675 | 21.6355 | | 14.62000 | 19.01 | FICA-MED | 1.14 | | | | | |
| | | | | | | | | | | | | | 401K | 3.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.27 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 37.93 | | | | | |
| MCKITRICK,JUDITH E | | 09/07/19 | 1689.83 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6350 | | 29.17000 | | | | | | | | |
| | | | | D546521.1 | 150.00 | | | | | | | | | | | | | | |
| | | | | D546521.2 | 1149.57 | | | | | | | | | | | | | | |
| | 2140945 | 09/13/19 | 1299.57 | PTR | REG | 25.500 | 1 | 2360 | 21.6345 | | 29.17000 | 743.84 | DENTAL/F | 17.01 | | PTO-CURR | 50.300 | 6.191 | |
| | | | | | REG | 20.100 | 1 | 2360 | 21.6345 | | 29.17000 | 586.32 | FICA-SS | 103.71 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 4.700 | | | | | 29.17000 | 137.10 | FICA-MED | 24.26 | | | | | |
| | | | | | HOL | 7.800 | 1 | 2360 | 21.6345 | | 15.19000 | 118.48 | FIT | 176.64 | | | | | |
| | | | | | HOL | 4.700 | | | | | 15.19000 | 71.39 | SIT-WV | 68.64 | | | | | |
| | | | | | BWK1.00 | 12.800 | 1 | 2360 | 21.6345 | | 1.00000 | 12.80 | | | | | | | |
| | | | | | SHDIFF1. | 10.000 | 1 | 2360 | 21.6345 | | 1.00000 | 10.00 | | | | | | | |
| | | | | | SHDIFF1. | 5.700 | 1 | 2360 | 21.6345 | | 1.00000 | 5.70 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | | | | | | | |
| MOORE,JACKIE RONALD II | | 09/07/19 | 1150.63 | D546810.1 | **(STANDARD)** | | 1 | 2675 | 21.6350 | | 14.34000 | | | | | | | | |
| | 2170618 | 09/13/19 | 943.12 | FTPIL | REG | 25.200 | 1 | 2675 | 21.6355 | | 14.34000 | 361.37 | FICA-SS | 71.34 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.600 | 1 | 2675 | 21.6355 | | 14.34000 | 180.68 | FICA-MED | 16.68 | | | | | |
| | | | | | REG | 12.500 | 1 | 2675 | 21.6360 | | 14.34000 | 179.25 | FIT | 95.58 | | | | | |
| | | | | | REG | 24.800 | 1 | 2675 | 21.6360 | | 14.34000 | 355.63 | SIT-OH | 23.91 | | | | | |
| | | | | | SHDIFF1. | 24.800 | 1 | 2675 | 21.6355 | | 1.00000 | 24.80 | | | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2675 | 21.6355 | | 1.00000 | 12.40 | | | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2675 | 21.6360 | | 1.00000 | 12.30 | | | | | | | |
| | | | | | SHDIFF1. | 24.200 | 1 | 2675 | 21.6360 | | 1.00000 | 24.20 | | | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.6350 - PSYCH - ADULT RAPID**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 277.600 | 5266.82 | HPLNSFT | 50.00 | | PTO-CURR | 20.328 | 13.000 |
| HOL | 17.700 | 225.96 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 13.000 | 251.91 | VISION E | 3.38 | | | | |
| BWK1.00 | 37.800 | 37.80 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 151.800 | 151.80 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 347.21 | | | | |
| | | | FICA-MED | 81.20 | | | | |
| | | | 401K - M | 56.58 | | | | |
| | | | 401K | 3.95 | | | | |
| | | | FIT | 423.37 | | | | |
| | | | SIT-WV | 129.81 | | | | |
| | | | SIT-OH | 43.75 | | | | |
| | | | LIFE/AD | 6.00 | | | | |
| | | | UNLIFE | 37.93 | | | | |
| | 497.900 | 5934.29 | | 1463.80 | | | 20.328 | 13.000 |

**NET PAY =** 4470.49

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,ROBERT J | 09/07/19 | 1216.69 | D546746.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 15.05000 | | | | | | | | |
| 2166658 | 09/13/19 | 815.88 | FT | REG | 12.300 | | | | | 15.05000 | 185.12 | HPLNSFT | 50.00 | | PTO-CURR | 71.300 | 7.953 | 20.000 |
| | | | | REG | 4.000 | | | | | 15.05000 | 60.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 11.600 | 1 | 2770 | 21.6360 | | 15.05000 | 174.58 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 23.400 | 1 | 2770 | 21.6360 | | 15.05000 | 352.17 | FICA-SS | 71.77 | | | | | |
| | | | | HOL | 11.700 | 1 | 2770 | 21.6360 | | 8.13000 | 95.12 | FICA-MED | 16.79 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 15.05000 | 180.60 | 401K - M | 60.83 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 15.05000 | 120.40 | FIT | 22.08 | | | | | |
| | | | | BWK1.00 | 11.700 | 1 | 2770 | 21.6360 | | 1.00000 | 11.70 | SIT-OH | 21.37 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 2770 | 21.6360 | | 2.00000 | 16.00 | ATTACH | 142.84 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | STDF MOU | 6.08 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | | | | | | | |
| | | | | SHDIFF1. | 4.100 | 1 | 2770 | 21.6360 | | 1.00000 | 4.10 | | | | | | | |
| | | | | SHDIFF1. | 8.400 | 1 | 2770 | 21.6360 | | 1.00000 | 8.40 | | | | | | | |
| BELL,KATRINA A | 09/07/19 | 1366.46 | D546622.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| 2156164 | 09/13/19 | 983.66 | FT | REG | 12.500 | | | | | 14.76000 | 184.50 | HPLNDFT | 154.00 | | PTO-CURR | 76.000 | 9.354 | 16.000 |
| | | | | REG | 7.500 | | | | | 14.76000 | 110.70 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 27.500 | 1 | 2770 | 21.6360 | | 14.48000 | 398.20 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 12.500 | 1 | 2770 | 21.6360 | | 14.48000 | 181.00 | FICA-SS | 73.91 | | | | | |
| | | | | OT | 10.000 | 1 | 2770 | 21.6360 | | 22.06000 | 220.60 | FICA-MED | 17.29 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 14.76000 | 236.16 | 401K - M | 68.32 | | | | | |
| | | | | BWK1.00 | 12.500 | 1 | 2770 | 21.6360 | | 1.00000 | 12.50 | FIT | 10.18 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 22.24 | | | | | |
| | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | LIFE/AD | 3.85 | | | | | |
| | | | | SHDIFF1. | 13.500 | 1 | 2770 | 21.6360 | | 1.00000 | 13.50 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2770 | 21.6360 | | 1.00000 | 4.50 | STDF MOU | 5.40 | | | | | |
| ELIAS-MEEK,STEPHANIE JO | 09/07/19 | 2292.46 | D546751.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| 2166946 | 09/13/19 | 1837.05 | FT | REG | 12.600 | | | | | 29.17000 | 367.54 | HCS | 79.17 | | PTO-CURR | 72.200 | 8.053 | 34.000 |
| | | | | REG | 25.600 | 1 | 2360 | 21.6360 | | 29.17000 | 746.75 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.300 | | | | | 15.19000 | 110.89 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 132.45 | | | | | |
| | | | | B50 | 25.600 | 1 | 2360 | 21.6360 | | 0.50000 | 12.80 | FICA-MED | 30.98 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FIT | 78.00 | | | | | |
| | | | | BWK1.00 | 20.200 | 1 | 2360 | 21.6360 | | 1.00000 | 20.20 | SIT-OH | 57.87 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |
| | | | | SHDIFF1. | 24.700 | 1 | 2360 | 21.6360 | | 1.00000 | 24.70 | | | | | | | |
| | | | | PTO-CURR | 10.000 | 1 | | | | 29.17000 | 291.70 | | | | | | | |
| FARRELL,MARY JANE | 09/07/19 | 1865.84 | D546637.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 29.79000 | | | | | | | | |
| 2158020 | 09/13/19 | 1375.19 | FT | REG | 17.800 | | | | | 29.79000 | 530.26 | FICA-SS | 115.68 | | PTO-CURR | 55.800 | 5.795 | 18.000 |
| | | | | REG | 7.500 | | | | | 29.79000 | 223.43 | FICA-MED | 27.05 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.500 | 1 | 1220 | 21.6360 | | 29.79000 | 372.38 | 401K - M | 93.29 | | | | | |
| | | | | HOL | 12.500 | 1 | 1220 | 21.6360 | | 15.50000 | 193.75 | FIT | 208.58 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.79000 | 238.32 | SIT-OH | 46.05 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | | | | | | | |
| | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 1220 | 21.6360 | | 1.00000 | 4.50 | | | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 29.79000 | 297.90 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINCHAM,VALERIE DARLENE | 09/07/19 | 1335.61 | D546670.1 | **(STANDARD)** | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| 2161458 | 09/13/19 | 960.41 | FT | REG | 20.000 | 1 | 2795 | 21.6345 | | 18.93000 | 378.60 | DENTAL/F | 17.01 | | PTO-CURR | 69.710 | 8.312 | 17.110 |
| | | | | REG | 22.700 | 1 | 2795 | 21.6345 | | 18.93000 | 429.71 | FICA-SS | 81.75 | | PTO-RSV | | 0.000 | |
| | | | | REG | 7.600 | | | | | 18.93000 | 143.87 | FICA-MED | 19.12 | | | | | |
| | | | | REG | 2.300 | | | | | 18.93000 | 43.54 | FIT | 133.25 | | | | | |
| | | | | BWK1.00 | 5.600 | 1 | 2795 | 21.6345 | | 1.00000 | 5.60 | SIT-WV | 50.68 | | | | | |
| | | | | BWK1.00 | 4.700 | 1 | 2795 | 21.6345 | | 1.00000 | 4.70 | UNLIFE | 41.89 | | | | | |
| | | | | BWK1.00 | 3.400 | | | | | 1.00000 | 3.40 | STDF MOU | 31.50 | | | | | |
| | | | | BWK1.00 | 2.300 | | | | | 1.00000 | 2.30 | | | | | | | |
| | | | | PTO-CURR | 17.110 | 1 | | | | 18.93000 | 323.89 | | | | | | | |
| GAISER,JONI MARIE | 09/07/19 | 1637.88 | D546881.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.23000 | | | | | | | | |
| 2173818 | 09/13/19 | 1207.32 | PTPIL | REG | 29.300 | | | | | 29.23000 | 856.44 | FICA-SS | 101.55 | | PTO-CURR | | 0.000 | |
| | | | | REG | 25.400 | 1 | 2360 | 21.6360 | | 29.23000 | 742.44 | FICA-MED | 23.75 | | | | | |
| | | | | SHDIFF1. | 18.000 | | | | | 1.00000 | 18.00 | 401K | 81.89 | | | | | |
| | | | | SHDIFF1. | 21.000 | 1 | 2360 | 21.6360 | | 1.00000 | 21.00 | FIT | 161.74 | | | | | |
| | | | | | | | | | | | | SIT-WV | 61.63 | | | | | |
| GREEN,MARTINE J | 09/07/19 | 1244.72 | D546765.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| 2167650 | 09/13/19 | 917.38 | FT | REG | 24.000 | | | | | 14.76000 | 354.24 | HPLNSFT | 50.00 | | PTO-CURR | 81.200 | 8.308 | 20.000 |
| | | | | REG | 12.600 | | | | | 14.76000 | 185.98 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2770 | 21.6360 | | 14.76000 | 177.12 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 12.600 | 1 | 2770 | 21.6360 | | 14.76000 | 185.98 | FICA-SS | 73.51 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 14.76000 | 59.04 | FICA-MED | 17.19 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 14.76000 | 236.16 | 401K - M | 62.24 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 92.31 | | | | | |
| | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | SIT-OH | 23.04 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | 1 | 2770 | 21.6360 | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | 1 | 2770 | 21.6360 | | 1.00000 | 4.60 | | | | | | | |
| HARTLEY,RACHEL RENEE | 09/07/19 | 1050.74 | D546768.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 12.92000 | | | | | | | | |
| 2167930 | 09/13/19 | 764.89 | FT | REG | 38.000 | | | | | 12.92000 | 490.96 | HPLNSFT | 50.00 | | PTO-CURR | 75.700 | 7.861 | 4.000 |
| | | | | REG | 33.700 | | | | | 12.92000 | 435.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 12.92000 | 51.68 | FICA-SS | 61.69 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 14.43 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | 401K - M | 52.54 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 70.60 | | | | | |
| | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | SIT-OH | 17.20 | | | | | |
| | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | CRITILL | 6.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HILSON,KORTNEY LEE | 09/07/19 | 169.08 | D546769.1 | **(STANDARD)** | | 1 | 2800 | 21.6355 | | 21.74000 | | | | | | | | |
| 2168010 | 09/13/19 | 152.93 | PD | REG | 7.400 | 1 | 2800 | 21.6360 | | 21.74000 | 160.88 | FICA-SS | 10.48 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 7.400 | 1 | 2800 | 21.6360 | | 1.00000 | 7.40 | FICA-MED | 2.45 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 0.800 | 1 | 2800 | 21.6360 | | 1.00000 | 0.80 | FIT | 2.31 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.91 | | | | | |
| KINNEY,JESSICA MARIE | 09/07/19 | 1964.88 | D546704.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| 2164130 | 09/13/19 | 1387.06 | FT | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 121.82 | | PTO-CURR | 60.000 | 6.692 | 36.000 |
| | | | | REG | 12.000 | | | | | 29.17000 | 350.04 | FICA-MED | 28.49 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 12.000 | | | | | 15.19000 | 182.28 | 401K - M | 157.19 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FIT | 206.31 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | SIT-OH | 47.38 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | UNLIFE | 16.63 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| LONGWELL,MICHAEL C | 09/07/19 | 2304.72 | D546647.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 32.01000 | | | | | | | | |
| 2159275 | 09/13/19 | 1612.30 | FT | PTO-CURR | 36.000 | | | | | 32.01000 | 1152.36 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.031 | 72.000 |
| | | | | PTO-CURR | 36.000 | | | | | 32.01000 | 1152.36 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 139.44 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.61 | | | | | |
| | | | | | | | | | | | | 401K - M | 115.24 | | | | | |
| | | | | | | | | | | | | FIT | 278.06 | | | | | |
| | | | | | | | | | | | | SIT-OH | 59.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| MOSES,CARRIE ELIZABETH | 09/07/19 | 1006.76 | D546564.1 | **(STANDARD)** | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| 2149623 | 09/13/19 | 708.56 | PTR | REG | 19.500 | | | | | 18.93000 | 369.14 | HPLNSPT | 50.00 | | PTO-CURR | 49.300 | 5.878 | 4.000 |
| | | | | REG | 25.800 | | | | | 18.93000 | 488.39 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.300 | | | | | 10.07000 | 73.51 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 18.93000 | 75.72 | FICA-SS | 58.76 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.74 | | | | | |
| | | | | | | | | | | | | 401K - M | 50.34 | | | | | |
| | | | | | | | | | | | | FIT | 65.18 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 18.96 | | | | | |
| MYERS,ASHLEY MARIA | 09/07/19 | 769.34 | D546777.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 30.03000 | | | | | | | | |
| 2168594 | 09/13/19 | 597.91 | PTPIL | REG | 24.800 | 1 | 2360 | 21.6360 | | 30.03000 | 744.74 | FICA-SS | 47.70 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 24.600 | 1 | 2360 | 21.6360 | | 1.00000 | 24.60 | FICA-MED | 11.16 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K | 38.47 | | | | | |
| | | | | | | | | | | | | FIT | 62.72 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.38 | | | | | |
| OSTRANDER,CHARLOTTE M | 09/07/19 | 2872.42 | D546766.1 | **(STANDARD)** | | 1 | 2360 | 21.6355 | | 23.70000 | | | | | | | | |
| 2167674 | 09/13/19 | 2013.31 | FT | REG | 40.000 | | | | | 23.70000 | 948.00 | HPLNDFT | 154.00 | | PTO-CURR | 77.800 | 8.079 | |
| | | | | REG | 37.800 | | | | | 23.70000 | 895.86 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 10.200 | | | | | 36.24000 | 369.65 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 12.400 | 1 | 2360 | 21.6360 | | 36.24000 | 449.38 | FICA-SS | 167.28 | | | | | |
| | | | | HOL | 5.400 | | | | | 12.45000 | 67.23 | FICA-MED | 39.12 | | | | | |
| | | | | B50 | 25.000 | | | | | 0.50000 | 12.50 | 401K - M | 143.62 | | | | | |
| | | | | B50 | 37.800 | | | | | 0.50000 | 18.90 | FIT | 242.11 | | | | | |
| | | | | B50 | 12.400 | 1 | 2360 | 21.6360 | | 0.50000 | 6.20 | SIT-OH | 74.55 | | | | | |
| | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | CRITILL | 3.30 | | | | | |
| | | | | SHDIFF1. | 49.700 | | | | | 1.00000 | 49.70 | ACCIDEN | 14.74 | | | | | |
| | | | | SHDIFF1. | 37.100 | | | | | 1.00000 | 37.10 | | | | | | | |
| | | | | SHDIFF1. | 12.400 | 1 | 2360 | 21.6360 | | 1.00000 | 12.40 | | | | | | | |
| OTEY,LIVINGSTON ANTONIA | 09/07/19 | 1062.86 | D546640.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.48000 | | | | | | | | |
| 2158129 | 09/13/19 | 757.49 | FT | REG | 37.500 | | | | | 14.48000 | 543.00 | HCS | 20.83 | | PTO-CURR | 62.000 | 7.631 | 12.000 |
| | | | | REG | 12.500 | | | | | 14.48000 | 181.00 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 12.500 | | | | | 7.84000 | 98.00 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 14.48000 | 173.76 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 25.100 | | | | | 1.00000 | 25.10 | FICA-SS | 60.94 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 14.25 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | 401K - M | 53.14 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-WV | 27.19 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | LIFE/AD | 19.25 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.62 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| PYLES,PAIGE LAUREN | | 09/07/19 | 1119.38 | D546730.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 12.92000 | | | | | | | | |
| | 2165786 | 09/13/19 | 780.00 | FT | REG | 4.600 | | | | | 12.92000 | 59.43 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 58.700 |
| | | | | | REG | 12.300 | 1 | 2770 | 21.6360 | | 12.92000 | 158.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 4.400 | 1 | 2770 | 21.6360 | | 12.92000 | 56.85 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 4.600 | | | | | 7.06000 | 32.48 | FICA-SS | 65.74 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 12.92000 | 155.04 | FICA-MED | 15.37 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 12.92000 | 258.40 | 401K - M | 55.97 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2770 | 21.6360 | | 12.92000 | 103.36 | FIT | 78.02 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 19.19 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | CIT-MF | 10.60 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | LIFE/AD | 6.00 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2770 | 21.6360 | | 1.00000 | 4.30 | UNLIFE | 11.13 | | | | | |
| | | | | | SHDIFF1. | 4.400 | 1 | 2770 | 21.6360 | | 1.00000 | 4.40 | ACCIDEN | 7.22 | | | | | |
| | | | | | PTO-CURR | 18.700 | | | | | 12.92000 | 241.60 | VOL LTD | 3.01 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.08 | | | | | |
| ROSSER,SCOTT ALLEN | | 09/07/19 | 1059.93 | D546874.1 | **(STANDARD)** | | 1 | 2770 | 21.6355 | | 14.21000 | | | | | | | | |
| | 2173570 | 09/13/19 | 728.69 | FT | REG | 12.500 | | | | | 14.21000 | 177.63 | HPLNFFT | 231.00 | | PTO-CURR | 72.500 | 5.577 | 48.000 |
| | | | | | REG | 12.000 | 1 | 2770 | 21.6360 | | 14.21000 | 170.52 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 14.21000 | 170.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 14.21000 | 511.56 | FICA-SS | 49.72 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FICA-MED | 11.63 | | | | | |
| | | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | SIT-OH | 11.95 | | | | | |
| | | | | | SHDIFF1. | 11.900 | 1 | 2770 | 21.6360 | | 1.00000 | 11.90 | | | | | | | |
| ROTH,LAKIN DAWN NICOLE | | 09/07/19 | 1414.64 | D546888.1 | **(STANDARD)** | | 1 | 2800 | 21.6355 | | 17.40000 | | | | | | | | |
| | 2174034 | 09/13/19 | 1025.23 | FT | REG | 40.000 | | | | | 17.40000 | 696.00 | HPLNSFT | 50.00 | | PTO-CURR | 78.300 | 4.517 | 3.200 |
| | | | | | REG | 35.100 | | | | | 17.40000 | 610.74 | VISION E | 3.38 | | | | | |
| | | | | | OT | 1.700 | | | | | 26.19000 | 44.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 84.05 | | | | | |
| | | | | | PTO-CURR | 3.200 | | | | | 17.40000 | 55.68 | FICA-MED | 19.66 | | | | | |
| | | | | | | | | | | | | | FIT | 137.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 31.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| SCARNECHIA,BRANDI L | | 09/07/19 | 2418.52 | D546856.1 | **(STANDARD)** | | 1 | 1220 | 21.6355 | | 26.85000 | | | | | | | | |
| | 2172618 | 09/13/19 | 1700.46 | FT | REG | 27.600 | | | | | 26.85000 | 741.06 | HPLNSFT | 50.00 | | PTO-CURR | 72.700 | 5.592 | |
| | | | | | REG | 20.400 | | | | | 26.85000 | 547.74 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 12.400 | 1 | 1220 | 21.6360 | | 26.85000 | 332.94 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 12.300 | 1 | 1220 | 21.6360 | | 26.85000 | 330.26 | FICA-SS | 145.41 | | | | | |
| | | | | | OT | 10.200 | | | | | 40.58000 | 413.92 | FICA-MED | 34.01 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | 401K - M | 120.93 | | | | | |
| | | | | | BWK1.00 | 12.300 | 1 | 1220 | 21.6360 | | 1.00000 | 12.30 | FIT | 222.53 | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | SIT-WV | 101.74 | | | | | |
| | | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | LIFE/AD | 5.00 | | | | | |
| | | | | | SHDIFF1. | 4.400 | 1 | 1220 | 21.6360 | | 1.00000 | 4.40 | SLIFE | 3.00 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 1220 | 21.6360 | | 1.00000 | 4.30 | ACCIDEN | 12.30 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAONAKIS,MANDI SUE | | 09/07/19 | 335.11 | D547406.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| | 2159390 | 09/13/19 | 75.07 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 335.11 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 10.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.38 | | | | | |
| | | | | | | | | | | | | | ATTACH | 25.29 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 7.32 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 16.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 850.400 | 17224.29 | HCS | 100.00 | | PTO-CURR | 116.556 | 363.010 |
| OT | 44.500 | 1498.07 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| HOL | 73.300 | 853.26 | HPLNDFT | 462.00 | | | | |
| PTO-CURR | 363.010 | 7836.41 | HPLNFFT | 231.00 | | | | |
| B50 | 100.800 | 50.40 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 166.900 | 166.90 | VISION E | 27.04 | | | | |
| BC 2.00 | 76.000 | 152.00 | VISIONES | 6.13 | | | | |
| SICK PAY | 0.000 | 335.11 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 391.600 | 391.60 | DENTAL/S | 45.36 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 1673.82 | | | | |
| | | | FICA-MED | 391.47 | | | | |
| | | | 401K - M | 1033.65 | | | | |
| | | | 401K | 120.36 | | | | |
| | | | FIT | 2071.67 | | | | |
| | | | SIT-WV | 270.21 | | | | |
| | | | SIT-OH | 444.12 | | | | |
| | | | CIT-MF | 10.60 | | | | |
| | | | ATTACH | 168.13 | | | | |
| | | | LIFE/AD | 49.45 | | | | |
| | | | SLIFE | 6.75 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 69.65 | | | | |
| | | | WHOLELIF | 18.96 | | | | |
| | | | CRITILL | 41.55 | | | | |
| | | | ACCIDEN | 70.36 | | | | |
| | | | VOL LTD | 23.95 | | | | |
| | | | STDF MOU | 53.11 | | | | |
| | | | PS LOAN | 16.90 | | | | |
| | | | CAFESALE | 8.08 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | 2066.510 | 28508.04 | | 8107.25 | | | 116.556 | 363.010 |

**NET PAY =** 20400.79

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CAMPBELL,SHANE O | 09/07/19 | 837.38 | D546735.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 12.43000 | | | | | | | | |
| 2166042 | 09/13/19 | 601.98 | FT | REG | 16.800 | 1 | 2770 | 21.6355 | | 12.43000 | 208.82 | HPLNSFT | 50.00 | | PTO-CURR | 61.800 | 6.418 | 20.000 |
| | | | | REG | 12.500 | 1 | 2770 | 21.6355 | | 12.43000 | 155.38 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.500 | | | | | 12.43000 | 155.38 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2770 | 21.6355 | | 12.43000 | 99.44 | FICA-SS | 48.26 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 12.43000 | 149.16 | FICA-MED | 11.29 | | | | | |
| | | | | BWK1.00 | 4.400 | 1 | 2770 | 21.6355 | | 1.00000 | 4.40 | 401K - M | 41.87 | | | | | |
| | | | | BWK1.00 | 7.200 | | | | | 1.00000 | 7.20 | FIT | 63.40 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 2770 | 21.6355 | | 2.00000 | 16.00 | SIT-OH | 11.53 | | | | | |
| | | | | SHDIFF1. | 16.800 | 1 | 2770 | 21.6355 | | 1.00000 | 16.80 | | | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2770 | 21.6355 | | 1.00000 | 12.50 | | | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| COX,LINDA JO | 09/07/19 | 1536.94 | 109945 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 29.17000 | | | | | | | | |
| 2122034 | 09/13/19 | 1139.61 | PTR | REG | 21.300 | 1 | 2360 | 21.6355 | | 29.17000 | 621.32 | HPLNSPT | 50.00 | | PTO-CURR | 51.400 | 6.326 | 4.000 |
| | | | | REG | 8.600 | 1 | 2360 | 21.6355 | | 29.17000 | 250.86 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 17.500 | | | | | 29.17000 | 510.48 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | FICA-SS | 91.63 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2360 | 21.6355 | | 1.00000 | 8.00 | FICA-MED | 21.43 | | | | | |
| | | | | BC 2.00 | 4.000 | 1 | 2360 | 21.6355 | | 2.00000 | 8.00 | FIT | 152.37 | | | | | |
| | | | | SHDIFF1. | 12.500 | 1 | 2360 | 21.6355 | | 1.00000 | 12.50 | SIT-WV | 72.85 | | | | | |
| | | | | SHDIFF1. | 4.300 | 1 | 2360 | 21.6355 | | 1.00000 | 4.30 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| CRUM,KIMBERLY LYNN | 09/07/19 | 2523.43 | D546744.1 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 26.85000 | | | | | | | | |
| 2166442 | 09/13/19 | 1623.11 | FT | REG | 20.300 | 1 | 2360 | 21.6355 | | 26.85000 | 545.06 | HCS | 41.67 | | PTO-CURR | 77.900 | 8.689 | |
| | | | | REG | 13.000 | 1 | 2360 | 21.6355 | | 26.85000 | 349.05 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 19.700 | | | | | 26.85000 | 528.95 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 24.900 | | | | | 26.85000 | 668.57 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 4.800 | 1 | 2360 | 21.6355 | | 41.09000 | 197.23 | FICA-SS | 138.09 | | | | | |
| | | | | HOL | 7.200 | | | | | 14.03000 | 101.02 | FICA-MED | 32.30 | | | | | |
| | | | | B50 | 12.600 | 1 | 2360 | 21.6355 | | 0.50000 | 6.30 | 401K - M | 126.17 | | | | | |
| | | | | B50 | 13.000 | 1 | 2360 | 21.6355 | | 0.50000 | 6.50 | FIT | 206.63 | | | | | |
| | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | SIT-OH | 55.60 | | | | | |
| | | | | B50 | 24.900 | | | | | 0.50000 | 12.45 | LIFE/AD | 4.40 | | | | | |
| | | | | BWK1.00 | 12.600 | 1 | 2360 | 21.6355 | | 1.00000 | 12.60 | DEPLIFE | 1.00 | | | | | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | WHOLELIF | 12.59 | | | | | |
| | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | CRITILL | 9.20 | | | | | |
| | | | | SHDIFF1. | 24.000 | 1 | 2360 | 21.6355 | | 1.00000 | 24.00 | STDF MOU | 18.23 | | | | | |
| | | | | SHDIFF1. | 12.100 | 1 | 2360 | 21.6355 | | 1.00000 | 12.10 | | | | | | | |
| | | | | SHDIFF1. | 18.700 | | | | | 1.00000 | 18.70 | | | | | | | |
| | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | 24.20 | | | | | | | |
| GEISER,SUZANNE ELAINE | 09/07/19 | 1054.58 | D546698.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 14.21000 | | | | | | | | |
| 2163298 | 09/13/19 | 790.56 | FT | REG | 8.300 | 1 | 2770 | 21.6355 | | 14.21000 | 117.94 | HPLNDFT | 154.00 | | PTO-CURR | 65.600 | 7.569 | 20.000 |
| | | | | REG | 20.900 | 1 | 2770 | 21.6355 | | 14.21000 | 296.99 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.400 | | | | | 14.21000 | 119.36 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 7.200 | 1 | 2770 | 21.6355 | | 7.71000 | 55.51 | FICA-SS | 55.27 | | | | | |
| | | | | PTO-CURR | 20.000 | 1 | 2770 | 21.6355 | | 14.21000 | 284.20 | FICA-MED | 12.93 | | | | | |
| | | | | BWK1.00 | 8.300 | 1 | 2770 | 21.6355 | | 1.00000 | 8.30 | FIT | 10.00 | | | | | |
| | | | | BWK1.00 | 5.400 | 1 | 2770 | 21.6355 | | 1.00000 | 5.40 | SIT-OH | 15.55 | | | | | |
| | | | | SHDIFF1. | 8.200 | 1 | 2770 | 21.6355 | | 1.00000 | 8.20 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 20.700 | 1 | 2770 | 21.6355 | | 1.00000 | 20.70 | | | | | | | |
| | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | | | | | | | |
| | | | | REG | 8.000 | 1 | | | | 14.21000 | 113.68 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | 1 | | | | 1.00000 | 8.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BWK1.00 | 8.000 | 1 | | | | 1.00000 | 8.00 | | | | | | | |
| LEDNIK,LISA ANN | | 09/07/19 | 2239.32 | D546907.1 | **(STANDARD)** | | 1 | 2360 | 21.6360 | | 23.70000 | | | | | | | | |
| | 2174642 | 09/13/19 | 1549.87 | FT | REG | 13.000 | 1 | 2360 | 21.6355 | | 23.70000 | 308.10 | HPLNSFT | 50.00 | | PTO-CURR | 78.200 | 4.512 | 19.000 |
| | | | | | REG | 5.000 | 1 | 2360 | 21.6355 | | 23.70000 | 118.50 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 24.700 | | | | | 23.70000 | 585.39 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 16.500 | | | | | 23.70000 | 391.05 | FICA-SS | 134.28 | | | | | |
| | | | | | PTO-CURR | 19.000 | | | | | 23.70000 | 450.30 | FICA-MED | 31.41 | | | | | |
| | | | | | B50 | 13.000 | 1 | 2360 | 21.6355 | | 0.50000 | 6.50 | 401K - M | 95.30 | | | | | |
| | | | | | B50 | 5.000 | 1 | 2360 | 21.6355 | | 0.50000 | 2.50 | FIT | 264.15 | | | | | |
| | | | | | B50 | 16.500 | | | | | 0.50000 | 8.25 | SIT-OH | 57.27 | | | | | |
| | | | | | BWK1.00 | 13.000 | 1 | 2360 | 21.6355 | | 1.00000 | 13.00 | LIFE/AD | 3.75 | | | | | |
| | | | | | SHDIFF1. | 5.000 | 1 | 2360 | 21.6355 | | 1.00000 | 5.00 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2360 | 21.6355 | | 1.00000 | 0.20 | CRITILL | 3.25 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | ACCIDEN | 14.74 | | | | | |
| | | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | VOL LTD | 10.86 | | | | | |
| | | | | | STUDENTL | 0.000 | | | | | | 333.33 | | | | | | | |
| PROHASKA,JEFFREY P | | 09/07/19 | 1169.70 | D546872.1 | **(STANDARD)** | | 1 | 2770 | 21.6360 | | 13.95000 | | | | | | | | |
| | 2173506 | 09/13/19 | 836.05 | FT | REG | 37.600 | 1 | 2770 | 21.6355 | | 13.95000 | 524.52 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 17.400 |
| | | | | | REG | 25.000 | 1 | 2770 | 21.6355 | | 13.95000 | 348.75 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 7.100 | 1 | 2770 | 21.6355 | | 1.00000 | 7.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 37.600 | 1 | 2770 | 21.6355 | | 1.00000 | 37.60 | FICA-SS | 68.86 | | | | | |
| | | | | | SHDIFF1. | 9.000 | 1 | 2770 | 21.6355 | | 1.00000 | 9.00 | FICA-MED | 16.10 | | | | | |
| | | | | | PTO-CURR | 17.400 | 1 | | | | 13.95000 | 242.73 | 401K - M | 58.49 | | | | | |
| | | | | | | | | | | | | | FIT | 101.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.54 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 8.33 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 334.500 | 6918.15 | HCS | 41.67 | | PTO-CURR | 39.668 | 80.400 |
| OT | 4.800 | 197.23 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| HOL | 14.400 | 156.53 | HPLNDFT | 154.00 | | | | |
| PTO-CURR | 80.400 | 1342.51 | HPLNFFT | 231.00 | | | | |
| B50 | 98.000 | 49.00 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 84.200 | 84.20 | VISION E | 13.52 | | | | |
| BC 2.00 | 12.000 | 24.00 | VISIONEC | 12.86 | | | | |
| SHDIFF1. | 256.400 | 256.40 | DENTAL/S | 22.68 | | | | |
| STUDENTL | 0.000 | 333.33 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 536.39 | | | | |
| | | | FICA-MED | 125.46 | | | | |
| | | | 401K - M | 321.83 | | | | |
| | | | FIT | 797.83 | | | | |
| | | | SIT-WV | 72.85 | | | | |
| | | | SIT-OH | 161.49 | | | | |
| | | | CIT-STC | 8.33 | | | | |
| | | | LIFE/AD | 8.15 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | WHOLELIF | 12.59 | | | | |
| | | | CRITILL | 12.45 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | VOL LTD | 10.86 | | | | |
| | | | STDF MOU | 18.23 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 39

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6360 - PSYCH - RCB CHILD**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 884.700 | 9361.35 | | | | 2820.17 | | | | 39.668 | | 80.400 | **NET PAY =** 6541.18 | | | |

DEFENDANTS_000871
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6380 - OBSTETRICS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,SARAH GRACE | 09/07/19 | 33.23 | D547399.1 | **(STANDARD)** | | 1 | 1910 | 21.6380 | | 16.20000 | | | | | | | | |
| 2178002 | 09/13/19 | 311.27 | FT | PTO-PAID | 2.051 | 1 | | | | 16.20000 | 33.23 | HPLNDFT | -308.00 | | PTO-CURR | | 0.000 | 2.051 |
| | | | | | | | | | | | | DENTAL/S | -11.34 | | | | | |
| | | | | | | | | | | | | FICA-SS | 21.86 | | | | | |
| | | | | | | | | | | | | FICA-MED | 5.11 | | | | | |
| | | | | | | | | | | | | FIT | 6.06 | | | | | |
| | | | | | | | | | | | | SIT-WV | 8.27 | | | | | |
| HANCOCK,ANGELA ROSE | 09/07/19 | 360.57 | D547052.1 | **(STANDARD)** | | 1 | 2360 | 21.6380 | | 29.17000 | | | | | | | | |
| 2178291 | 09/13/19 | 94.67 | FT | PMEETING | 12.200 | 1 | 2360 | 21.6530 | | 29.17000 | 355.87 | HCS | 50.00 | | PTO-CURR | 12.200 | 0.704 | |
| | | | | SHDIFF1. | 4.700 | 1 | 2360 | 21.6530 | | 1.00000 | 4.70 | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 8.04 | | | | | |
| | | | | | | | | | | | | FICA-MED | 1.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.29 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 2.051 | 33.23 | HCS | 50.00 | | PTO-CURR | 0.704 | 2.051 |
| PMEETING | 12.200 | 355.87 | HPLNDFT | -154.00 | | | | |
| SHDIFF1. | 4.700 | 4.70 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | -11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 29.90 | | | | |
| | | | FICA-MED | 6.99 | | | | |
| | | | FIT | 6.06 | | | | |
| | | | SIT-WV | 8.27 | | | | |
| | | | SIT-OH | 0.29 | | | | |
| | | | LIFE/AD | 8.75 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | 18.951 | 393.80 | | -12.14 | | | 0.704 | 2.051 |

**NET PAY =** 405.94

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.6530 - NURSERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOOD,BRENDA RENEE | | 09/07/19 | 150.93 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 33.54000 | | | | | | | | |
| | | | | D546559.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D546559.2 | 38.57 | | | | | | | | | | | | | | |
| | 2147627 | 09/13/19 | 138.57 | PD | PMEETING | 4.500 | 1 | 2360 | 21.7400 | | 33.54000 | 150.93 | FICA-SS | 9.36 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 2.19 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.81 | | | | | |
| HELLER,JILL | | 09/07/19 | 2887.42 | D546480.1 | **(STANDARD)** | | 1 | 1220 | 21.6530 | | 32.45000 | | | | | | | | |
| | 2131415 | 09/13/19 | 2200.43 | FT | REG | 24.400 | | | | | 32.45000 | 791.78 | HPLNSFT | 50.00 | | PTO-CURR | 77.100 | 9.489 | 40.000 |
| | | | | | REG | 12.700 | | | | | 32.45000 | 412.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 12.700 | | | | | 16.83000 | 213.74 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 175.36 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 32.45000 | 908.60 | FICA-MED | 41.01 | | | | | |
| | | | | | ADV 4.25 | 24.400 | | | | | 4.25000 | 103.70 | 401K - M | 144.37 | | | | | |
| | | | | | ADV 4.25 | 12.700 | | | | | 4.25000 | 53.98 | FIT | 41.40 | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | SIT-OH | 80.37 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 36.23 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 36.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| KLAR,ELIZABETH ANNE | | 09/07/19 | 1306.01 | D547032.1 | **(STANDARD)** | | 1 | 2360 | 21.6530 | | 23.00000 | | | | | | | | |
| | 2177921 | 09/13/19 | 833.70 | FT | REG | 24.800 | | | | | 23.00000 | 570.40 | HPLNDFT | 154.00 | | PTO-CURR | 52.420 | 3.024 | 15.020 |
| | | | | | REG | 12.600 | | | | | 23.00000 | 289.80 | VISION E | 3.38 | | | | | |
| | | | | | HOL | 5.500 | | | | | 12.10000 | 66.55 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 11.000 | | | | | 23.00000 | 253.00 | FICA-SS | 70.16 | | | | | |
| | | | | | PTO-CURR | 4.020 | | | | | 23.00000 | 92.46 | FICA-MED | 16.41 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | 401K - M | 65.30 | | | | | |
| | | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | FIT | 102.98 | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | SIT-WV | 39.32 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 74.500 | 2064.10 | HPLNSFT | 50.00 | | PTO-CURR | 12.513 | 55.020 |
| HOL | 18.200 | 280.29 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 55.020 | 1643.46 | VISION E | 6.76 | | | | |
| PMEETING | 4.500 | 150.93 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 12.500 | 12.50 | DENTAL/F | 17.01 | | | | |
| ADV 4.25 | 37.100 | 157.68 | FICA-SS | 254.88 | | | | |
| SHDIFF1. | 35.400 | 35.40 | FICA-MED | 59.61 | | | | |
| | | | 401K - M | 209.67 | | | | |
| | | | FIT | 144.38 | | | | |
| | | | SIT-WV | 39.32 | | | | |
| | | | SIT-OH | 81.18 | | | | |
| | | | LIFE/AD | 54.00 | | | | |
| | | | CRITILL | 39.98 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 36.50 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | 237.220 | 4344.36 | | 1171.66 | | | 12.513 | 55.020 |

**NET PAY =** 3172.70

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 861 of 1000 PageID #: 7829

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVERIDGE,BETH ANN MICHELL | 09/07/19 | 412.49 | D546795.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 28.44000 | | | | | | | | |
| 2169834 | 09/13/19 | 358.82 | PD | REG | 8.300 | | | | | 28.44000 | 236.05 | FICA-SS | 25.57 | | PTO-CURR | | 0.000 | |
| | | | | REG | 6.000 | | | | | 28.44000 | 170.64 | FICA-MED | 5.98 | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | FIT | 12.05 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | SIT-WV | 10.07 | | | | | |
| BOOTH,ALEXIS RAE | 09/07/19 | 287.50 | D547003.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 11.08000 | | | | | | | | |
| 2177244 | 09/13/19 | 245.23 | PTPIL | REG | 23.800 | | | | | 11.08000 | 263.70 | FICA-SS | 17.83 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 23.800 | | | | | 1.00000 | 23.80 | FICA-MED | 4.17 | | | | | |
| | | | | | | | | | | | | 401K | 14.38 | | | | | |
| | | | | | | | | | | | | SIT-WV | 5.89 | | | | | |
| BUSHLOW,AMANDA MARIE | 09/07/19 | 1950.56 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 27.67000 | | | | | | | | |
| | | | D546813.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D546813.2 | 50.00 | | | | | | | | | | | | | | |
| | | | D546813.3 | 1410.85 | | | | | | | | | | | | | | |
| 2170762 | 09/13/19 | 1510.85 | PD | REG | 26.700 | | | | | 27.67000 | 738.79 | FICA-SS | 120.93 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 27.67000 | 221.36 | FICA-MED | 28.28 | | | | | |
| | | | | HOL | 7.100 | | | | | 14.44000 | 102.52 | FIT | 237.74 | | | | | |
| | | | | B 3.00 | 33.200 | | | | | 3.00000 | 99.60 | SIT-OH | 52.76 | | | | | |
| | | | | CRITSTAF | 33.200 | | | | | 13.84000 | 459.49 | | | | | | | |
| | | | | RN ACCEL | 26.700 | | | | | 8.00000 | 213.60 | | | | | | | |
| | | | | RN ACCEL | 8.000 | | | | | 8.00000 | 64.00 | | | | | | | |
| | | | | BWK1.00 | 23.500 | | | | | 1.00000 | 23.50 | | | | | | | |
| | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | | | | | | | |
| | | | | SHDIFF1. | 18.700 | | | | | 1.00000 | 18.70 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| BUTERA,CYNTHIA L | 09/07/19 | 2730.40 | D546562.1 | **(STANDARD)** | | 1 | 2015 | 21.7010 | | 34.13000 | | | | | | | | |
| 2148112 | 09/13/19 | 2014.54 | FT | REG | 24.000 | | | | | 34.13000 | 819.12 | FICA-SS | 169.28 | | PTO-CURR | 80.000 | 9.538 | 24.000 |
| | | | | REG | 32.000 | | | | | 34.13000 | 1092.16 | FICA-MED | 39.59 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 34.13000 | 546.08 | FIT | 409.31 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 34.13000 | 273.04 | SIT-OH | 81.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| CONFER,SHANNON LYNETTE | 09/07/19 | 1297.63 | D546954.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| 2176022 | 09/13/19 | 1106.15 | FT | REG | 36.400 | | | | | 23.00000 | 837.20 | FICA-SS | 80.45 | | PTO-CURR | 48.700 | 2.810 | |
| | | | | REG | 12.300 | | | | | 23.00000 | 282.90 | FICA-MED | 18.82 | | | | | |
| | | | | HOL | 12.300 | | | | | 12.10000 | 148.83 | FIT | 38.96 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 46.27 | | | | | |
| | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | CAFESALE | 6.98 | | | | | |
| | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| DUGAN,PEGGY SUE | 09/07/19 | 178.54 | D547325.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.85000 | | | | | | | | |
| 3196797 | 09/13/19 | 160.67 | PD | REG | 6.400 | | | | | 26.85000 | 171.84 | FICA-SS | 11.07 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 6.400 | | | | | 1.00000 | 6.40 | FICA-MED | 2.59 | | | | | |
| | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | FIT | 3.25 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.96 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERGUSON,ERICA P | | 09/07/19 | 757.70 | D546898.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 15.29000 | | | | | | | | |
| | 2174370 | 09/13/19 | 627.93 | PTPIL | REG | 31.800 | | | | | 15.29000 | 486.22 | FICA-SS | 46.98 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 15.29000 | 183.48 | FICA-MED | 10.99 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | FIT | 48.42 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | SIT-WV | 23.38 | | | | | |
| | | | | | SHDIFF1. | 19.900 | | | | | 1.00000 | 19.90 | | | | | | | |
| | | | | | SHDIFF1. | 8.100 | | | | | 1.00000 | 8.10 | | | | | | | |
| GALLOWAY,KELLY RENEE | | 09/07/19 | 1891.16 | D546617.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.85000 | | | | | | | | |
| | 2155802 | 09/13/19 | 1487.21 | FTPIL | REG | 36.300 | | | | | 26.85000 | 974.66 | FICA-SS | 117.25 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.400 | | | | | 26.85000 | 655.14 | FICA-MED | 27.42 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.600 | 1 | 2360 | 31.7010 | | 26.85000 | 150.36 | FIT | 167.54 | | | | | |
| | | | | | RN ACCEL | 5.600 | 1 | 2360 | 31.7010 | | 8.00000 | 44.80 | SIT-WV | 91.74 | | | | | |
| | | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | 36.30 | | | | | | | |
| | | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | | | | | | | |
| | | | | | SHDIFF1. | 5.600 | 1 | 2360 | 31.7010 | | 1.00000 | 5.60 | | | | | | | |
| GREENWOOD,CANDACE R | | 09/07/19 | 2605.38 | D546875.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 31.49000 | | | | | | | | |
| | 2173578 | 09/13/19 | 2061.84 | FTPIL | REG | 36.200 | | | | | 31.49000 | 1139.94 | FICA-SS | 161.53 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.000 | | | | | 31.49000 | 346.39 | FICA-MED | 37.78 | | | | | |
| | | | | | REG | 24.600 | 1 | 1220 | 31.7010 | | 31.49000 | 774.65 | 401K | 116.03 | | | | | |
| | | | | | RN ACCEL | 35.600 | | | | | 8.00000 | 284.80 | FIT | 120.36 | | | | | |
| | | | | | SHDIFF1. | 36.200 | | | | | 1.00000 | 36.20 | SIT-OH | 93.04 | | | | | |
| | | | | | SHDIFF1. | 6.800 | | | | | 1.00000 | 6.80 | WHOLELIF | 14.80 | | | | | |
| | | | | | SHDIFF1. | 16.600 | 1 | 1220 | 31.7010 | | 1.00000 | 16.60 | | | | | | | |
| GREENWOOD,JESSICA ELIZABET | | 09/07/19 | 293.49 | D547023.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 11.28000 | | | | | | | | |
| | 2177764 | 09/13/19 | 254.67 | FTPIL | REG | 23.900 | | | | | 11.28000 | 269.59 | FICA-SS | 18.20 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | FICA-MED | 4.26 | | | | | |
| | | | | | | | | | | | | | 401K | 14.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.69 | | | | | |
| HANSON,CASSANDRA L | | 09/07/19 | 2059.10 | 109946 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 23.70000 | | | | | | | | |
| | 2171090 | 09/13/19 | 1469.25 | FT | REG | 40.000 | | | | | 23.70000 | 948.00 | HPLNDFT | 154.00 | | PTO-CURR | 85.000 | 6.154 | 24.000 |
| | | | | | REG | 13.000 | | | | | 23.70000 | 308.10 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 4.000 | | | | | 35.80000 | 143.20 | FICA-SS | 117.06 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 23.70000 | 568.80 | FICA-MED | 27.38 | | | | | |
| | | | | | RN ACCEL | 8.000 | | | | | 8.00000 | 64.00 | FIT | 224.00 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | SIT-OH | 50.40 | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| HESS,SARAH A | | 09/07/19 | 1075.44 | D546807.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 15.29000 | | | | | | | | |
| | 2170330 | 09/13/19 | 790.47 | FTPIL | REG | 40.000 | | | | | 15.29000 | 611.60 | FICA-SS | 66.68 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 20.400 | | | | | 15.29000 | 311.92 | FICA-MED | 15.59 | | | | | |
| | | | | | OT | 4.300 | | | | | 23.12000 | 99.42 | 401K | 52.57 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | FIT | 107.76 | | | | | |
| | | | | | SHDIFF1. | 16.100 | | | | | 1.00000 | 16.10 | SIT-WV | 42.37 | | | | | |
| | | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM,THERESA L | 09/07/19 | 494.30 | D546732.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 13.00000 | | | | | | | | |
| 2165898 | 09/13/19 | 389.90 | FT | REG | 23.700 | | | | | 13.00000 | 308.10 | FICA-SS | 30.65 | | PTO-CURR | 35.700 | 4.119 | 12.000 |
| | | | | PTO-CURR | 12.000 | | | | | 13.00000 | 156.00 | FICA-MED | 7.17 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 6.500 | | | | | 1.00000 | 6.50 | 401K - M | 24.72 | | | | | |
| | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.86 | | | | | |
| HOARD,BRODY D | 09/07/19 | 535.84 | D546892.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 14.62000 | | | | | | | | |
| 2174170 | 09/13/19 | 437.95 | PD | REG | 12.000 | | | | | 14.62000 | 175.44 | FICA-SS | 33.22 | | PTO-CURR | | 0.000 | |
| | | | | REG | 20.000 | | | | | 14.62000 | 292.40 | FICA-MED | 7.77 | | | | | |
| | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FIT | 39.32 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 17.58 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| HOCUTT,LENNIE MARLENE | 09/07/19 | 2378.18 | D546970.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 26.45000 | | | | | | | | |
| 2176509 | 09/13/19 | 2128.34 | FTPIL | REG | 12.000 | | | | | 26.45000 | 317.40 | FICA-SS | 147.45 | | PTO-CURR | 87.100 | 4.615 | |
| | | | | REG | 40.000 | | | | | 26.45000 | 1058.00 | FICA-MED | 34.48 | | | | | |
| | | | | OT | 1.800 | | | | | 40.09000 | 72.16 | SIT-OH | 67.91 | | | | | |
| | | | | OT | 6.600 | 1 | 2360 | 31.7010 | | 40.09000 | 264.59 | | | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | | | | | | | |
| | | | | RN ACCEL | 23.100 | | | | | 8.00000 | 184.80 | | | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 33.300 | | | | | 1.00000 | 33.30 | | | | | | | |
| | | | | SHDIFF1. | 6.600 | 1 | 2360 | 31.7010 | | 1.00000 | 6.60 | | | | | | | |
| | | | | STUDENTL | 0.000 | | | | | | 333.33 | | | | | | | |
| JOHNSON,AMANDA KAE | 09/07/19 | 4070.29 | D546864.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| 2173018 | 09/13/19 | 3051.75 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-SS | 252.36 | | PTO-CURR | 113.800 | 9.846 | |
| | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | FICA-MED | 59.02 | | PTO-RSV | | 0.000 | |
| | | | | OT | 14.000 | | | | | 43.96000 | 615.44 | FIT | 477.06 | | | | | |
| | | | | OT | 13.700 | | | | | 44.07000 | 603.76 | SIT-WV | 221.30 | | | | | |
| | | | | HOL | 12.600 | | | | | 15.19000 | 191.39 | CAFESALE | 8.80 | | | | | |
| | | | | RN ACCEL | 16.700 | | | | | 8.00000 | 133.60 | | | | | | | |
| | | | | RN ACCEL | 17.100 | | | | | 8.00000 | 136.80 | | | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | SHDIFF1. | 22.000 | | | | | 1.00000 | 22.00 | | | | | | | |
| | | | | SHDIFF1. | 21.700 | | | | | 1.00000 | 21.70 | | | | | | | |
| KLEMPA,GENAE LYNN | 09/07/19 | 1540.98 | D546977.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 13.12000 | | | | | | | | |
| 2176637 | 09/13/19 | 1220.00 | PTPIL | REG | 40.000 | | | | | 13.12000 | 524.80 | FICA-SS | 95.54 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.800 | | | | | 13.12000 | 430.34 | FICA-MED | 22.34 | | | | | |
| | | | | REG | 7.200 | 1 | 1260 | 31.7010 | | 13.12000 | 94.46 | FIT | 142.42 | | | | | |
| | | | | OT | 9.400 | | | | | 20.27000 | 190.54 | SIT-WV | 57.22 | | | | | |
| | | | | OT | 1.200 | 1 | 1260 | 31.7010 | | 20.28000 | 24.33 | CAFESALE | 3.46 | | | | | |
| | | | | HOL | 16.300 | | | | | 7.16000 | 116.71 | | | | | | | |
| | | | | SUPP ACC | 17.200 | | | | | 3.00000 | 51.60 | | | | | | | |
| | | | | BWK1.00 | 17.300 | | | | | 1.00000 | 17.30 | | | | | | | |
| | | | | BWK1.00 | 9.400 | | | | | 1.00000 | 9.40 | | | | | | | |
| | | | | SHDIFF1. | 41.100 | | | | | 1.00000 | 41.10 | | | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | | | | | | | |
| | | | | SHDIFF1. | 8.400 | 1 | 1260 | 31.7010 | | 1.00000 | 8.40 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEVY,DAKOTAH RENEE | 09/07/19 | 581.10 | D547031.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| 2177905 | 09/13/19 | 438.38 | FT | REG | 24.000 | | | | | 23.00000 | 552.00 | HPLNSFT | 50.00 | | PTO-CURR | 24.000 | 1.385 | |
| | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 32.37 | | | | | |
| | | | | | | | | | | | | FICA-MED | 7.57 | | | | | |
| | | | | | | | | | | | | FIT | 37.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.06 | | | | | |
| LOVEKAMP,TARA LAREE | 09/07/19 | 2290.22 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | | | D547030.1 | 1374.35 | | | | | | | | | | | | | | |
| | | | D547030.2 | 242.53 | | | | | | | | | | | | | | |
| 2177897 | 09/13/19 | 1616.88 | FT | REG | 40.000 | | | | | 23.00000 | 920.00 | HPLNSFT | 50.00 | | PTO-CURR | 93.200 | 4.615 | |
| | | | | REG | 26.100 | | | | | 23.00000 | 600.30 | VISION E | 3.38 | | | | | |
| | | | | OT | 10.700 | | | | | 34.68000 | 371.08 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 12.400 | | | | | 12.10000 | 150.04 | FICA-SS | 138.33 | | | | | |
| | | | | RN ACCEL | 13.400 | | | | | 8.00000 | 107.20 | FICA-MED | 32.35 | | | | | |
| | | | | RN ACCEL | 13.700 | | | | | 8.00000 | 109.60 | 401K - M | 103.67 | | | | | |
| | | | | SHDIFF1. | 18.000 | | | | | 1.00000 | 18.00 | FIT | 276.67 | | | | | |
| | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | SIT-OH | 59.42 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.85 | | | | | |
| LUCAS,CHRISTINA LYNN | 09/07/19 | 5495.98 | *MULT PAY* | (STANDARD) | | 1 | 1260 | 21.7010 | | 14.13000 | | | | | | | | |
| | | | D546685.1 | 20.00 | | | | | | | | | | | | | | |
| | | | D546685.2 | 4771.59 | | | | | | | | | | | | | | |
| 2162418 | 09/13/19 | 4791.59 | FTPIL | REG | 40.000 | | | | | 14.13000 | 565.20 | FICA-SS | 340.75 | | PTO-CURR | | 0.000 | 295.205 |
| | | | | REG | 24.600 | 1 | 2765 | 21.7010 | | 14.34000 | 352.76 | FICA-MED | 79.69 | | PTO-RSV | | 0.000 | |
| | | | | OT | 33.900 | | | | | 21.37000 | 724.45 | FIT | 50.20 | | | | | |
| | | | | SUPP ACC | 36.800 | | | | | 3.00000 | 110.40 | SIT-OH | 215.67 | | | | | |
| | | | | SUPP ACC | 24.600 | | | | | 3.00000 | 73.80 | CAFESALE | 18.08 | | | | | |
| | | | | SHDIFF1. | 25.900 | | | | | 1.00000 | 25.90 | | | | | | | |
| | | | | SHDIFF1. | 15.400 | 1 | 2765 | 21.7010 | | 1.00000 | 15.40 | | | | | | | |
| | | | | PTO-PAID | 295.205 | 1 | | | | 12.29000 | 3628.07 | | | | | | | |
| LUYSTER,AMBER LEE | 09/07/19 | 1007.13 | D546940.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 27.25000 | | | | | | | | |
| 2175626 | 09/13/19 | 849.97 | FTPIL | REG | 36.500 | | | | | 27.25000 | 994.63 | FICA-SS | 62.44 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 14.60 | | | | | |
| | | | | | | | | | | | | FIT | 60.84 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.28 | | | | | |
| MORRIS,BRIANNA L | 09/07/19 | 292.56 | D547398.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 28.44000 | | | | | | | | |
| 2177673 | 09/13/19 | 238.41 | PD | PTO-PAID | 11.830 | 1 | | | | 24.73000 | 292.56 | FICA-SS | 18.14 | | PTO-CURR | | 0.000 | 11.830 |
| | | | | | | | | | | | | FICA-MED | 4.24 | | | | | |
| | | | | | | | | | | | | FIT | 24.66 | | | | | |
| | | | | | | | | | | | | SIT-OH | 7.11 | | | | | |
| PERKINS,ABBIGALE MARIE | 09/07/19 | 766.43 | D547013.1 | (STANDARD) | | 1 | 2750 | 21.7010 | | 11.49000 | | | | | | | | |
| 2177590 | 09/13/19 | 668.94 | PTPIL | REG | 40.000 | | | | | 11.49000 | 459.60 | FICA-SS | 47.52 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | 1 | 2750 | 31.7010 | | 11.49000 | 91.92 | FICA-MED | 11.11 | | | | | |
| | | | | OT | 3.800 | | | | | 17.53000 | 66.61 | 401K | 32.41 | | | | | |
| | | | | SUPP ACC | 31.400 | | | | | 3.00000 | 94.20 | SIT-OH | 5.24 | | | | | |
| | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | CAFESALE | 1.21 | | | | | |
| | | | | SHDIFF1. | 26.100 | | | | | 1.00000 | 26.10 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2750 | 31.7010 | | 1.00000 | 4.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERKINS,JENNIFER JANE | 09/07/19 | 4816.40 | D546946.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 33.54000 | | | | | | | | |
| 2175770 | 09/13/19 | 4205.66 | FTPIL | REG | 27.600 | | | | | 33.54000 | 925.70 | FICA-SS | 298.62 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.600 | | | | | 33.54000 | 825.08 | FICA-MED | 69.84 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.400 | 1 | 2360 | 31.7010 | | 33.54000 | 415.90 | SIT-OH | 167.01 | | | | | |
| | | | | REG | 15.400 | 1 | 2360 | 31.7010 | | 33.54000 | 516.52 | LIFE/AD | 18.75 | | | | | |
| | | | | OT | 22.200 | | | | | 50.60000 | 1123.32 | SLIFE | 3.75 | | | | | |
| | | | | OT | 9.500 | 1 | 2360 | 31.7010 | | 50.64000 | 481.08 | DEPLIFE | 1.00 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | CRITILL | 21.75 | | | | | |
| | | | | RN ACCEL | 12.500 | | | | | 8.00000 | 100.00 | ACCIDEN | 20.35 | | | | | |
| | | | | RN ACCEL | 37.500 | | | | | 8.00000 | 300.00 | CAFESALE | 9.67 | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | | | | | | | |
| | | | | SHDIFF1. | 15.600 | | | | | 1.00000 | 15.60 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | 1 | 2360 | 31.7010 | | 1.00000 | 4.40 | | | | | | | |
| | | | | SHDIFF1. | 16.800 | 1 | 2360 | 31.7010 | | 1.00000 | 16.80 | | | | | | | |
| POLING,JUSTIN SCOTT | 09/07/19 | 1454.85 | D546936.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 26.45000 | | | | | | | | |
| 2175570 | 09/13/19 | 1045.03 | FT | REG | 36.000 | | | | | 26.45000 | 952.20 | HCS | 5.42 | | PTO-CURR | 53.000 | 3.058 | |
| | | | | REG | 17.000 | | | | | 26.45000 | 449.65 | HPLNSFT | 50.00 | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 86.20 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.16 | | | | | |
| | | | | | | | | | | | | 401K - M | 72.74 | | | | | |
| | | | | | | | | | | | | FIT | 115.62 | | | | | |
| | | | | | | | | | | | | SIT-WV | 50.63 | | | | | |
| POTKOSKI,MEGAN R | 09/07/19 | 3593.06 | D546825.1 | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 32.31000 | | | | | | | | |
| 2171434 | 09/13/19 | 2750.10 | FTPIL | REG | 40.000 | | | | | 32.31000 | 1292.40 | FICA-SS | 222.77 | | PTO-CURR | | 0.000 | |
| | | | | REG | 20.700 | | | | | 32.31000 | 668.82 | FICA-MED | 52.10 | | | | | |
| | | | | REG | 19.300 | 1 | 1220 | 31.7010 | | 32.31000 | 623.58 | 401K | 97.38 | | | | | |
| | | | | OT | 11.100 | | | | | 48.73000 | 540.90 | FIT | 350.65 | | | | | |
| | | | | OT | 1.400 | 1 | 1220 | 31.7010 | | 48.76000 | 68.26 | SIT-OH | 113.18 | | | | | |
| | | | | RN ACCEL | 14.400 | | | | | 8.00000 | 115.20 | UNLIFE | 6.88 | | | | | |
| | | | | RN ACCEL | 29.000 | | | | | 8.00000 | 232.00 | | | | | | | |
| | | | | SHDIFF1. | 27.100 | | | | | 1.00000 | 27.10 | | | | | | | |
| | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | | | | | | | |
| | | | | SHDIFF1. | 12.100 | 1 | 1220 | 31.7010 | | 1.00000 | 12.10 | | | | | | | |
| PRISNER,MARJORIE MARIE | 09/07/19 | 1234.40 | D546492.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 33.54000 | | | | | | | | |
| 2136083 | 09/13/19 | 944.93 | PD | REG | 14.500 | | | | | 33.54000 | 486.33 | FICA-SS | 76.53 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | 1 | 2360 | 31.7010 | | 33.54000 | 402.48 | FICA-MED | 17.90 | | | | | |
| | | | | HOL | 7.000 | | | | | 17.37000 | 121.59 | FIT | 123.15 | | | | | |
| | | | | RN ACCEL | 14.500 | | | | | 8.00000 | 116.00 | SIT-WV | 71.89 | | | | | |
| | | | | RN ACCEL | 12.000 | 1 | 2360 | 31.7010 | | 8.00000 | 96.00 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | 1 | 2360 | 31.7010 | | 1.00000 | 4.00 | | | | | | | |
| RIDGEWAY,JAYCEE RENEE | 09/07/19 | 681.72 | D546818.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 14.97000 | | | | | | | | |
| 2171050 | 09/13/19 | 545.49 | FTPIL | REG | 25.000 | | | | | 14.97000 | 374.25 | FICA-SS | 42.27 | | PTO-CURR | | 0.000 | |
| | | | | REG | 17.700 | | | | | 14.97000 | 264.97 | FICA-MED | 9.88 | | | | | |
| | | | | SHDIFF1. | 25.000 | | | | | 1.00000 | 25.00 | 401K | 34.09 | | | | | |
| | | | | SHDIFF1. | 17.500 | | | | | 1.00000 | 17.50 | FIT | 20.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 15.90 | | | | | |
| | | | | | | | | | | | | UNLIFE | 13.13 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7010 - EMERGENCY ROOM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON,JEANNE MARIE | 09/07/19 | 1645.23 | D546745.1 | **(STANDARD)** | | 1 | 1260 | 21.7010 | | 11.20000 | | | | | | | | |
| 2166474 | 09/13/19 | 1318.49 | FT | REG | 40.000 | | | | | 11.20000 | 448.00 | HPLNSFT | 50.00 | | PTO-CURR | 108.000 | 8.923 | 40.000 |
| | | | | OT | 33.800 | | | | | 17.06000 | 576.63 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 8.000 | | | | | 6.20000 | 49.60 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 40.000 | | | | | 11.20000 | 448.00 | FICA-SS | 98.34 | | | | | |
| | | | | SUPP ACC | 28.000 | | | | | 3.00000 | 84.00 | FICA-MED | 23.00 | | | | | |
| | | | | BWK1.00 | 15.800 | | | | | 1.00000 | 15.80 | FIT | 67.82 | | | | | |
| | | | | SHDIFF1. | 23.200 | | | | | 1.00000 | 23.20 | SIT-WV | 59.26 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.95 | | | | | |
| SCHWARTZ,SUSAN FAY | 09/07/19 | 1498.78 | D546625.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| 2156313 | 09/13/19 | 1041.70 | PTR | REG | 24.600 | | | | | 29.17000 | 717.58 | HPLNDPT | 231.00 | | PTO-CURR | 49.900 | 6.142 | |
| | | | | REG | 25.300 | | | | | 29.17000 | 738.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FICA-SS | 77.17 | | | | | |
| | | | | SHDIFF1. | 8.600 | | | | | 1.00000 | 8.60 | FICA-MED | 18.05 | | | | | |
| | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | FIT | 79.96 | | | | | |
| | | | | | | | | | | | | SIT-OH | 27.76 | | | | | |
| SHIPLEY,KANDI LYNN | 09/07/19 | 988.74 | D546630.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 29.23000 | | | | | | | | |
| 2156974 | 09/13/19 | 666.06 | PD | REG | 22.800 | | | | | 29.23000 | 666.44 | FICA-SS | 61.30 | | PTO-CURR | | 0.000 | |
| | | | | REG | 7.200 | | | | | 29.23000 | 210.46 | FICA-MED | 14.34 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 5.200 | | | | | 15.22000 | 79.14 | FIT | 93.67 | | | | | |
| | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | SIT-WV | 35.83 | | | | | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | ATTACH | 117.54 | | | | | |
| | | | | SHDIFF1. | 7.200 | | | | | 1.00000 | 7.20 | | | | | | | |
| SMITH,SANDRA SUE | 09/07/19 | 2715.23 | *MULT PAY* | **(STANDARD)** | | 1 | 1220 | 21.7010 | | 32.45000 | | | | | | | | |
| | | | D546556.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D546556.2 | 2085.78 | | | | | | | | | | | | | | |
| 2146975 | 09/13/19 | 2185.78 | FT | REG | 25.600 | | | | | 32.45000 | 830.72 | HPLNSFT | 50.00 | | PTO-CURR | 86.900 | 8.308 | 48.000 |
| | | | | HOL | 12.300 | | | | | 16.83000 | 207.01 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 164.68 | | | | | |
| | | | | RN ACCEL | 13.300 | | | | | 8.00000 | 106.40 | FICA-MED | 38.51 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 118.56 | | | | | |
| | | | | | | | | | | | | SIT-WV | 124.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| VANKIRK,DENNIS JAMES | 09/07/19 | 398.96 | D546553.1 | **(STANDARD)** | | 1 | 2765 | 21.7010 | | 15.29000 | | | | | | | | |
| 2146207 | 09/13/19 | 331.03 | PD | REG | 12.000 | | | | | 15.29000 | 183.48 | FICA-SS | 24.74 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 15.29000 | 183.48 | FICA-MED | 5.78 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 25.30 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 12.11 | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | | | | | | | |
| | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHETSELL,NEELY LYN | | 09/07/19 | 290.80 | D546723.1 | **(STANDARD)** | | 1 | 2360 | 21.7010 | | 28.44000 | | | | | | | | |
| | 2165282 | 09/13/19 | 245.35 | PD | REG | 4.000 | | | | | 28.44000 | 113.76 | FICA-SS | 18.03 | | PTO-CURR | | 0.000 | |
| | | | | | HOL | 4.000 | | | | | 14.82000 | 59.28 | FICA-MED | 4.22 | | PTO-RSV | | 0.000 | |
| | | | | | PMEETING | 4.000 | | | | | 28.44000 | 113.76 | FIT | 14.48 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-WV | 8.72 | | | | | |
| WILLIAMS,ANGELA LYNN | | 09/07/19 | 1554.04 | D547002.1 | **(STANDARD)** | | 1 | 2750 | 21.7010 | | 12.49000 | | | | | | | | |
| | 2177228 | 09/13/19 | 1070.39 | FT | REG | 40.000 | | | | | 12.49000 | 499.60 | HPLNSFT | 50.00 | | PTO-CURR | 108.700 | 4.615 | |
| | | | | | REG | 39.700 | | | | | 12.49000 | 495.85 | FICA-SS | 93.25 | | | | | |
| | | | | | OT | 16.400 | | | | | 19.10000 | 313.24 | FICA-MED | 21.81 | | | | | |
| | | | | | HOL | 13.000 | | | | | 6.85000 | 89.05 | 401K - M | 73.35 | | | | | |
| | | | | | SUPP ACC | 20.000 | | | | | 3.00000 | 60.00 | FIT | 146.70 | | | | | |
| | | | | | SUPP ACC | 9.000 | | | | | 3.00000 | 27.00 | SIT-OH | 30.53 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | LIFE/AD | 12.75 | | | | | |
| | | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | SLIFE | 3.75 | | | | | |
| | | | | | SHDIFF1. | 28.700 | | | | | 1.00000 | 28.70 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 19.600 | | | | | 1.00000 | 19.60 | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 30.16 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1545.400 | 35350.01 | HCS | 5.42 | | PTO-CURR | 74.128 | 455.035 |
| OT | 197.800 | 6279.01 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| HOL | 110.200 | 1315.16 | HPLNDFT | 154.00 | | | | |
| PTO-CURR | 148.000 | 3549.52 | HPLNDPT | 231.00 | | | | |
| PTO-PAID | 307.035 | 3920.63 | VISION E | 16.90 | | | | |
| PMEETING | 4.000 | 113.76 | VISIONES | 6.13 | | | | |
| B 3.00 | 33.200 | 99.60 | DENTAL/S | 28.35 | | | | |
| CRITSTAF | 33.200 | 459.49 | DENTAL/F | 34.02 | | | | |
| RN B $5 | 12.000 | 60.00 | FICA-SS | 3415.50 | | | | |
| RN ACCEL | 313.100 | 2504.80 | FICA-MED | 798.78 | | | | |
| SUPP ACC | 215.000 | 645.00 | 401K - M | 274.48 | | | | |
| B50 | 12.000 | 6.00 | 401K | 361.53 | | | | |
| BWK1.00 | 203.100 | 203.10 | FIT | 3655.10 | | | | |
| SHDIFF1. | 1025.200 | 1025.20 | SIT-WV | 916.40 | | | | |
| STUDENTL | 0.000 | 333.33 | SIT-OH | 999.20 | | | | |
| | | | ATTACH | 117.54 | | | | |
| | | | LIFE/AD | 48.00 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 20.01 | | | | |
| | | | WHOLELIF | 14.80 | | | | |
| | | | CRITILL | 28.00 | | | | |
| | | | ACCIDEN | 55.14 | | | | |
| | | | STDF MOU | 18.90 | | | | |
| | | | CAFESALE | 86.16 | | | | |
| | 4159.235 | 55864.61 | | 11594.86 | | | 74.128 | 455.035 |

**NET PAY =** 44269.75

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7011 - TRAUMA**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONAR, TERRY JILL | 09/07/19 | 2673.60 | D546603.1 | **(STANDARD)** | | 1 | 1462 | 21.7011 | | 33.42000 | | | | | | | | |
| 2154219 | 09/13/19 | 1799.58 | FT | REG | 40.000 | | | | | 33.42000 | 1336.80 | HCS | 5.42 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | REG | 32.000 | | | | | 33.42000 | 1069.44 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 33.42000 | 267.36 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 154.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 36.12 | | | | | |
| | | | | | | | | | | | | FIT | 292.34 | | | | | |
| | | | | | | | | | | | | SIT-WV | 108.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 31.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.53 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| | | | | | | | | | | | | CAFESALE | 25.44 | | | | | |
| MADZUNOVIC, SYLVIA | 09/07/19 | 1764.00 | D546596.1 | **(STANDARD)** | | 1 | 2315 | 21.7011 | | 24.50000 | | | | | | | | |
| 2153583 | 09/13/19 | 1288.32 | FT | REG | 25.500 | | | | | 24.50000 | 624.75 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 25.300 |
| | | | | REG | 21.200 | | | | | 24.50000 | 519.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 24.50000 | 294.00 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 13.300 | | | | | 24.50000 | 325.85 | FICA-SS | 105.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 24.72 | | | | | |
| | | | | | | | | | | | | FIT | 198.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 85.57 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.92 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 118.700 | 3550.39 | HCS | 5.42 | | PTO-CURR | 17.785 | 33.300 |
| PTO-CURR | 33.300 | 887.21 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 260.14 | | | | |
| | | | FICA-MED | 60.84 | | | | |
| | | | FIT | 491.05 | | | | |
| | | | SIT-WV | 194.20 | | | | |
| | | | LIFE/AD | 31.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 6.53 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | STDF MOU | 14.18 | | | | |
| | | | CAFESALE | 27.36 | | | | |
| | 152.000 | 4437.60 | | 1349.70 | | | 17.785 | 33.300 |

**NET PAY =** 3087.90

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7082 - OUTPATIENT SERVICES**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| CLOSE-VANDERLEE,MELISSA SU | 09/07/19 | 1909.26 | D546612.1 | **(STANDARD)** | | 1 | 1220 | 21.7082 | | 32.45000 | | | | | | | | |
| 2155398 | 09/13/19 | 1234.11 | FT | REG | 36.600 | | | | | 32.45000 | 1187.67 | HCS | 10.42 | | PTO-CURR | 58.800 | 6.558 | |
| | | | | REG | 22.200 | | | | | 32.45000 | 720.39 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | VISIONEC | 6.43 | | | | | |
| | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 106.73 | | | | | |
| | | | | | | | | | | | | FICA-MED | 24.96 | | | | | |
| | | | | | | | | | | | | 401K - M | 95.46 | | | | | |
| | | | | | | | | | | | | FIT | 152.61 | | | | | |
| | | | | | | | | | | | | SIT-PA | 52.85 | | | | | |
| | | | | | | | | | | | | UNLIFE | 24.88 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 18.13 | | | | | |
| GILBERT,KYLE L | 09/07/19 | 1302.68 | D546442.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 29.17000 | | | | | | | | |
| 2123420 | 09/13/19 | 1012.60 | PTR | REG | 22.200 | | | | | 29.17000 | 647.57 | HPLNSPT | 50.00 | | PTO-CURR | 44.600 | 5.489 | 8.000 |
| | | | | REG | 14.400 | | | | | 29.17000 | 420.05 | FICA-SS | 77.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | FICA-MED | 18.16 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FIT | 80.92 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-WV | 47.71 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MERRITT,CHRISTINE S | 09/07/19 | 1434.68 | D546499.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 29.17000 | | | | | | | | |
| 2136463 | 09/13/19 | 1167.50 | PTR | REG | 23.000 | | | | | 29.17000 | 670.91 | VISIONEF | 9.93 | | PTO-CURR | 48.700 | 5.994 | |
| | | | | REG | 17.000 | | | | | 29.17000 | 495.89 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.700 | 1 | 2360 | 21.7427 | | 29.17000 | 253.78 | FICA-SS | 87.28 | | | | | |
| | | | | B 1.00 | 8.700 | 1 | 2360 | 21.7427 | | 1.00000 | 8.70 | FICA-MED | 20.41 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FIT | 99.53 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | SIT-OH | 33.02 | | | | | |
| | | | | SHDIFF1. | 1.300 | 1 | 2360 | 21.7427 | | 1.00000 | 1.30 | | | | | | | |
| RESCZYNSKI,JENNIFER LYNN | 09/07/19 | 1554.80 | D546702.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 28.38000 | | | | | | | | |
| 2163962 | 09/13/19 | 1011.36 | PTR | REG | 17.000 | 1 | 2360 | 21.7427 | | 27.60000 | 469.20 | VISION E | 3.38 | | PTO-CURR | 54.700 | 6.311 | 19.000 |
| | | | | REG | 18.700 | 1 | 2360 | 21.7427 | | 27.60000 | 516.12 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 28.38000 | 227.04 | FICA-SS | 95.84 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 28.38000 | 227.04 | FICA-MED | 22.41 | | | | | |
| | | | | PTO-CURR | 3.000 | 1 | 2360 | 21.7427 | | 27.60000 | 82.80 | 401K - M | 233.22 | | | | | |
| | | | | BC 2.00 | 6.500 | 1 | 2360 | 21.7427 | | 2.00000 | 13.00 | FIT | 132.52 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 2360 | 21.7427 | | 2.00000 | 16.00 | SIT-WV | 50.40 | | | | | |
| | | | | SHDIFF1. | 2.100 | 1 | 2360 | 21.7427 | | 1.00000 | 2.10 | | | | | | | |
| | | | | SHDIFF1. | 1.500 | 1 | 2360 | 21.7427 | | 1.00000 | 1.50 | | | | | | | |
| ROXBY,JUDITH A | 09/07/19 | 194.53 | D546497.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 33.54000 | | | | | | | | |
| 2136422 | 09/13/19 | 123.81 | PD | REG | 5.800 | | | | | 33.54000 | 194.53 | FICA-SS | 12.06 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 2.82 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 50.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 5.84 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7082 - OUTPATIENT SERVICES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONNEFELD,TERRI | | 09/07/19 | 2809.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2015 | 21.7082 | | 35.12000 | | | | | | | | |
| | | | | D546491.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | | D546491.2 | 1048.04 | | | | | | | | | | | | | | |
| | 2135986 | 09/13/19 | 2048.04 | FT | REG | 8.000 | | | | | 35.12000 | 280.96 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 16.000 | | | | | 35.12000 | 561.92 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 2015 | 21.7427 | | 35.12000 | 561.92 | FICA-SS | 172.76 | | | | | |
| | | | | | REG | 16.000 | 1 | 2015 | 21.7427 | | 35.12000 | 561.92 | FICA-MED | 40.40 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 35.12000 | 561.92 | FIT | 264.98 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2015 | 21.7427 | | 35.12000 | 280.96 | SIT-WV | 137.85 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| TOOTHMAN,CAMI SUE | | 09/07/19 | 2358.55 | *MULT PAY* | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 32.45000 | | | | | | | | |
| | | | | D546614.1 | 450.00 | | | | | | | | | | | | | | |
| | | | | D546614.2 | 1311.65 | | | | | | | | | | | | | | |
| | 2155570 | 09/13/19 | 1761.65 | FT | REG | 12.600 | 1 | 1220 | 21.6170 | | 32.45000 | 408.87 | HPLNDFT | 154.00 | | PTO-CURR | 72.100 | 8.874 | 12.000 |
| | | | | | REG | 24.400 | | | | | 32.45000 | 791.78 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 23.100 | | | | | 32.45000 | 749.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 135.25 | | | | | |
| | | | | | BWK1.00 | 12.600 | 1 | 1220 | 21.6170 | | 1.00000 | 12.60 | FICA-MED | 31.63 | | | | | |
| | | | | | SHDIFF1. | 4.600 | 1 | 1220 | 21.6170 | | 1.00000 | 4.60 | FIT | 192.37 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | SIT-OH | 60.51 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |
| VARGO,LEE ANNE | | 09/07/19 | 270.22 | D546550.1 | **(STANDARD)** | | 1 | 2360 | 21.7082 | | 33.54000 | | | | | | | | |
| | 2145795 | 09/13/19 | 248.22 | PD | REG | 8.000 | | | | | 33.54000 | 268.32 | FICA-SS | 16.75 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FICA-MED | 3.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.33 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 309.700 | 9761.40 | HCS | 10.42 | | PTO-CURR | 43.072 | 63.000 |
| PTO-CURR | 63.000 | 2002.52 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| B 1.00 | 8.700 | 8.70 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 12.600 | 12.60 | VISION E | 3.38 | | | | |
| BC 2.00 | 14.500 | 29.00 | VISIONES | 12.26 | | | | |
| SHDIFF1. | 20.100 | 20.10 | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 704.34 | | | | |
| | | | FICA-MED | 164.71 | | | | |
| | | | 401K - M | 328.68 | | | | |
| | | | FIT | 972.93 | | | | |
| | | | SIT-WV | 241.80 | | | | |
| | | | SIT-OH | 94.86 | | | | |
| | | | SIT-PA | 52.85 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 24.88 | | | | |
| | | | CRITILL | 26.88 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | CAFESALE | 18.13 | | | | |
| | | | FCA CU | 100.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7082 - OUTPATIENT SERVICES**

| | | TC | DATE | GROSS | CK/DD # | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | PAY | DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| | | | | | 428.600 | 11834.32 | | | | 3227.03 | | | | 43.072 | | 63.000 | **NET PAY =** 8607.29 | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7083 - NEUROLOGY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUFFMAN,ORLEEN ANN | 09/07/19 | 2758.46 | D546487.1 | **(STANDARD)** | | 1 | 1630 | 21.7083 | | 33.85000 | | | | | | | | |
| 2133478 | 09/13/19 | 1915.99 | FT | REG | 31.600 | 1 | 1630 | 21.7871 | | 33.85000 | 1069.66 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 8.266 | 40.000 |
| | | | | REG | 8.000 | 1 | 1630 | 31.7871 | | 33.85000 | 270.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | 1 | 1630 | 21.7871 | | 33.85000 | 1354.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BC 2.00 | 12.000 | 1 | 1630 | 21.7871 | | 2.00000 | 24.00 | FICA-SS | 167.36 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 1630 | 21.7871 | | 2.00000 | 16.00 | FICA-MED | 39.14 | | | | | |
| | | | | BC 2.00 | 4.000 | 1 | 1630 | 31.7871 | | 2.00000 | 8.00 | FIT | 422.49 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 1630 | 31.7871 | | 2.00000 | 16.00 | SIT-WV | 142.19 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| SWEENEY,EMILY ANN | 09/07/19 | 1583.36 | D546924.1 | **(STANDARD)** | | 1 | 2745 | 21.7083 | | 25.91000 | | | | | | | | |
| 2175050 | 09/13/19 | 1183.31 | FT | REG | 4.900 | 1 | 2745 | 21.7871 | | 25.91000 | 126.96 | DENTAL/F | 17.01 | | PTO-CURR | 61.110 | 3.526 | 25.810 |
| | | | | REG | 11.300 | 1 | 2745 | 31.7871 | | 25.91000 | 292.78 | FICA-SS | 97.11 | | | | | |
| | | | | REG | 19.100 | 1 | 2745 | 31.7871 | | 25.91000 | 494.88 | FICA-MED | 22.71 | | | | | |
| | | | | PTO-CURR | 16.000 | 1 | 2745 | 21.7871 | | 25.91000 | 414.56 | 401K - M | 79.17 | | | | | |
| | | | | PTO-CURR | 9.810 | 1 | 2745 | 21.7871 | | 25.91000 | 254.18 | FIT | 135.96 | | | | | |
| | | | | | | | | | | | | SIT-PA | 48.09 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 74.900 | 2255.08 | HPLNSFT | 50.00 | | PTO-CURR | 11.792 | 65.810 |
| PTO-CURR | 65.810 | 2022.74 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 32.000 | 64.00 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 264.47 | | | | |
| | | | FICA-MED | 61.85 | | | | |
| | | | 401K - M | 79.17 | | | | |
| | | | FIT | 558.45 | | | | |
| | | | SIT-WV | 142.19 | | | | |
| | | | SIT-PA | 48.09 | | | | |
| | | | CIT-MF | 8.64 | | | | |
| | | | LIFE/AD | 3.60 | | | | |
| | 172.710 | 4341.82 | | 1242.52 | | | 11.792 | 65.810 |

**NET PAY =** 3099.30

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7084 - CLINICAL ONCOLOGY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AULICK,GINGER G | | 09/07/19 | 499.67 | D546978.1 | **(STANDARD)** | | 1 | 1135 | 21.7084 | | 13.45000 | | | | | | | | |
| | 2176645 | 09/13/19 | 70.04 | PTR | REG | 22.100 | | | | | 13.45000 | 297.25 | FICA-SS | 30.98 | | PTO-CURR | 37.150 | 2.143 | 4.450 |
| | | | | | REG | 10.600 | | | | | 13.45000 | 142.57 | FICA-MED | 7.25 | | | | | |
| | | | | | PTO-CURR | 4.450 | | | | | 13.45000 | 59.85 | 401K - M | 374.75 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 3.75 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 12.90 | | | | | |
| KESSLER,JANE ELLEN | | 09/07/19 | 2472.00 | D546767.1 | **(STANDARD)** | | 1 | 2095 | 21.7084 | | 30.90000 | | | | | | | | |
| | 2167866 | 09/13/19 | 1994.69 | FT | REG | 40.000 | | | | | 30.90000 | 1236.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 30.90000 | 1236.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 152.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.71 | | | | | |
| | | | | | | | | | | | | | FIT | 171.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 71.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.52 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 26.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 112.700 | 2911.82 | VISION E | 3.38 | | PTO-CURR | 10.451 | 4.450 |
| PTO-CURR | 4.450 | 59.85 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 183.68 | | | | |
| | | | FICA-MED | 42.96 | | | | |
| | | | 401K - M | 374.75 | | | | |
| | | | FIT | 171.67 | | | | |
| | | | SIT-WV | 3.75 | | | | |
| | | | SIT-OH | 71.11 | | | | |
| | | | LIFE/AD | 6.45 | | | | |
| | | | SLIFE | 4.52 | | | | |
| | | | CAFESALE | 39.00 | | | | |
| | 117.150 | 2971.67 | | 906.94 | | | 10.451 | 4.450 |

**NET PAY =** 2064.73

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7086 - OVGH MEDICAL ONCOLOGY EXP**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| HILLBERY,BRENDA LEE | 09/07/19 | 4811.40 | D546543.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 26.11000 | | | | | | | | |
| 2144863 | 09/13/19 | 3034.76 | FT | REG | 26.700 | | | | | 26.11000 | 697.14 | HCS | 20.83 | | PTO-CURR | 128.000 | 8.308 | 48.000 |
| | | | | REG | 22.800 | | | | | 26.11000 | 595.31 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 13.300 | 1 | 2355 | 21.8720 | | 26.11000 | 347.26 | VISION E | 3.38 | | | | | |
| | | | | REG | 17.200 | 1 | 2355 | 21.8720 | | 26.11000 | 449.09 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 8.000 | | | | | 39.46000 | 315.68 | FICA-SS | 293.35 | | | | | |
| | | | | OT | 9.500 | | | | | 39.33000 | 373.64 | FICA-MED | 68.61 | | | | | |
| | | | | OT | 11.700 | 1 | 2355 | 21.8720 | | 39.46000 | 461.69 | 401K - M | 336.80 | | | | | |
| | | | | OT | 2.700 | 1 | 2355 | 21.8720 | | 39.33000 | 106.19 | FIT | 760.61 | | | | | |
| | | | | HOL | 11.700 | 1 | 2355 | 21.8720 | | 13.66000 | 159.82 | SIT-WV | 237.39 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 26.11000 | 208.88 | | | | | | | |
| | | | | PTO-CURR | 20.000 | 1 | 2355 | 21.8720 | | 26.11000 | 522.20 | | | | | | | |
| | | | | PTO-CURR | 20.000 | 1 | 2355 | 21.8720 | | 26.11000 | 522.20 | | | | | | | |
| | | | | BWK1.00 | 12.300 | 1 | 2355 | 21.8720 | | 1.00000 | 12.30 | | | | | | | |
| | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | | | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | SHDIFF1. | 17.800 | 1 | 2355 | 21.8720 | | 1.00000 | 17.80 | | | | | | | |
| | | | | SHDIFF1. | 12.600 | 1 | 2355 | 21.8720 | | 1.00000 | 12.60 | | | | | | | |
| KIGER,ANISE P | 09/07/19 | 2818.52 | D546448.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 29.17000 | | | | | | | | |
| 2124857 | 09/13/19 | 1575.66 | FT | REG | 20.600 | | | | | 29.17000 | 600.90 | HCS | 87.50 | | PTO-CURR | 96.000 | 9.846 | 46.700 |
| | | | | REG | 28.700 | | | | | 29.17000 | 837.18 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | 1 | 2355 | 21.6010 | | 29.17000 | 233.36 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 2355 | 21.6010 | | 29.17000 | 233.36 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 19.400 | | | | | 29.17000 | 565.90 | FICA-SS | 159.04 | | | | | |
| | | | | PTO-CURR | 11.300 | | | | | 29.17000 | 329.62 | FICA-MED | 37.20 | | | | | |
| | | | | BC 2.00 | 8.000 | 1 | 2355 | 21.6010 | | 2.00000 | 16.00 | FIT | 189.47 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-WV | 118.47 | | | | | |
| | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | LIFE/AD | 37.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 18.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 46.32 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 17.42 | | | | | |
| | | | | | | | | | | | | CRITILL | 32.76 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 36.46 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | ROTH | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 2.64 | | | | | |
| | | | | | | | | | | | | FCA CU | 220.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WRIGHT,MELINDA L | 09/07/19 | 1874.60 | D546901.1 | **(STANDARD)** | | 1 | 2355 | 21.7086 | | 29.17000 | | | | | | | | |
| 2174450 | 09/13/19 | 1193.63 | FT | REG | 36.300 | | | | | 29.17000 | 1058.87 | FICA-SS | 116.23 | | PTO-CURR | 64.220 | 3.705 | 13.220 |
| | | | | REG | 14.700 | | | | | 29.17000 | 428.80 | FICA-MED | 27.18 | | | | | |
| | | | | PTO-CURR | 13.220 | | | | | 29.17000 | 385.63 | 401K - M | 93.73 | | | | | |
| | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | FIT | 200.41 | | | | | |
| | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | SIT-WV | 75.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | STDF MOU | 58.50 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7086 - OVGH MEDICAL ONCOLOGY EXP**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 180.300 | 5014.55 | HCS | 108.33 | | PTO-CURR | 21.859 | 107.920 |
| OT | 31.900 | 1257.20 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| HOL | 11.700 | 159.82 | HPLNDFT | 154.00 | | | | |
| PTO-CURR | 107.920 | 3001.15 | VISION E | 3.38 | | | | |
| BWK1.00 | 12.300 | 12.30 | VISIONES | 6.13 | | | | |
| BC 2.00 | 8.000 | 16.00 | DENTAL/S | 11.34 | | | | |
| SHDIFF1. | 43.500 | 43.50 | FICA-SS | 568.62 | | | | |
| | | | FICA-MED | 132.99 | | | | |
| | | | 401K - M | 430.53 | | | | |
| | | | FIT | 1150.49 | | | | |
| | | | SIT-WV | 430.98 | | | | |
| | | | LIFE/AD | 48.00 | | | | |
| | | | SLIFE | 23.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 46.32 | | | | |
| | | | WHOLELIF | 17.42 | | | | |
| | | | CRITILL | 54.71 | | | | |
| | | | ACCIDEN | 32.65 | | | | |
| | | | VOL LTD | 36.46 | | | | |
| | | | STDF MOU | 69.98 | | | | |
| | | | ROTH | 50.00 | | | | |
| | | | CAFESALE | 2.64 | | | | |
| | | | FCA CU | 270.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 395.620 | 9504.52 | | 3700.47 | | | 21.859 | 107.920 |

**NET PAY =** 5804.05

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7093 - PHYS THER HIGHLANDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILHAM,KYLEE MARIE | 09/07/19 | 1618.74 | D546922.1 | **(STANDARD)** | | 1 | 2290 | 21.7093 | | 20.86000 | | | | | | | | |
| 2174978 | 09/13/19 | 1177.60 | FT | REG | 24.400 | 1 | 2290 | 31.7090 | | 20.86000 | 508.98 | HPLNSFT | 50.00 | | PTO-CURR | 77.600 | 4.477 | 26.100 |
| | | | | REG | 27.100 | 1 | 2290 | 31.7090 | | 20.86000 | 565.31 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 15.600 | 1 | 2290 | 31.7090 | | 20.86000 | 325.42 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 10.500 | 1 | 2290 | 31.7090 | | 20.86000 | 219.03 | FICA-SS | 96.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 22.62 | | | | | |
| | | | | | | | | | | | | 401K - M | 80.94 | | | | | |
| | | | | | | | | | | | | FIT | 134.95 | | | | | |
| | | | | | | | | | | | | SIT-OH | 34.51 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 12.37 | | | | | |
| SHAHSAVARI,ROZITA | 09/07/19 | 2150.21 | D546511.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 36.13000 | | | | | | | | |
| 2139004 | 09/13/19 | 1277.57 | PTR | REG | 1.800 | | | | | 36.13000 | 65.03 | HPLNSFT | 50.00 | | PTO-CURR | 58.500 | 7.200 | 48.000 |
| | | | | REG | 3.000 | 1 | 2280 | 21.7770 | | 36.13000 | 108.39 | VISIONES | 6.13 | | | | | |
| | | | | REG | 5.700 | 1 | 2280 | 21.7770 | | 36.13000 | 205.94 | DENTAL/F | 17.01 | | | | | |
| | | | | HOL | 1.800 | | | | | 18.67000 | 33.61 | FICA-SS | 128.78 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 36.13000 | 1156.16 | FICA-MED | 30.12 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 36.13000 | 578.08 | 401K - M | 215.02 | | | | | |
| | | | | BWK1.00 | 3.000 | 1 | 2280 | 21.7770 | | 1.00000 | 3.00 | FIT | 218.27 | | | | | |
| | | | | | | | | | | | | SIT-WV | 79.99 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.95 | | | | | |
| | | | | | | | | | | | | UNLIFE | 47.55 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 29.42 | | | | | |
| | | | | | | | | | | | | STDF MOU | 21.60 | | | | | |
| ULLUM,AUGUST ROBERT II | 09/07/19 | 3846.40 | D546811.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 48.08000 | | | | | | | | |
| 2170650 | 09/13/19 | 2790.46 | FT | REG | 40.000 | | | | | 48.08000 | 1923.20 | FICA-SS | 238.48 | | PTO-CURR | 80.000 | 6.154 | 10.500 |
| | | | | REG | 29.500 | | | | | 48.08000 | 1418.36 | FICA-MED | 55.77 | | | | | |
| | | | | PTO-CURR | 10.500 | | | | | 48.08000 | 504.84 | FIT | 558.94 | | | | | |
| | | | | | | | | | | | | SIT-WV | 201.75 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WELLING,KARA CHRISTINE | 09/07/19 | 1635.23 | D547317.1 | **(STANDARD)** | | 1 | 2280 | 21.7093 | | 32.77000 | | | | | | | | |
| 3196557 | 09/13/19 | 1249.88 | PTR | REG | 26.000 | | | | | 32.77000 | 852.02 | FICA-SS | 101.38 | | PTO-CURR | 49.900 | 2.879 | 8.100 |
| | | | | REG | 15.800 | | | | | 32.77000 | 517.77 | FICA-MED | 23.71 | | | | | |
| | | | | PTO-CURR | 0.500 | | | | | 32.77000 | 16.39 | 401K - M | 81.76 | | | | | |
| | | | | PTO-CURR | 7.600 | | | | | 32.77000 | 249.05 | FIT | 117.02 | | | | | |
| | | | | | | | | | | | | SIT-WV | 61.48 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 173.300 | 6165.00 | HPLNSFT | 100.00 | | PTO-CURR | 20.710 | 92.700 |
| HOL | 1.800 | 33.61 | VISION E | 3.38 | | | | |
| PTO-CURR | 92.700 | 3048.97 | VISIONES | 6.13 | | | | |
| BWK1.00 | 3.000 | 3.00 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 565.34 | | | | |
| | | | FICA-MED | 132.22 | | | | |
| | | | 401K - M | 377.72 | | | | |
| | | | FIT | 1029.18 | | | | |
| | | | SIT-WV | 343.22 | | | | |
| | | | SIT-OH | 34.51 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7093 - PHYS THER HIGHLANDS**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CIT-MF | 3.95 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 47.55 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 12.37 | | | | | | | | | | |
| | | | | | | | | CRITILL | 12.50 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 29.42 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 21.60 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | | | 270.800 | 9250.58 | | 2755.07 | | | | 20.710 | 92.700 | | **NET PAY =** 6495.51 | | | |

EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7293 - INPATIENT WOUND CARE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,DANIEL JAMES | | 09/07/19 | 2330.53 | *MULT PAY* | **(STANDARD)** | | 1 | 2371 | 21.7293 | | 36.03000 | | | | | | | | |
| | | | | D546662.1 | 1600.00 | | | | | | | | | | | | | | |
| | | | | D546662.2 | 408.25 | | | | | | | | | | | | | | |
| | 2160746 | 09/13/19 | 2008.25 | FTPIL | REG | 34.000 | | | | | 36.03000 | 1225.02 | FICA-SS | 144.49 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 30.300 | | | | | 36.03000 | 1091.71 | FICA-MED | 33.79 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | SIT-OH | 64.24 | | | | | |
| | | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | BCIT-OH | 23.31 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 24.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.300 | 2316.73 | FICA-SS | 144.49 | | PTO-CURR | 0.000 | |
| SHDIFF1. | 13.800 | 13.80 | FICA-MED | 33.79 | | PTO-RSV | 0.000 | |
| | | | SIT-OH | 64.24 | | | | |
| | | | BCIT-OH | 23.31 | | | | |
| | | | LIFE/AD | 17.50 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | CAFESALE | 24.10 | | | | |
| | 78.100 | 2330.53 | | 322.28 | | | 0.000 | |

**NET PAY =** 2008.25

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7400 - LABOR & DELIVERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BAKER,JENNIFER MICHELLE | 09/07/19 | 2005.53 | D546759.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 28.38000 | | | | | | | | |
| 2167274 | 09/13/19 | 1000.55 | FT | REG | 12.400 | | | | | 28.38000 | 351.91 | HCS | 25.00 | | PTO-CURR | 69.550 | 7.223 | 39.250 |
| | | | | REG | 12.400 | | | | | 28.38000 | 351.91 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 18.000 | | | | | 28.38000 | 510.84 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 21.250 | | | | | 28.38000 | 603.08 | DENTAL/F | 17.01 | | | | | |
| | | | | PMEETING | 5.500 | | | | | 28.38000 | 156.09 | FICA-SS | 107.02 | | | | | |
| | | | | BWK1.00 | 7.100 | | | | | 1.00000 | 7.10 | FICA-MED | 25.03 | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | FIT | 137.73 | | | | | |
| | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | SIT-OH | 44.30 | | | | | |
| | | | | | | | | | | | | ATTACH | 365.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 14.97 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| CARAWAY,BREANNA JO | 09/07/19 | 1224.18 | D546848.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 24.73000 | | | | | | | | |
| 2172282 | 09/13/19 | 867.21 | FT | REG | 24.000 | 1 | 2360 | 21.6290 | | 24.73000 | 593.52 | HPLNSFT | 50.00 | | PTO-CURR | 48.030 | 3.695 | 15.630 |
| | | | | REG | 8.400 | | | | | 24.73000 | 207.73 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 24.73000 | 296.76 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 3.630 | | | | | 24.73000 | 89.77 | FICA-SS | 72.24 | | | | | |
| | | | | B50 | 24.000 | 1 | 2360 | 21.6290 | | 0.50000 | 12.00 | FICA-MED | 16.89 | | | | | |
| | | | | SHDIFF1. | 24.000 | 1 | 2360 | 21.6290 | | 1.00000 | 24.00 | 401K - M | 61.21 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FIT | 107.49 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.21 | | | | | |
| | | | | | | | | | | | | STDF MOU | 16.88 | | | | | |
| GOFF,VICTORIA A | 09/07/19 | 1715.81 | D546998.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| 2177178 | 09/13/19 | 1449.17 | FT | REG | 24.000 | 1 | 2360 | 21.6290 | | 23.00000 | 552.00 | FICA-SS | 106.38 | | PTO-CURR | 73.170 | 4.221 | 36.970 |
| | | | | REG | 12.200 | | | | | 23.00000 | 280.60 | FICA-MED | 24.88 | | | | | |
| | | | | PTO-CURR | 12.000 | 1 | 2360 | 21.6290 | | 23.00000 | 276.00 | 401K - M | 85.79 | | | | | |
| | | | | PTO-CURR | 12.970 | 1 | 2360 | 21.6290 | | 23.00000 | 298.31 | SIT-OH | 40.69 | | | | | |
| | | | | PTO-CURR | 12.000 | 1 | 2360 | 21.6380 | | 23.00000 | 276.00 | CAFESALE | 8.90 | | | | | |
| | | | | B50 | 12.200 | | | | | 0.50000 | 6.10 | | | | | | | |
| | | | | BWK1.00 | 5.600 | 1 | 2360 | 21.6290 | | 1.00000 | 5.60 | | | | | | | |
| | | | | SHDIFF1. | 16.500 | 1 | 2360 | 21.6290 | | 1.00000 | 16.50 | | | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |
| HARRIS,LOIS JEAN | 09/07/19 | 1120.02 | D546473.1 | **(STANDARD)** | | 1 | 1220 | 21.7400 | | 32.45000 | | | | | | | | |
| 2129799 | 09/13/19 | 816.64 | FT | REG | 11.600 | 1 | 1220 | 21.6290 | | 32.45000 | 376.42 | VISIONES | 6.13 | | PTO-CURR | 34.170 | 4.206 | 8.570 |
| | | | | REG | 11.000 | | | | | 32.45000 | 356.95 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 3.000 | | | | | 32.45000 | 97.35 | FICA-SS | 68.01 | | | | | |
| | | | | PTO-CURR | 8.570 | | | | | 32.45000 | 278.10 | FICA-MED | 15.90 | | | | | |
| | | | | SHDIFF1. | 4.100 | 1 | 1220 | 21.6290 | | 1.00000 | 4.10 | 401K - M | 56.00 | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | FIT | 109.93 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-OH | 21.18 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7400 - LABOR & DELIVERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFE,CAROL C | | 09/07/19 | 681.52 | D546669.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 29.17000 | | | | | | | | |
| | 2161434 | 09/13/19 | 404.24 | FT | REG | 5.000 | 1 | 2360 | 21.6290 | | 29.17000 | 145.85 | HPLNDFT | 154.00 | | PTO-CURR | 23.350 | 2.784 | 10.150 |
| | | | | | REG | 8.200 | | | | | 29.17000 | 239.19 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.150 | 1 | 2360 | 21.6290 | | 29.17000 | 296.08 | FICA-SS | 31.65 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2360 | 21.6290 | | 1.00000 | 0.20 | FICA-MED | 7.40 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | 401K - M | 34.08 | | | | | |
| | | | | | | | | | | | | | FIT | 2.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.37 | | | | | |
| TRAVIS,SERENA NICOLE | | 09/07/19 | 754.10 | D547256.1 | **(STANDARD)** | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| | 3192671 | 09/13/19 | 654.40 | FT | REG | 24.000 | | | | | 23.00000 | 552.00 | FICA-SS | 46.75 | | PTO-CURR | 32.400 | 1.869 | |
| | | | | | REG | 8.400 | | | | | 23.00000 | 193.20 | FICA-MED | 10.93 | | | | | |
| | | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | FIT | 30.01 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-OH | 12.01 | | | | | |
| WILLIAMS,BECKY M | | 09/07/19 | 2265.55 | *MULT PAY* | **(STANDARD)** | | 1 | 1220 | 21.7400 | | 30.66000 | | | | | | | | |
| | | | | D546478.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D546478.2 | 1491.57 | | | | | | | | | | | | | | |
| | 2130672 | 09/13/19 | 1591.57 | FT | REG | 12.500 | 1 | 1220 | 21.6290 | | 30.66000 | 383.25 | HPLNSFT | 50.00 | | PTO-CURR | 72.800 | 8.960 | 36.000 |
| | | | | | REG | 12.000 | | | | | 30.66000 | 367.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.300 | | | | | 30.66000 | 377.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 30.66000 | 367.92 | FICA-SS | 136.80 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 30.66000 | 735.84 | FICA-MED | 31.99 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | 401K - M | 113.28 | | | | | |
| | | | | | SHDIFF1. | 11.800 | 1 | 1220 | 21.6290 | | 1.00000 | 11.80 | FIT | 269.13 | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | SIT-OH | 58.13 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | LIFE/AD | 5.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 201.400 | 5426.92 | HCS | 25.00 | | PTO-CURR | 32.958 | 146.570 |
| PTO-CURR | 146.570 | 4028.70 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PMEETING | 5.500 | 156.09 | HPLNDFT | 154.00 | | | | |
| B50 | 36.200 | 18.10 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 18.200 | 18.20 | VISION E | 6.76 | | | | |
| SHDIFF1. | 118.700 | 118.70 | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 568.85 | | | | |
| | | | FICA-MED | 133.02 | | | | |
| | | | 401K - M | 350.36 | | | | |
| | | | FIT | 656.53 | | | | |
| | | | SIT-OH | 204.60 | | | | |
| | | | ATTACH | 365.12 | | | | |
| | | | LIFE/AD | 17.55 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | WHOLELIF | 14.97 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 27.01 | | | | |
| | | | CAFESALE | 28.27 | | | | |
| | | | UWAY | 2.00 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 62

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7400 - LABOR & DELIVERY**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 526.570 | 9766.71 | | | | 2982.93 | | | | 32.958 | 146.570 | | **NET PAY =** 6783.78 | | | |

DEFENDANTS_000894
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7421 - SURGERY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,NANCY ELLEN | 09/07/19 | 693.65 | D546626.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| 2156412 | 09/13/19 | 559.73 | PTR | REG | 8.400 | | | | | 30.25000 | 254.10 | HPLNSPT | 50.00 | | PTO-CURR | 11.000 | 0.846 | |
| | | | | REG | 2.600 | | | | | 30.25000 | 78.65 | FICA-SS | 39.91 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FICA-MED | 9.33 | | | | | |
| | | | | B 5.00 | 40.000 | | | | | 5.00000 | 200.00 | 401K - M | 34.68 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |
| CARMAN,BROOKE KILYN | 09/07/19 | 1042.46 | D546878.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.73000 | | | | | | | | |
| 2173666 | 09/13/19 | 790.60 | FT | REG | 8.000 | 1 | 2775 | 21.7010 | | 13.73000 | 109.84 | FICA-SS | 64.63 | | PTO-CURR | 66.800 | 5.138 | 16.000 |
| | | | | REG | 16.100 | | | | | 13.73000 | 221.05 | FICA-MED | 15.12 | | | | | |
| | | | | REG | 26.700 | | | | | 13.73000 | 366.59 | 401K | 52.12 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 13.73000 | 219.68 | FIT | 93.86 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | SIT-OH | 19.55 | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2775 | 21.7010 | | 1.00000 | 0.50 | UNLIFE | 6.58 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | | | | | | | |
| CARR,ERIN NICOLE | 09/07/19 | 40.00 | D546610.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 21.26000 | | | | | | | | |
| 2155307 | 09/13/19 | 35.74 | PD | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | FICA-SS | 2.48 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 0.58 | | | | | |
| | | | | | | | | | | | | SIT-WV | 1.20 | | | | | |
| CONLEY,DANIELLE KATHLEEN | 09/07/19 | 797.98 | D546713.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 31.27000 | | | | | | | | |
| 2164570 | 09/13/19 | 674.47 | PD | REG | 16.000 | | | | | 31.27000 | 500.32 | FICA-SS | 49.47 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 31.27000 | 250.16 | FICA-MED | 11.57 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | FIT | 34.40 | | | | | |
| | | | | B50 | 12.400 | | | | | 0.50000 | 6.20 | SIT-WV | 28.07 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | | | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | | | | | | | |
| DIGIOVANNI,VANESSA DENISE | 09/07/19 | 1043.44 | D546417.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.47000 | | | | | | | | |
| 1106038 | 09/13/19 | 833.80 | FT | REG | 28.900 | | | | | 13.47000 | 389.28 | HPLNSFT | 50.00 | | PTO-CURR | 76.900 | 7.986 | 16.000 |
| | | | | REG | 32.000 | | | | | 13.47000 | 431.04 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 13.47000 | 107.76 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.47000 | 107.76 | FICA-SS | 60.84 | | | | | |
| | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | FICA-MED | 14.23 | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | FIT | 40.22 | | | | | |
| | | | | | | | | | | | | SIT-WV | 26.17 | | | | | |
| | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| FERRIS,CARLA J | 09/07/19 | 2130.31 | 109947 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 29.46000 | | | | | | | | |
| 1106012 | 09/13/19 | 1517.27 | FT | REG | 23.300 | | | | | 29.46000 | 686.42 | FICA-SS | 132.08 | | PTO-CURR | 72.200 | 8.886 | 16.000 |
| | | | | REG | 32.900 | | | | | 29.46000 | 969.23 | FICA-MED | 30.89 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 29.46000 | 235.68 | 401K - M | 106.52 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.46000 | 235.68 | FIT | 253.85 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-WV | 89.70 | | | | | |
| | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | | | | | | |
| FILLON,TIMOTHY | 09/07/19 | 2073.30 | D546692.1 | **(STANDARD)** | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| 2162970 | 09/13/19 | 1350.78 | FT | REG | 29.600 | | | | | 30.25000 | 895.40 | HPLNFFT | 231.00 | | PTO-CURR | 68.400 | 7.892 | 16.000 |
| | | | | REG | 22.800 | | | | | 30.25000 | 689.70 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 30.25000 | 484.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FICA-SS | 112.55 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FICA-MED | 26.32 | | | | | |
| | | | | | | | | | | | | 401K - M | 103.67 | | | | | |
| | | | | | | | | | | | | FIT | 34.97 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7421 - SURGERY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SIT-OH | 40.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.83 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 41.29 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| FISHER,JESSICA MARIE | | 09/07/19 | 1332.44 | D546710.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 29.77000 | | | | | | | | |
| | 2164498 | 09/13/19 | 840.24 | FT | REG | 9.000 | | | | | 29.77000 | 267.93 | HCS | 29.17 | | PTO-CURR | 44.600 | 4.975 | 10.000 |
| | | | | | REG | 17.600 | | | | | 29.77000 | 523.95 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2370 | 31.7421 | | 29.77000 | 238.16 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 29.77000 | 297.70 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | FICA-SS | 69.58 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FICA-MED | 16.27 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2370 | 31.7421 | | 1.00000 | 0.50 | 401K - M | 66.62 | | | | | |
| | | | | | | | | | | | | | FIT | 101.71 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| GILMORE-LEMASTERS,KRISTY R | | 09/07/19 | 3213.85 | D546522.1 | **(STANDARD)** | | 1 | 2015 | 21.7421 | | 36.50000 | | | | | | | | |
| | 2141067 | 09/13/19 | 2199.03 | FT | REG | 28.200 | | | | | 36.50000 | 1029.30 | FICA-SS | 199.26 | | PTO-CURR | 83.500 | 9.846 | 20.000 |
| | | | | | REG | 35.300 | | | | | 36.50000 | 1288.45 | FICA-MED | 46.60 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 36.50000 | 438.00 | FIT | 515.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 36.50000 | 292.00 | SIT-WV | 165.63 | | | | | |
| | | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | LIFE/AD | 22.00 | | | | | |
| | | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | SLIFE | 5.50 | | | | | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | WHOLELIF | 22.62 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 14.19 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| GIVENS,KATHERINE MARIE | | 09/07/19 | 756.64 | D546708.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 29.01000 | | | | | | | | |
| | 2164322 | 09/13/19 | 538.72 | FT | REG | 15.200 | | | | | 29.01000 | 440.95 | FICA-SS | 46.91 | | PTO-CURR | 23.400 | 2.610 | 10.872 |
| | | | | | PTO-CURR | 8.200 | | | | | 29.01000 | 237.88 | FICA-MED | 10.97 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | 401K - M | 25.00 | | | | | |
| | | | | | PTO-PAID | 2.672 | 1 | | | | 29.01000 | 77.51 | SIT-WV | 22.34 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.70 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KRIVENKO,MEGAN N | | 09/07/19 | 4026.68 | D546679.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| | 2162162 | 09/13/19 | 2873.34 | FT | PTO-CURR | 40.000 | | | | | 31.33000 | 1253.20 | FICA-SS | 249.65 | | PTO-CURR | 40.000 | 4.615 | 122.141 |
| | | | | | B 5.00 | 40.000 | | | | | 5.00000 | 200.00 | FICA-MED | 58.39 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 82.141 | 1 | | | | 31.33000 | 2573.48 | FIT | 707.32 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 137.98 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY,TYSIE JO | 09/07/19 | 1426.81 | D546696.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 16.81000 | | | | | | | | |
| 2163242 | 09/13/19 | 1052.82 | FT | REG | 24.700 | | | | | 16.81000 | 415.21 | HPLNSFT | 50.00 | | PTO-CURR | 58.400 | 6.738 | 16.000 |
| | | | | REG | 17.700 | | | | | 16.81000 | 297.54 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 16.81000 | 134.48 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 16.81000 | 134.48 | FICA-SS | 83.69 | | | | | |
| | | | | B 5.00 | 32.000 | | | | | 5.00000 | 160.00 | FICA-MED | 19.57 | | | | | |
| | | | | B 5.00 | 56.000 | | | | | 5.00000 | 280.00 | FIT | 137.00 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 31.15 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | VOL LTD | 6.81 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| O'NEAL,CYNTHIA LEA | 09/07/19 | 856.99 | D546908.1 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 13.99000 | | | | | | | | |
| 2174690 | 09/13/19 | 461.32 | FT | REG | 17.700 | | | | | 13.99000 | 247.62 | HPLNSFT | 50.00 | | PTO-CURR | 60.700 | 3.502 | |
| | | | | REG | 35.000 | | | | | 13.99000 | 489.65 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 8.000 | 1 | 2775 | 31.7421 | | 13.99000 | 111.92 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-SS | 49.28 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | FICA-MED | 11.53 | | | | | |
| | | | | SHDIFF1. | 0.600 | 1 | 2775 | 31.7421 | | 1.00000 | 0.60 | 401K - M | 42.85 | | | | | |
| | | | | | | | | | | | | FIT | 105.26 | | | | | |
| | | | | | | | | | | | | SIT-WV | 56.23 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.25 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 16.93 | | | | | |
| | | | | | | | | | | | | CAFESALE | 37.24 | | | | | |
| SCOTT,NANCY M | 09/07/19 | 1690.73 | D546561.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| 2147718 | 09/13/19 | 942.61 | PTR | REG | 17.300 | | | | | 29.17000 | 504.64 | HCS | 83.33 | | PTO-CURR | 57.800 | 7.114 | 24.000 |
| | | | | REG | 16.500 | | | | | 29.17000 | 481.31 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 29.17000 | 291.70 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 14.000 | | | | | 29.17000 | 408.38 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-SS | 96.00 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FICA-MED | 22.45 | | | | | |
| | | | | | | | | | | | | 401K - M | 84.54 | | | | | |
| | | | | | | | | | | | | FIT | 115.64 | | | | | |
| | | | | | | | | | | | | SIT-WV | 57.21 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | FCA CU | 200.00 | | | | | |
| THOMAS,JILL LEANN | 09/07/19 | 2743.73 | D546558.1 | **(STANDARD)** | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| 2147619 | 09/13/19 | 1990.19 | FT | REG | 9.000 | | | | | 31.33000 | 281.97 | HPLNSFT | 50.00 | | PTO-CURR | 81.000 | 9.846 | 64.000 |
| | | | | REG | 8.000 | | | | | 31.33000 | 250.64 | FICA-SS | 167.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 32.000 | | | | | 31.33000 | 1002.56 | FICA-MED | 39.06 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 31.33000 | 1002.56 | FIT | 401.24 | | | | | |
| | | | | B 5.00 | 40.000 | | | | | 5.00000 | 200.00 | SIT-OH | 80.74 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | UNLIFE | 13.26 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | CRITILL | 2.23 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS,MEGAN LEIGH | 09/07/19 | 748.58 | D546803.1 | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 15.27000 | | | | | | | | |
| 2170202 | 09/13/19 | 605.56 | FT | REG | 5.500 | | | | | 15.27000 | 83.99 | VISION E | 3.38 | | PTO-CURR | 41.000 | 3.154 | 4.000 |
| | | | | REG | 24.500 | | | | | 15.27000 | 374.12 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 7.000 | 1 | 2790 | 31.7421 | | 15.27000 | 106.89 | FICA-SS | 45.85 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 15.27000 | 61.08 | FICA-MED | 10.72 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | 401K - M | 37.43 | | | | | |
| | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | FIT | 11.81 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | SIT-WV | 11.93 | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2790 | 31.7421 | | 1.00000 | 0.20 | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 10.23 | | | | | |
| TUTTLE,HALEY NICOLE | 09/07/19 | 1594.52 | D546975.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 23.35000 | | | | | | | | |
| 2176613 | 09/13/19 | 1224.73 | FT | REG | 22.500 | | | | | 23.35000 | 525.38 | FICA-SS | 98.86 | | PTO-CURR | 64.600 | 3.727 | 7.500 |
| | | | | REG | 34.600 | | | | | 23.35000 | 807.91 | FICA-MED | 23.12 | | | | | |
| | | | | PTO-CURR | 2.900 | | | | | 23.35000 | 67.72 | FIT | 166.36 | | | | | |
| | | | | PTO-CURR | 4.600 | | | | | 23.35000 | 107.41 | SIT-WV | 63.94 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | CAFESALE | 17.51 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | | | | | | | |
| VERHOVEC,JEFFERY D | 09/07/19 | 2397.39 | D546837.1 | **(STANDARD)** | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| 2171946 | 09/13/19 | 1723.27 | FT | REG | 9.000 | | | | | 29.17000 | 262.53 | HPLNDFT | 154.00 | | PTO-CURR | 80.500 | 6.154 | 28.000 |
| | | | | REG | 25.500 | | | | | 29.17000 | 743.84 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 10.000 | 1 | 2360 | 31.7421 | | 29.17000 | 291.70 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 8.000 | 1 | 2360 | 31.7421 | | 29.17000 | 233.36 | FICA-SS | 137.64 | | | | | |
| | | | | PTO-CURR | 20.000 | | | | | 29.17000 | 583.40 | FICA-MED | 32.19 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | FIT | 264.89 | | | | | |
| | | | | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | SIT-OH | 61.96 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |
| | | | | SHDIFF1. | 2.500 | 1 | 2360 | 31.7421 | | 1.00000 | 2.50 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 2360 | 31.7421 | | 1.00000 | 0.50 | | | | | | | |
| WILLIAMSON,DIANA LYNN | 09/07/19 | 1692.61 | *MULT PAY* | **(STANDARD)** | | 1 | 2790 | 21.7421 | | 18.85000 | | | | | | | | |
| | | | D546788.1 | 30.00 | | | | | | | | | | | | | | |
| | | | D546788.2 | 200.00 | | | | | | | | | | | | | | |
| | | | D546788.3 | 940.78 | | | | | | | | | | | | | | |
| 2169306 | 09/13/19 | 1170.78 | FT | REG | 30.900 | | | | | 18.85000 | 582.47 | HCS | 30.00 | | PTO-CURR | 64.000 | 6.646 | |
| | | | | REG | 33.100 | | | | | 18.85000 | 623.94 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | VISION E | 3.38 | | | | | |
| | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 1.400 | | | | | 1.00000 | 1.40 | FICA-SS | 99.42 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FICA-MED | 23.25 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | 401K - M | 84.63 | | | | | |
| | | | | | | | | | | | | FIT | 139.77 | | | | | |
| | | | | | | | | | | | | SIT-OH | 35.80 | | | | | |
| | | | | | | | | | | | | UNLIFE | 22.93 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 19.76 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7421 - SURGERY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOOD,BRENDA S | 09/07/19 | 1451.06 | D546490.1 | **(STANDARD)** | | 1 | 1885 | 21.7421 | | 19.54000 | | | | | | | | |
| 2135895 | 09/13/19 | 1061.19 | PTR | REG | 8.000 | 1 | 1885 | 31.7427 | | 19.54000 | 156.32 | FICA-SS | 89.97 | | PTO-CURR | 64.000 | 7.877 | 56.000 |
| | | | | PTO-CURR | 16.000 | | | | | 19.54000 | 312.64 | FICA-MED | 21.04 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 19.54000 | 781.60 | 401K - M | 72.55 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | FIT | 140.44 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | SIT-WV | 53.37 | | | | | |
| | | | | SHDIFF1. | 0.500 | 1 | 1885 | 31.7427 | | 1.00000 | 0.50 | CRITILL | 12.50 | | | | | |
| YARISH,LISA M | 09/07/19 | 866.41 | 109948 | **(STANDARD)** | | 1 | 2775 | 21.7421 | | 17.24000 | | | | | | | | |
| 2153484 | 09/13/19 | 611.45 | FT | REG | 9.000 | | | | | 17.24000 | 155.16 | HPLNSFT | 50.00 | | PTO-CURR | 33.800 | 3.770 | |
| | | | | REG | 24.800 | | | | | 17.24000 | 427.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | B 5.00 | 40.000 | | | | | 5.00000 | 200.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 16.000 | | | | | 5.00000 | 80.00 | FICA-SS | 50.06 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | FICA-MED | 11.71 | | | | | |
| | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | 401K - M | 43.32 | | | | | |
| | | | | | | | | | | | | FIT | 66.70 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.27 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 774.900 | 18086.18 | HCS | 142.50 | | PTO-CURR | 111.322 | 426.513 |
| PTO-CURR | 341.700 | 9030.71 | HPLNSFT | 350.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 84.813 | 2650.99 | HPLNDFT | 308.00 | | | | |
| B 5.00 | 552.000 | 2760.00 | HPLNFFT | 231.00 | | | | |
| B50 | 20.400 | 10.20 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 1.400 | 1.40 | VISION E | 13.52 | | | | |
| SHDIFF1. | 80.100 | 80.10 | VISIONEC | 19.29 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 1945.14 | | | | |
| | | | FICA-MED | 454.91 | | | | |
| | | | 401K - M | 701.81 | | | | |
| | | | 401K | 52.12 | | | | |
| | | | FIT | 3331.11 | | | | |
| | | | SIT-WV | 575.79 | | | | |
| | | | SIT-OH | 441.11 | | | | |
| | | | LIFE/AD | 89.30 | | | | |
| | | | SLIFE | 19.15 | | | | |
| | | | DEPLIFE | 5.00 | | | | |
| | | | UNLIFE | 60.60 | | | | |
| | | | WHOLELIF | 91.07 | | | | |
| | | | CRITILL | 20.98 | | | | |
| | | | ACCIDEN | 34.79 | | | | |
| | | | VOL LTD | 6.81 | | | | |
| | | | STDF MOU | 30.39 | | | | |
| | | | CAFESALE | 98.70 | | | | |
| | | | FCA CU | 350.00 | | | | |
| | | | UWAY | 7.00 | | | | |
| | 1855.313 | 32619.58 | | 9561.94 | | | 111.322 | 426.513 |

**NET PAY =** 23057.64

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS,KASSANDRA L | | 09/07/19 | 2065.04 | D546749.1 | **(STANDARD)** | | 1 | 1220 | 21.7427 | | 28.93000 | | | | | | | | |
| | 2166826 | 09/13/19 | 1350.34 | FT | REG | 23.500 | | | | | 28.93000 | 679.86 | HPLNFFT | 231.00 | | PTO-CURR | 66.700 | 5.131 | 11.200 |
| | | | | | REG | 32.000 | | | | | 28.93000 | 925.76 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.200 | | | | | 28.93000 | 324.02 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 5.00 | 16.000 | 1 | 1220 | 31.7427 | | 5.00000 | 80.00 | FICA-SS | 112.04 | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | FICA-MED | 26.20 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | FIT | 226.18 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | SIT-OH | 44.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.07 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.40 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 16.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| HERRICK,DARLA K | | 09/07/19 | 1835.35 | D546445.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| | 2124048 | 09/13/19 | 1036.36 | PTR | REG | 12.400 | | | | | 29.17000 | 361.71 | HPLNDPT | 231.00 | | PTO-CURR | 60.300 | 7.422 | 19.000 |
| | | | | | REG | 28.900 | | | | | 29.17000 | 843.01 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 29.17000 | 466.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 29.17000 | 87.51 | FICA-SS | 97.80 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 22.87 | | | | | |
| | | | | | BC 2.00 | 22.000 | | | | | 2.00000 | 44.00 | FIT | 239.31 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | SIT-WV | 137.91 | | | | | |
| | | | | | SHDIFF1. | 6.600 | | | | | 1.00000 | 6.60 | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 33.76 | | | | | |
| HOGE,TERRI LYNN | | 09/07/19 | 232.82 | D546582.1 | **(STANDARD)** | | 1 | 2115 | 21.7427 | | 14.05000 | | | | | | | | |
| | 2151751 | 09/13/19 | 64.86 | PD | REG | 8.000 | | | | | 14.05000 | 112.40 | FICA-SS | 14.43 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.400 | | | | | 14.05000 | 118.02 | FICA-MED | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FIT | 8.68 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | SIT-OH | 1.47 | | | | | |
| | | | | | | | | | | | | | FCA CU | 140.00 | | | | | |
| KNIGHT,ELISHA RENA | | 09/07/19 | 90.57 | D547401.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| | 2177483 | 09/13/19 | 80.92 | FT | PTO-PAID | 3.105 | 1 | | | | 29.17000 | 90.57 | FICA-SS | 5.62 | | PTO-CURR | | 0.000 | 3.105 |
| | | | | | | | | | | | | | FICA-MED | 1.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.72 | | | | | |
| KOEHLER,MIRANDA M | | 09/07/19 | 488.05 | D546890.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.23000 | | | | | | | | |
| | 2174154 | 09/13/19 | 400.49 | FTPIL | REG | 15.000 | | | | | 29.23000 | 438.45 | FICA-SS | 30.26 | | PTO-CURR | | 0.000 | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 7.08 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FIT | 34.21 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | SIT-OH | 4.79 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| NEIDERT,GAIL D | | 09/07/19 | 727.09 | D546458.1 | **(STANDARD)** | | 1 | 2115 | 21.7427 | | 12.22000 | | | | | | | | |
| | 2127116 | 09/13/19 | 430.88 | FT | REG | 18.500 | | | | | 12.22000 | 226.07 | HPLNDFT | 154.00 | | PTO-CURR | 59.500 | 7.323 | 16.000 |
| | | | | | REG | 25.000 | | | | | 12.22000 | 305.50 | FICA-SS | 35.53 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.22000 | 97.76 | FICA-MED | 8.31 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.22000 | 97.76 | FIT | 43.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.07 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTTE,KELLEY J | | 09/07/19 | 1610.77 | D546459.1 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| | 2127397 | 09/13/19 | 1206.91 | PTR | REG | 24.700 | | | | | 29.17000 | 720.50 | FICA-SS | 99.87 | | PTO-CURR | 50.700 | 6.240 | 9.000 |
| | | | | | REG | 17.000 | | | | | 29.17000 | 495.89 | FICA-MED | 23.36 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 29.17000 | 29.17 | FIT | 193.31 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | SIT-WV | 64.92 | | | | | |
| | | | | | B50 | 17.700 | | | | | 0.50000 | 8.85 | LIFE/AD | 14.00 | | | | | |
| | | | | | B50 | 17.000 | | | | | 0.50000 | 8.50 | SLIFE | 8.40 | | | | | |
| | | | | | BC 2.00 | 46.000 | | | | | 2.00000 | 92.00 | | | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | | | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | | | | | | | |
| REED,BARBARA A | | 09/07/19 | 2336.40 | D546462.1 | **(STANDARD)** | | 1 | 1220 | 21.7427 | | 32.45000 | | | | | | | | |
| | 2128098 | 09/13/19 | 1755.70 | FT | PTO-CURR | 32.000 | | | | | 32.45000 | 1038.40 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 72.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 32.45000 | 1298.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 141.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.02 | | | | | |
| | | | | | | | | | | | | | FIT | 277.52 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 69.91 | | | | | |
| STRICKLAND,MELANY J | | 09/07/19 | 1637.26 | 109949 | **(STANDARD)** | | 1 | 2360 | 21.7427 | | 23.35000 | | | | | | | | |
| | 2177285 | 09/13/19 | 1053.75 | FT | REG | 17.400 | | | | | 23.35000 | 406.29 | HPLNSFT | 50.00 | | PTO-CURR | 69.300 | 3.998 | 23.400 |
| | | | | | REG | 28.500 | | | | | 23.35000 | 665.48 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 18.400 | | | | | 23.35000 | 429.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 23.35000 | 116.75 | FICA-SS | 97.15 | | | | | |
| | | | | | BC 2.00 | 4.500 | | | | | 2.00000 | 9.00 | FICA-MED | 22.72 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | 401K - M | 81.86 | | | | | |
| | | | | | SHDIFF1. | 7.600 | | | | | 1.00000 | 7.60 | FIT | 253.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 58.17 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 259.300 | 6298.94 | HPLNSFT | 100.00 | | PTO-CURR | 38.976 | 153.705 |
| PTO-CURR | 150.600 | 4219.09 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 3.105 | 90.57 | HPLNFFT | 231.00 | | | | |
| B 5.00 | 16.000 | 80.00 | HPLNDPT | 231.00 | | | | |
| B50 | 34.700 | 17.35 | VISION E | 6.76 | | | | |
| BC 2.00 | 140.500 | 281.00 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 36.400 | 36.40 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 633.90 | | | | |
| | | | FICA-MED | 148.25 | | | | |
| | | | 401K - M | 81.86 | | | | |
| | | | FIT | 1276.22 | | | | |
| | | | SIT-WV | 282.79 | | | | |
| | | | SIT-OH | 50.79 | | | | |
| | | | SIT-PA | 69.91 | | | | |
| | | | CIT-MF | 18.07 | | | | |
| | | | LIFE/AD | 26.80 | | | | |
| | | | SLIFE | 8.40 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 50.65 | | | | |
| | | | CRITILL | 2.00 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED
Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL
PAGE 70

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | ACCIDEN | 19.52 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 14.43 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 18.23 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 140.00 | | | | | |
| | | | | | | 640.605 | 11023.35 | | | | | | | | 3643.14 | | | 38.976 | 153.705 | **NET PAY =** 7380.21 |

DEFENDANTS_000902
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7477 - OVGH STERILE PROCESSING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURTRAND,MAXINE J | 09/07/19 | 1422.20 | D546418.1 | **(STANDARD)** | | 1 | 2670 | 21.7477 | | 17.00000 | | | | | | | | |
| 1106053 | 09/13/19 | 861.19 | FT | REG | 28.700 | | | | | 17.00000 | 487.90 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 26.300 |
| | | | | REG | 25.000 | | | | | 17.00000 | 425.00 | FICA-SS | 78.63 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.300 | | | | | 17.00000 | 192.10 | FICA-MED | 18.39 | | | | | |
| | | | | PTO-CURR | 15.000 | | | | | 17.00000 | 255.00 | 401K - M | 71.11 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 118.67 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-WV | 95.21 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FCA CU | 25.00 | | | | | |
| | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | 11.20 | | | | | | | |
| FETTY,ASHLEE J | 09/07/19 | 757.93 | D547265.1 | **(STANDARD)** | | 1 | 2670 | 21.7477 | | 10.80000 | | | | | | | | |
| 3193166 | 09/13/19 | 579.32 | FT | REG | 5.000 | | | | | 10.80000 | 54.00 | FICA-SS | 46.99 | | PTO-CURR | 64.790 | 6.728 | 12.390 |
| | | | | REG | 23.400 | | | | | 10.80000 | 252.72 | FICA-MED | 10.99 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.000 | 1 | 2670 | 31.7477 | | 10.80000 | 259.20 | 401K | 37.90 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 10.80000 | 86.40 | FIT | 61.42 | | | | | |
| | | | | PTO-CURR | 4.390 | | | | | 10.80000 | 47.41 | SIT-OH | 11.09 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | CRITILL | 3.00 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | | | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | | | | | | | |
| | | | | SHDIFF1. | 5.600 | 1 | 2670 | 31.7477 | | 1.00000 | 5.60 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 106.100 | 1478.82 | HPLNDFT | 154.00 | | PTO-CURR | 16.574 | 38.690 |
| PTO-CURR | 38.690 | 580.91 | FICA-SS | 125.62 | | PTO-RSV | 0.000 | |
| BC 2.00 | 48.000 | 96.00 | FICA-MED | 29.38 | | | | |
| SHDIFF1. | 24.400 | 24.40 | 401K - M | 71.11 | | | | |
| | | | 401K | 37.90 | | | | |
| | | | FIT | 180.09 | | | | |
| | | | SIT-WV | 95.21 | | | | |
| | | | SIT-OH | 11.09 | | | | |
| | | | CRITILL | 3.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 217.190 | 2180.13 | | 739.62 | | | 16.574 | 38.690 |

**NET PAY =** 1440.51

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENSON,BRITTANY LYNN | 09/07/19 | 836.28 | D546937.1 | **(STANDARD)** | | 1 | 1161 | 21.7500 | | 13.32000 | | | | | | | | |
| 2175578 | 09/13/19 | 606.82 | FT | REG | 32.300 | | | | | 13.32000 | 430.24 | VISION E | 3.38 | | PTO-CURR | 55.600 | 3.208 | |
| | | | | REG | 23.300 | | | | | 13.32000 | 310.36 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 8.000 | | | | | 7.26000 | 58.08 | FICA-SS | 51.29 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 11.99 | | | | | |
| | | | | SHDIFF1. | 18.200 | | | | | 1.00000 | 18.20 | 401K - M | 41.81 | | | | | |
| | | | | SHDIFF1. | 11.400 | | | | | 1.00000 | 11.40 | FIT | 69.27 | | | | | |
| | | | | | | | | | | | | SIT-WV | 24.49 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.40 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 2.66 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BOURNE,JEAN M | 09/07/19 | 706.02 | D546428.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 25.14000 | | | | | | | | |
| 2120855 | 09/13/19 | 602.42 | PD | REG | 8.000 | | | | | 25.14000 | 201.12 | FICA-SS | 43.77 | | PTO-CURR | | 0.000 | |
| | | | | REG | 20.000 | | | | | 25.14000 | 502.80 | FICA-MED | 10.24 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FIT | 25.20 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | SIT-WV | 24.39 | | | | | |
| BRENSINGER,JUDITH E | 09/07/19 | 1212.94 | D546430.1 | **(STANDARD)** | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| 2121010 | 09/13/19 | 716.16 | FT | REG | 40.000 | | | | | 14.91000 | 596.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.600 | 9.846 | 8.000 |
| | | | | REG | 32.600 | | | | | 14.91000 | 486.07 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 22.37000 | 11.19 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 14.91000 | 119.28 | FICA-SS | 71.54 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.73 | | | | | |
| | | | | | | | | | | | | 401K - M | 60.65 | | | | | |
| | | | | | | | | | | | | FIT | 206.21 | | | | | |
| | | | | | | | | | | | | SIT-WV | 70.54 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 4.84 | | | | | |
| BUTLER,MARY BETH | 09/07/19 | 1824.64 | D546471.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| 2129310 | 09/13/19 | 1256.98 | FT | REG | 15.000 | | | | | 22.71000 | 340.65 | VISIONES | 6.13 | | PTO-CURR | 79.000 | 9.723 | 40.000 |
| | | | | REG | 24.000 | 1 | 2720 | 31.7500 | | 22.71000 | 545.04 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | FICA-SS | 112.40 | | | | | |
| | | | | B75 | 7.000 | | | | | 0.75000 | 5.25 | FICA-MED | 26.29 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2720 | 31.7500 | | 1.00000 | 8.00 | 401K - M | 91.23 | | | | | |
| | | | | SHDIFF1. | 6.900 | | | | | 1.00000 | 6.90 | FIT | 164.09 | | | | | |
| | | | | SHDIFF1. | 10.400 | 1 | 2720 | 31.7500 | | 1.00000 | 10.40 | SIT-OH | 43.19 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| | | | | | | | | | | | | CRITILL | 36.23 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| CALLIHAN,DEBORAH L | 09/07/19 | 2219.40 | *MULT PAY* | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | D546443.1 | 19.24 | | | | | | | | | | | | | | |
| | | | D546443.2 | 1370.96 | | | | | | | | | | | | | | |
| 2123503 | 09/13/19 | 1390.20 | FT | REG | 37.300 | | | | | 22.71000 | 847.08 | HPLNDFT | 154.00 | | PTO-CURR | 87.700 | 9.846 | 11.900 |
| | | | | REG | 38.500 | | | | | 22.71000 | 874.34 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 6.900 | | | | | 11.96000 | 82.52 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 2.400 | | | | | 22.71000 | 54.50 | FICA-SS | 126.60 | | | | | |
| | | | | PTO-CURR | 9.500 | | | | | 22.71000 | 215.75 | FICA-MED | 29.61 | | | | | |
| | | | | B 2.00 | 7.000 | | | | | 2.00000 | 14.00 | 401K - M | 44.39 | | | | | |
| | | | | B75 | 14.700 | | | | | 0.75000 | 11.03 | FIT | 215.97 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B75 | 38.500 | | | | | 0.75000 | 28.88 | SIT-WV | 83.51 | | | | | |
| | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | UNLIFE | 33.29 | | | | | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | CRITILL | 16.85 | | | | | |
| | | | | SHDIFF1. | 37.300 | | | | | 1.00000 | 37.30 | ACCIDEN | 14.74 | | | | | |
| | | | | SHDIFF1. | 38.400 | | | | | 1.00000 | 38.40 | STDF MOU | 46.80 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| CARPENTER,KATHERINE R | 09/07/19 | 1283.01 | D546528.1 | **(STANDARD)** | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| 2141430 | 09/13/19 | 939.64 | PTR | REG | 23.000 | | | | | 25.77000 | 592.71 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 19.000 |
| | | | | REG | 6.000 | | | | | 25.77000 | 154.62 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 25.77000 | 25.77 | FICA-SS | 76.07 | | | | | |
| | | | | PTO-CURR | 18.000 | | | | | 25.77000 | 463.86 | FICA-MED | 17.79 | | | | | |
| | | | | B75 | 7.000 | | | | | 0.75000 | 5.25 | 401K - M | 64.15 | | | | | |
| | | | | B75 | 6.000 | | | | | 0.75000 | 4.50 | FIT | 70.87 | | | | | |
| | | | | BWK1.00 | 6.400 | | | | | 1.00000 | 6.40 | SIT-WV | 36.74 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | LIFE/AD | 14.40 | | | | | |
| | | | | SHDIFF1. | 22.800 | | | | | 1.00000 | 22.80 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | | | | | | | |
| CARTER-BEARD,MISTY L | 09/07/19 | 4272.42 | D546584.1 | **(STANDARD)** | | 1 | 1350 | 21.7500 | | 18.43000 | | | | | | | | |
| 2152239 | 09/13/19 | 3065.03 | FT | REG | 39.500 | | | | | 18.43000 | 727.99 | HCS | 16.67 | | PTO-CURR | 80.000 | 9.846 | 158.096 |
| | | | | REG | 33.300 | | | | | 18.43000 | 613.72 | HPLNSFT | 100.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.500 | | | | | 18.43000 | 9.22 | VISIONES | 12.26 | | | | | |
| | | | | PTO-CURR | 6.700 | | | | | 18.43000 | 123.48 | DENTAL/F | 34.02 | | | | | |
| | | | | B50 | 2.000 | | | | | 0.50000 | 1.00 | FICA-SS | 254.79 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 59.59 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | FIT | 495.68 | | | | | |
| | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | SIT-OH | 141.09 | | | | | |
| | | | | PTO-PAID | 150.896 | 1 | | | | 18.43000 | 2781.01 | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.53 | | | | | |
| | | | | | | | | | | | | ROTH | 59.66 | | | | | |
| | | | | | | | | | | | | CAFESALE | 19.60 | | | | | |
| CHRISTAKIS,ELLEN M | 09/07/19 | 2457.68 | D546501.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 30.78000 | | | | | | | | |
| 2136976 | 09/13/19 | 1493.14 | FT | REG | 24.000 | | | | | 30.78000 | 738.72 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 8.000 | 1 | 2610 | 31.8940 | | 30.78000 | 246.24 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 30.78000 | 246.24 | VISIONEF | 9.93 | | | | | |
| | | | | PMEETING | 16.000 | | | | | 30.78000 | 492.48 | DENTAL/F | 17.01 | | | | | |
| | | | | PMEETING | 16.000 | | | | | 30.78000 | 492.48 | FICA-SS | 133.80 | | | | | |
| | | | | PMEETING | 8.000 | 1 | 2610 | 31.7500 | | 30.19000 | 241.52 | FICA-MED | 31.29 | | | | | |
| | | | | | | | | | | | | FIT | 283.40 | | | | | |
| | | | | | | | | | | | | SIT-OH | 60.57 | | | | | |
| | | | | | | | | | | | | CRITILL | 31.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.67 | | | | | |
| | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| COFFIELD,NICOLE MICHELLE | 09/07/19 | 201.31 | D546776.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 13.91000 | | | | | | | | |
| 2168578 | 09/13/19 | 163.96 | PD | REG | 14.300 | | | | | 13.91000 | 198.91 | FICA-SS | 12.48 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-MED | 2.92 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 5.53 | | | | | |
| | | | | | | | | | | | | SIT-WV | 6.04 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.38 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HABURSKY,DEBORAH | | 09/07/19 | 1449.12 | 109950 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 26.72000 | | | | | | | | |
| | 2123669 | 09/13/19 | 1041.55 | PTR | REG | 16.800 | | | | | 26.72000 | 448.90 | HPLNSPT | 50.00 | | PTO-CURR | 48.800 | 6.006 | 8.500 |
| | | | | | REG | 23.500 | | | | | 26.72000 | 627.92 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 8.000 | | | | | 13.96000 | 111.68 | FICA-SS | 85.69 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.72000 | 213.76 | FICA-MED | 20.04 | | | | | |
| | | | | | PTO-CURR | 0.500 | | | | | 26.72000 | 13.36 | 401K - M | 72.46 | | | | | |
| | | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | FIT | 97.14 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 27.43 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | LIFE/AD | 3.60 | | | | | |
| | | | | | SHDIFF1. | 15.600 | | | | | 1.00000 | 15.60 | SLIFE | 1.80 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| LANCE,LYNETTE D | | 09/07/19 | 2064.10 | *MULT PAY* | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | | D546450.1 | 140.00 | | | | | | | | | | | | | | |
| | | | | D546450.2 | 1188.40 | | | | | | | | | | | | | | |
| | 2125227 | 09/13/19 | 1328.40 | FT | REG | 40.000 | | | | | 22.71000 | 908.40 | HCS | 20.00 | | PTO-CURR | 79.500 | 9.785 | |
| | | | | | REG | 31.500 | | | | | 22.71000 | 715.37 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2720 | 31.7500 | | 22.71000 | 181.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 1.200 | | | | | 34.56000 | 41.47 | FICA-SS | 125.30 | | | | | |
| | | | | | HOL | 8.000 | | | | | 11.96000 | 95.68 | FICA-MED | 29.30 | | | | | |
| | | | | | B75 | 7.000 | | | | | 0.75000 | 5.25 | 401K - M | 103.21 | | | | | |
| | | | | | B75 | 7.500 | | | | | 0.75000 | 5.63 | FIT | 230.53 | | | | | |
| | | | | | BWK1.00 | 10.700 | | | | | 1.00000 | 10.70 | SIT-OH | 51.52 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | LIFE/AD | 14.00 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2720 | 31.7500 | | 1.00000 | 8.00 | SLIFE | 14.00 | | | | | |
| | | | | | BC 10.00 | 1.000 | | | | | 10.00000 | 10.00 | CRITILL | 44.85 | | | | | |
| | | | | | CALLMIN | 1.300 | | | | | 22.71000 | 29.52 | ACCIDEN | 12.30 | | | | | |
| | | | | | SHDIFF1. | 14.800 | | | | | 1.00000 | 14.80 | STDF MOU | 17.55 | | | | | |
| | | | | | SHDIFF1. | 22.800 | | | | | 1.00000 | 22.80 | ACCTREC | 50.00 | | | | | |
| | | | | | SHDIFF1. | 7.300 | 1 | 2720 | 31.7500 | | 1.00000 | 7.30 | | | | | | | |
| LAUENER,SUSAN J | | 09/07/19 | 2066.27 | D546451.1 | **(STANDARD)** | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | 2125292 | 09/13/19 | 1022.20 | FT | REG | 31.500 | | | | | 22.71000 | 715.37 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.500 |
| | | | | | REG | 8.000 | 1 | 2720 | 31.7500 | | 22.71000 | 181.68 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 16.000 | | | | | 11.96000 | 191.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | FICA-SS | 117.13 | | | | | |
| | | | | | PTO-CURR | 0.500 | | | | | 22.71000 | 11.36 | FICA-MED | 27.39 | | | | | |
| | | | | | B 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K - M | 578.56 | | | | | |
| | | | | | B75 | 24.000 | | | | | 0.75000 | 18.00 | FIT | 114.77 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 29.08 | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2720 | 31.7500 | | 1.00000 | 0.60 | | | | | | | |
| MCCAVE,TAMMY J | | 09/07/19 | 1430.23 | D546714.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 12.80000 | | | | | | | | |
| | 2164626 | 09/13/19 | 1162.89 | FT | REG | 36.800 | | | | | 12.80000 | 471.04 | FICA-SS | 88.67 | | PTO-CURR | 80.000 | 8.923 | 40.140 |
| | | | | | REG | 34.000 | | | | | 12.80000 | 435.20 | FICA-MED | 20.74 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.200 | | | | | 12.80000 | 40.96 | FIT | 102.23 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 12.80000 | 76.80 | SIT-WV | 55.70 | | | | | |
| | | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | | PTO-PAID | 30.940 | 1 | | | | 12.80000 | 396.03 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7500 - CLINICAL LAB**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER,JENNIFER LYNN | 09/07/19 | 952.30 | 109951 | **(STANDARD)** | | 1 | 2230 | 21.7500 | | 13.80000 | | | | | | | | |
| 2160714 | 09/13/19 | 649.06 | PTR | REG | 30.600 | | | | | 13.80000 | 422.28 | HPLNSFT | 50.00 | | PTO-CURR | 64.000 | 7.631 | 9.000 |
| | | | | REG | 24.400 | | | | | 13.80000 | 336.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 13.80000 | 13.80 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | FICA-SS | 55.38 | | | | | |
| | | | | BWK1.00 | 14.600 | | | | | 1.00000 | 14.60 | FICA-MED | 12.95 | | | | | |
| | | | | SHDIFF1. | 30.600 | | | | | 1.00000 | 30.60 | 401K - M | 47.62 | | | | | |
| | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | FIT | 76.50 | | | | | |
| | | | | | | | | | | | | SIT-WV | 29.98 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.76 | | | | | |
| PACK,SUSAN DIANE | 09/07/19 | 2264.43 | 109952 | **(STANDARD)** | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| 2156487 | 09/13/19 | 1575.30 | FT | REG | 38.400 | | | | | 25.77000 | 989.57 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 10.600 |
| | | | | REG | 31.000 | | | | | 25.77000 | 798.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.000 | | | | | 13.49000 | 94.43 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.600 | | | | | 25.77000 | 41.23 | FICA-SS | 136.73 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 25.77000 | 231.93 | FICA-MED | 31.98 | | | | | |
| | | | | B75 | 38.400 | | | | | 0.75000 | 28.80 | 401K - M | 113.22 | | | | | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | FIT | 236.78 | | | | | |
| | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | SIT-OH | 58.09 | | | | | |
| | | | | SHDIFF1. | 38.400 | | | | | 1.00000 | 38.40 | LIFE/AD | 14.40 | | | | | |
| | | | | SHDIFF1. | 31.000 | | | | | 1.00000 | 31.00 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |
| PASCO,CARA JO | 09/07/19 | 2278.40 | D546581.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 28.48000 | | | | | | | | |
| 2151587 | 09/13/19 | 1439.06 | FT | REG | 40.000 | | | | | 28.48000 | 1139.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 24.000 | | | | | 28.48000 | 683.52 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 28.48000 | 227.84 | DENTAL/F | 17.01 | | | | | |
| | | | | PMEETING | 8.000 | | | | | 28.48000 | 227.84 | FICA-SS | 125.27 | | | | | |
| | | | | | | | | | | | | FICA-MED | 29.30 | | | | | |
| | | | | | | | | | | | | 401K - M | 113.92 | | | | | |
| | | | | | | | | | | | | FIT | 228.06 | | | | | |
| | | | | | | | | | | | | SIT-OH | 51.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 24.50 | | | | | |
| PYLES,MARGARET A | 09/07/19 | 3540.80 | D546484.1 | **(STANDARD)** | | 1 | 1650 | 21.7500 | | 44.26000 | | | | | | | | |
| 2132801 | 09/13/19 | 2220.99 | FT | REG | 24.000 | | | | | 44.26000 | 1062.24 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | REG | 24.000 | | | | | 44.26000 | 1062.24 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 1650 | 31.7500 | | 44.26000 | 354.08 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 8.000 | 1 | 1650 | 31.7500 | | 44.26000 | 354.08 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 44.26000 | 354.08 | FICA-SS | 200.95 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 44.26000 | 354.08 | FICA-MED | 47.00 | | | | | |
| | | | | | | | | | | | | FIT | 534.68 | | | | | |
| | | | | | | | | | | | | SIT-OH | 102.23 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.70 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 38.01 | | | | | |
| | | | | | | | | | | | | CRITILL | 47.78 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7500 - CLINICAL LAB**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHRAMM,KIMBERLY R | 09/07/19 | 40.25 | D546514.1 | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 38.25000 | | | | | | | | |
| 2139350 | 09/13/19 | 36.85 | PD | REG | 1.000 | | | | | 38.25000 | 38.25 | FICA-SS | 2.50 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | FICA-MED | 0.58 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-OH | 0.22 | | | | | |
| | | | | | | | | | | | | CIT-MF | 0.10 | | | | | |
| SCHUETZ,CARRIE ANN | 09/07/19 | 693.39 | D546608.1 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 29.55000 | | | | | | | | |
| 2155083 | 09/13/19 | 558.23 | PD | REG | 16.000 | | | | | 29.55000 | 472.80 | FICA-SS | 42.99 | | PTO-CURR | | 0.000 | |
| | | | | REG | 6.700 | | | | | 29.55000 | 197.99 | FICA-MED | 10.05 | | | | | |
| | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | FIT | 58.23 | | | | | |
| | | | | SHDIFF1. | 6.700 | | | | | 1.00000 | 6.70 | SIT-WV | 23.89 | | | | | |
| SMITH,CAROL G | 09/07/19 | 1830.95 | *MULT PAY* | **(STANDARD)** | | 1 | 2610 | 21.7500 | | 33.26000 | | | | | | | | |
| | | | D546470.1 | 9.62 | | | | | | | | | | | | | | |
| | | | D546470.2 | 500.00 | | | | | | | | | | | | | | |
| | | | D546470.3 | 761.47 | | | | | | | | | | | | | | |
| 2129245 | 09/13/19 | 1271.09 | PTR | REG | 36.700 | | | | | 33.26000 | 1220.64 | HCS | 25.00 | | PTO-CURR | 54.800 | 6.745 | |
| | | | | REG | 18.100 | | | | | 33.26000 | 602.01 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 6.200 | | | | | 1.00000 | 6.20 | VISION E | 3.38 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 108.31 | | | | | |
| | | | | | | | | | | | | FICA-MED | 25.33 | | | | | |
| | | | | | | | | | | | | 401K - M | 183.10 | | | | | |
| | | | | | | | | | | | | FIT | 118.26 | | | | | |
| | | | | | | | | | | | | SIT-OH | 36.44 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.37 | | | | | |
| SMITH,JENNIFER MARIE | 09/07/19 | 1628.47 | D546802.1 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 21.59000 | | | | | | | | |
| 2170194 | 09/13/19 | 1066.49 | FT | REG | 37.600 | | | | | 21.59000 | 811.78 | HPLNDFT | 154.00 | | PTO-CURR | 71.500 | 5.500 | 10.400 |
| | | | | REG | 23.500 | | | | | 21.59000 | 507.37 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 2.400 | | | | | 21.59000 | 51.82 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 21.59000 | 172.72 | FICA-SS | 89.98 | | | | | |
| | | | | B75 | 15.300 | | | | | 0.75000 | 11.48 | FICA-MED | 21.04 | | | | | |
| | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | 401K - M | 81.42 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 139.41 | | | | | |
| | | | | SHDIFF1. | 35.400 | | | | | 1.00000 | 35.40 | SIT-WV | 52.99 | | | | | |
| | | | | SHDIFF1. | 22.300 | | | | | 1.00000 | 22.30 | | | | | | | |
| SNOUFFER,ROBERTA J | 09/07/19 | 1179.73 | D546441.1 | **(STANDARD)** | | 1 | 2075 | 21.7500 | | 25.39000 | | | | | | | | |
| 2123073 | 09/13/19 | 888.46 | PD | REG | 24.800 | | | | | 25.39000 | 629.67 | FICA-SS | 73.14 | | PTO-CURR | | 0.000 | |
| | | | | REG | 16.300 | | | | | 25.39000 | 413.86 | FICA-MED | 17.11 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 8.000 | | | | | 13.30000 | 106.40 | FIT | 136.59 | | | | | |
| | | | | BWK1.00 | 16.300 | | | | | 1.00000 | 16.30 | SIT-WV | 64.43 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | | | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | | | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | | | | | | | |
| SWEGARD,SHAWN MARIE | 09/07/19 | 1011.05 | D546812.1 | **(STANDARD)** | | 1 | 1161 | 21.7500 | | 15.82000 | | | | | | | | |
| 2170674 | 09/13/19 | 791.14 | FT | REG | 32.300 | | | | | 15.82000 | 510.99 | HPLNSFT | 50.00 | | PTO-CURR | 61.800 | 4.754 | |
| | | | | REG | 15.000 | | | | | 15.82000 | 237.30 | VISIONES | 6.13 | | | | | |
| | | | | REG | 6.500 | 1 | 1161 | 31.7500 | | 15.82000 | 102.83 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 8.000 | 1 | 1161 | 31.7500 | | 15.82000 | 126.56 | FICA-SS | 58.15 | | | | | |
| | | | | HOL | 1.500 | | | | | 8.51000 | 12.77 | FICA-MED | 13.60 | | | | | |
| | | | | BWK1.00 | 6.500 | 1 | 1161 | 31.7500 | | 1.00000 | 6.50 | 401K - M | 10.11 | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | FIT | 47.38 | | | | | |
| | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | SIT-OH | 17.53 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 0.900 | 1 | 1161 | 31.7500 | | 1.00000 | 0.90 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 1161 | 31.7500 | | 1.00000 | 0.50 | | | | | | | |
| VANSCYOC,ENJOLI | | 09/07/19 | 917.63 | D546982.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.21000 | | | | | | | | |
| | 2176774 | 09/13/19 | 739.72 | FT | REG | 40.000 | | | | | 11.21000 | 448.40 | VISIONEF | 9.93 | | PTO-CURR | 70.000 | 4.038 | |
| | | | | | REG | 8.000 | | | | | 11.21000 | 89.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 22.000 | 1 | 2240 | 31.7500 | | 11.21000 | 246.62 | FICA-SS | 55.22 | | | | | |
| | | | | | OT | 1.800 | | | | | 17.25000 | 31.05 | FICA-MED | 12.92 | | | | | |
| | | | | | HOL | 8.000 | 1 | 2240 | 31.7500 | | 6.21000 | 49.68 | 401K - M | 45.88 | | | | | |
| | | | | | BWK1.00 | 10.600 | | | | | 1.00000 | 10.60 | SIT-WV | 26.87 | | | | | |
| | | | | | SHDIFF1. | 25.500 | | | | | 1.00000 | 25.50 | LIFE/AD | 1.10 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | CAFESALE | 8.98 | | | | | |
| | | | | | SHDIFF1. | 15.000 | 1 | 2240 | 31.7500 | | 1.00000 | 15.00 | | | | | | | |
| WALKER,RHIANNON SIOUX | | 09/07/19 | 538.60 | D547057.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| | 2178440 | 09/13/19 | 491.52 | PTR | REG | 23.500 | | | | | 11.00000 | 258.50 | FICA-SS | 33.39 | | PTO-CURR | 47.700 | 2.752 | |
| | | | | | REG | 24.200 | | | | | 11.00000 | 266.20 | FICA-MED | 7.81 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 5.88 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | | | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | | | | | | | |
| ZHENG,DE XIONG | | 09/07/19 | 2416.18 | 109953 | **(STANDARD)** | | 1 | 2085 | 21.7500 | | 24.24000 | | | | | | | | |
| | 2162674 | 09/13/19 | 1730.97 | FT | REG | 40.000 | | | | | 24.24000 | 969.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 24.24000 | 969.60 | FICA-SS | 146.70 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 36.76000 | 7.35 | FICA-MED | 34.31 | | | | | |
| | | | | | OT | 8.000 | | | | | 36.79000 | 294.32 | 401K - M | 120.81 | | | | | |
| | | | | | HOL | 8.000 | | | | | 12.72000 | 101.76 | FIT | 270.48 | | | | | |
| | | | | | B 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 62.91 | | | | | |
| | | | | | B75 | 8.200 | | | | | 0.75000 | 6.15 | | | | | | | |
| | | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | | | | | | | |
| | | | | | BWK1.00 | 8.200 | | | | | 1.00000 | 8.20 | | | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 18.200 | | | | | 1.00000 | 18.20 | | | | | | | |
| | | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | | | | | | | |
| ZIFZAL,JAMIE ANN | | 09/07/19 | 874.70 | D547025.1 | **(STANDARD)** | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| | 2177806 | 09/13/19 | 625.79 | FT | REG | 31.700 | | | | | 11.00000 | 348.70 | FICA-SS | 54.23 | | PTO-CURR | 71.900 | 4.148 | |
| | | | | | REG | 32.200 | | | | | 11.00000 | 354.20 | FICA-MED | 12.68 | | | | | |
| | | | | | REG | 8.000 | 1 | 2240 | 31.7500 | | 11.00000 | 88.00 | 401K - M | 43.74 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 74.74 | | | | | |
| | | | | | BWK1.00 | 10.500 | | | | | 1.00000 | 10.50 | SIT-OH | 13.60 | | | | | |
| | | | | | SHDIFF1. | 29.000 | | | | | 1.00000 | 29.00 | CAFESALE | 49.92 | | | | | |
| | | | | | SHDIFF1. | 28.300 | | | | | 1.00000 | 28.30 | | | | | | | |
| | | | | | SHDIFF1. | 8.000 | 1 | 2240 | 31.7500 | | 1.00000 | 8.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1413.700 | 30206.92 | HCS | 145.01 | | PTO-CURR | 167.120 | 388.136 |
| OT | 11.700 | 385.38 | HPLNSFT | 350.00 | | PTO-RSV | 0.000 | |
| HOL | 79.400 | 904.36 | HPLNDFT | 462.00 | | | | |
| PTO-CURR | 206.300 | 4989.04 | HPLNFFT | 693.00 | | | | |
| PTO-PAID | 181.836 | 3177.04 | HPLNSPT | 150.00 | | | | |
| PMEETING | 48.000 | 1454.32 | VISION E | 16.90 | | | | |
| B 2.00 | 23.000 | 46.00 | VISIONES | 49.04 | | | | |
| B50 | 2.000 | 1.00 | VISIONEC | 6.43 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC PAY | DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | B75 | 181.600 | | | | | 136.22 | VISIONEF | 39.72 | | | | | |
| | | | | | | BWK1.00 | 227.500 | | | | | 227.50 | DENTAL/S | 34.02 | | | | | |
| | | | | | | BC 10.00 | 1.000 | | | | | 10.00 | DENTAL/F | 204.12 | | | | | |
| | | | | | | CALLMIN | 1.300 | | | | | 29.52 | FICA-SS | 2482.47 | | | | | |
| | | | | | | SHDIFF1. | 623.000 | | | | | 623.00 | FICA-MED | 580.58 | | | | | |
| | | | | | | | | | | | | | 401K - M | 1816.28 | | | | | |
| | | | | | | | | | | | | | FIT | 4002.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 499.57 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 700.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 112.05 | | | | | |
| | | | | | | | | | | | | | SLIFE | 34.90 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 115.14 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 40.26 | | | | | |
| | | | | | | | | | | | | | CRITILL | 189.64 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 114.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 2.66 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 89.33 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| | | | | | | | | | | | | | ROTH | 59.66 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 112.01 | | | | | |
| | | | | | | | | | | | | | FCA CU | 115.00 | | | | | |
| | | | | | | | 3000.336 | | | | | 42190.30 | | 13316.24 | | | 167.120 | 388.136 | NET PAY = 28874.06 |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7592 - STRESS TESTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWALD,LYDIA JANE | | 09/07/19 | 1757.79 | *MULT PAY* | **(STANDARD)** | | 1 | 2475 | 21.7592 | | 29.87000 | | | | | | | | |
| | | | | D546899.1 | 681.13 | | | | | | | | | | | | | | |
| | | | | D546899.2 | 681.12 | | | | | | | | | | | | | | |
| | 2174394 | 09/13/19 | 1362.25 | PTR | REG | 23.500 | 1 | 2475 | 31.7592 | | 29.87000 | 701.95 | FICA-SS | 108.98 | | PTO-CURR | 55.500 | 3.202 | 16.000 |
| | | | | | REG | 16.000 | 1 | 2475 | 31.7592 | | 29.87000 | 477.92 | FICA-MED | 25.49 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2475 | 31.7592 | | 29.87000 | 477.92 | 401K - M | 87.89 | | | | | |
| | | | | | B 100.00 | 1.000 | | | | | 100.00000 | 100.00 | FIT | 130.99 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 42.19 | | | | | |
| LUTSIV,ZINOVIY YAROSLAVOVY | | 09/07/19 | 695.44 | D547402.1 | **(STANDARD)** | | 1 | 2475 | 21.7592 | | 24.60000 | | | | | | | | |
| | 2178267 | 09/13/19 | 596.75 | FT | PTO-PAID | 28.270 | 1 | | | | 24.60000 | 695.44 | FICA-SS | 43.12 | | PTO-CURR | | 0.000 | 28.270 |
| | | | | | | | | | | | | | FICA-MED | 10.08 | | | | | |
| | | | | | | | | | | | | | FIT | 24.14 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 21.35 | | | | | |
| MEANS,KELLY J | | 09/07/19 | 1264.80 | *MULT PAY* | **(STANDARD)** | | 1 | 2265 | 21.7592 | | 17.00000 | | | | | | | | |
| | | | | D546506.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D546506.2 | 782.69 | | | | | | | | | | | | | | |
| | 2138741 | 09/13/19 | 832.69 | FT | REG | 2.400 | | | | | 17.00000 | 40.80 | HCS | 20.83 | | PTO-CURR | 74.400 | 9.157 | 40.000 |
| | | | | | REG | 4.000 | | | | | 17.00000 | 68.00 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 28.000 | 1 | 2265 | 21.7720 | | 17.00000 | 476.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 32.000 | 1 | 2265 | 21.7720 | | 17.00000 | 544.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2265 | 21.7720 | | 17.00000 | 136.00 | FICA-SS | 72.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.02 | | | | | |
| | | | | | | | | | | | | | 401K - M | 63.24 | | | | | |
| | | | | | | | | | | | | | FIT | 108.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.31 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 73.900 | 1764.67 | HCS | 20.83 | | PTO-CURR | 12.359 | 84.270 |
| PTO-CURR | 56.000 | 1157.92 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 28.270 | 695.44 | VISION E | 3.38 | | | | |
| B 100.00 | 1.000 | 100.00 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 224.86 | | | | |
| | | | FICA-MED | 52.59 | | | | |
| | | | 401K - M | 151.13 | | | | |
| | | | FIT | 263.39 | | | | |
| | | | SIT-WV | 41.31 | | | | |
| | | | SIT-OH | 42.19 | | | | |
| | | | SIT-PA | 21.35 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 13.50 | | | | |
| | 159.170 | 3718.03 | | 926.34 | | | 12.359 | 84.270 |

**NET PAY =** 2791.69

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROTHERS,BREANNA L | 09/07/19 | 1581.35 | D546931.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 19.03000 | | | | | | | | |
| 2175434 | 09/13/19 | 1162.73 | FT | REG | 32.400 | | | | | 19.03000 | 616.57 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 16.000 |
| | | | | REG | 7.600 | 1 | 2655 | 21.7680 | | 19.03000 | 144.63 | VISION E | 3.38 | | | | | |
| | | | | REG | 24.000 | 1 | 2655 | 21.7680 | | 19.03000 | 456.72 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.800 | 1 | 2655 | 21.7680 | | 28.69000 | 22.95 | FICA-SS | 94.38 | | | | | |
| | | | | PTO-CURR | 16.000 | 1 | 2655 | 21.7680 | | 19.03000 | 304.48 | FICA-MED | 22.07 | | | | | |
| | | | | SHDIFF1. | 10.700 | | | | | 1.00000 | 10.70 | 401K - M | 79.07 | | | | | |
| | | | | SHDIFF1. | 1.300 | 1 | 2655 | 21.7680 | | 1.00000 | 1.30 | FIT | 130.69 | | | | | |
| | | | | SHDIFF1. | 24.000 | 1 | 2655 | 21.7680 | | 1.00000 | 24.00 | SIT-OH | 33.36 | | | | | |
| CARROLL,JASON M | 09/07/19 | 1862.21 | D546572.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| 2150530 | 09/13/19 | 1214.30 | FT | REG | 12.500 | | | | | 22.22000 | 277.75 | HPLNDFT | 154.00 | | PTO-CURR | 77.200 | 9.502 | 16.000 |
| | | | | REG | 40.000 | 1 | 2655 | 21.7680 | | 21.37000 | 854.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.700 | 1 | 2655 | 21.7680 | | 21.37000 | 185.92 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.400 | 1 | 2655 | 21.7680 | | 32.65000 | 13.06 | FICA-SS | 104.64 | | | | | |
| | | | | HOL | 8.600 | 1 | 2655 | 21.7680 | | 11.29000 | 97.09 | FICA-MED | 24.47 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 22.22000 | 355.52 | 401K - M | 93.11 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2655 | 21.7680 | | 1.00000 | 12.00 | FIT | 166.39 | | | | | |
| | | | | CALLMIN | 1.000 | 1 | 2655 | 21.7680 | | 21.37000 | 21.37 | SIT-OH | 38.42 | | | | | |
| | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | LIFE/AD | 18.75 | | | | | |
| | | | | SHDIFF1. | 35.900 | 1 | 2655 | 21.7680 | | 1.00000 | 35.90 | DEPLIFE | 1.00 | | | | | |
| | | | | SHDIFF1. | 8.700 | 1 | 2655 | 21.7680 | | 1.00000 | 8.70 | WHOLELIF | 4.19 | | | | | |
| | | | | | | | | | | | | CAFESALE | 22.55 | | | | | |
| CUSICK,JONI JO | 09/07/19 | 1077.80 | D546781.1 | **(STANDARD)** | | 1 | 2137 | 21.7630 | | 14.37000 | | | | | | | | |
| 2168786 | 09/13/19 | 852.72 | FT | REG | 28.700 | | | | | 14.37000 | 412.42 | HPLNSFT | 50.00 | | PTO-CURR | 74.600 | 7.747 | 38.000 |
| | | | | REG | 0.900 | 1 | 2137 | 31.7630 | | 14.37000 | 12.93 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | REG | 7.000 | 1 | 2137 | 31.7630 | | 14.37000 | 100.59 | DENTAL/F | 17.01 | | | | | |
| | | | | HOL | 0.500 | 1 | 2137 | 31.7630 | | 7.79000 | 3.90 | FICA-SS | 62.29 | | | | | |
| | | | | PTO-CURR | 36.000 | | | | | 14.37000 | 517.32 | FICA-MED | 14.57 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 14.37000 | 28.74 | FIT | 55.07 | | | | | |
| | | | | BWK1.00 | 0.300 | | | | | 1.00000 | 0.30 | SIT-OH | 20.01 | | | | | |
| | | | | BWK1.00 | 0.600 | 1 | 2137 | 31.7630 | | 1.00000 | 0.60 | | | | | | | |
| | | | | BWK1.00 | 1.000 | 1 | 2137 | 31.7630 | | 1.00000 | 1.00 | | | | | | | |
| DARRAH,MICHELLE R | 09/07/19 | 1527.57 | D546504.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| 2137594 | 09/13/19 | 961.61 | FT | REG | 23.500 | | | | | 24.47000 | 575.05 | VISIONES | 6.13 | | PTO-CURR | 59.500 | 7.323 | 10.000 |
| | | | | REG | 26.000 | | | | | 24.47000 | 636.22 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 24.47000 | 244.70 | FICA-SS | 93.27 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 21.81 | | | | | |
| | | | | BC 2.00 | 25.000 | | | | | 2.00000 | 50.00 | FIT | 155.55 | | | | | |
| | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | SIT-OH | 36.14 | | | | | |
| | | | | SHDIFF1. | 12.200 | | | | | 1.00000 | 12.20 | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | PS LOAN | 130.75 | | | | | |
| | | | | | | | | | | | | FCA CU | 90.00 | | | | | |
| FIJALKOWSKI,SHERRI M | 09/07/19 | 2076.13 | D546508.1 | **(STANDARD)** | | 1 | 2660 | 21.7630 | | 25.64000 | | | | | | | | |
| 2138816 | 09/13/19 | 1539.21 | FT | REG | 37.700 | | | | | 25.64000 | 966.63 | HCS | 41.67 | | PTO-CURR | 79.100 | 9.735 | 16.000 |
| | | | | REG | 25.400 | | | | | 25.64000 | 651.26 | FICA-SS | 126.14 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 25.64000 | 410.24 | FICA-MED | 29.50 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 256.20 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 55.91 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | LIFE/AD | 27.50 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GORDON,MARY L | 09/07/19 | 993.80 | D546578.1 | **(STANDARD)** | | 1 | 1270 | 21.7630 | | 12.33000 | | | | | | | | |
| 2151447 | 09/13/19 | 742.52 | FT | REG | 40.000 | | | | | 12.33000 | 493.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.600 | 9.846 | 8.000 |
| | | | | REG | 32.600 | | | | | 12.33000 | 401.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 12.33000 | 98.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 57.95 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.55 | | | | | |
| | | | | | | | | | | | | FIT | 87.19 | | | | | |
| | | | | | | | | | | | | SIT-WV | 33.54 | | | | | |
| HENDERSON,AMY ELIZABETH | 09/07/19 | 1349.90 | D546797.1 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 18.00000 | | | | | | | | |
| 2170066 | 09/13/19 | 986.98 | FT | REG | 38.000 | 1 | 2540 | 21.7680 | | 18.00000 | 684.00 | HCS | 83.33 | | PTO-CURR | 71.200 | 5.477 | |
| | | | | REG | 33.200 | 1 | 2540 | 21.7680 | | 18.00000 | 597.60 | VISIONEF | 9.93 | | | | | |
| | | | | BWK1.00 | 7.100 | 1 | 2540 | 21.7680 | | 1.00000 | 7.10 | DENTAL/F | 17.01 | | | | | |
| | | | | BC 2.00 | 17.000 | | | | | 2.00000 | 34.00 | FICA-SS | 76.86 | | | | | |
| | | | | SHDIFF1. | 21.100 | 1 | 2540 | 21.7680 | | 1.00000 | 21.10 | FICA-MED | 17.97 | | | | | |
| | | | | SHDIFF1. | 6.100 | 1 | 2540 | 21.7680 | | 1.00000 | 6.10 | 401K - M | 67.50 | | | | | |
| | | | | | | | | | | | | FIT | 26.41 | | | | | |
| | | | | | | | | | | | | SIT-WV | 40.62 | | | | | |
| | | | | | | | | | | | | OVGIFT | 12.84 | | | | | |
| | | | | | | | | | | | | CAFESALE | 10.45 | | | | | |
| JOHNSON,KYLE JAY | 09/07/19 | 1674.40 | D546748.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 20.56000 | | | | | | | | |
| 2166810 | 09/13/19 | 1155.28 | FT | REG | 5.000 | | | | | 20.56000 | 102.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 21.800 |
| | | | | REG | 36.200 | 1 | 2655 | 21.7680 | | 20.56000 | 744.27 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 17.000 | 1 | 2655 | 21.7680 | | 20.56000 | 349.52 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 3.800 | | | | | 20.56000 | 78.13 | FICA-SS | 100.15 | | | | | |
| | | | | PTO-CURR | 18.000 | | | | | 20.56000 | 370.08 | FICA-MED | 23.42 | | | | | |
| | | | | BWK1.00 | 13.600 | 1 | 2655 | 21.7680 | | 1.00000 | 13.60 | 401K - M | 83.72 | | | | | |
| | | | | SHDIFF1. | 14.500 | 1 | 2655 | 21.7680 | | 1.00000 | 14.50 | FIT | 158.82 | | | | | |
| | | | | SHDIFF1. | 1.500 | 1 | 2655 | 21.7680 | | 1.00000 | 1.50 | SIT-OH | 37.02 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.60 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.36 | | | | | |
| | | | | | | | | | | | | CRITILL | 7.65 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 5.33 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| KOVACS,SHANNON ROBIN | 09/07/19 | 1652.25 | D546671.1 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 19.45000 | | | | | | | | |
| 2161594 | 09/13/19 | 849.56 | FT | REG | 23.200 | | | | | 19.45000 | 451.24 | HCS | 25.00 | | PTO-CURR | 71.050 | 8.471 | 56.322 |
| | | | | HOL | 8.000 | | | | | 10.33000 | 82.64 | HPLNFFT | 462.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 38.700 | | | | | 19.45000 | 752.72 | VISIONEC | 12.86 | | | | | |
| | | | | PTO-CURR | 9.150 | | | | | 19.45000 | 177.97 | DENTAL/F | 34.02 | | | | | |
| | | | | SHDIFF1. | 22.900 | | | | | 1.00000 | 22.90 | FICA-SS | 69.34 | | | | | |
| | | | | PTO-PAID | 8.472 | 1 | | | | 19.45000 | 164.78 | FICA-MED | 16.22 | | | | | |
| | | | | | | | | | | | | 401K - M | 29.75 | | | | | |
| | | | | | | | | | | | | FIT | 105.65 | | | | | |
| | | | | | | | | | | | | SIT-OH | 22.72 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LADYGA,TIFFANIE L | 09/07/19 | 1221.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 24.01000 | | | | | | | | |
| | | | D546536.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D546536.2 | 772.87 | | | | | | | | | | | | | | |
| 2143493 | 09/13/19 | 872.87 | FT | REG | 24.900 | | | | | 24.01000 | 597.85 | VISIONES | 6.13 | | PTO-CURR | 49.700 | 6.117 | |
| | | | | REG | 24.800 | | | | | 24.01000 | 595.45 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.200 | | | | | 1.00000 | 8.20 | FICA-SS | 74.30 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 17.38 | | | | | |
| | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | 401K - M | 61.08 | | | | | |
| | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FIT | 111.51 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.49 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.88 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| MILLER,DAVID | 09/07/19 | 2104.15 | 109954 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.65000 | | | | | | | | |
| 2147528 | 09/13/19 | 1489.79 | FT | REG | 40.000 | 1 | 2655 | 21.7680 | | 22.22000 | 888.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.300 |
| | | | | REG | 28.700 | 1 | 2655 | 21.7680 | | 22.22000 | 637.71 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.700 | 1 | 2655 | 21.7680 | | 34.11000 | 92.09 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 8.700 | 1 | 2655 | 21.7680 | | 11.71000 | 101.88 | FICA-SS | 126.80 | | | | | |
| | | | | PTO-CURR | 11.300 | | | | | 22.65000 | 255.95 | FICA-MED | 29.65 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2655 | 21.7680 | | 1.00000 | 12.00 | 401K - M | 105.21 | | | | | |
| | | | | BWK1.00 | 12.000 | 1 | 2655 | 21.7680 | | 1.00000 | 12.00 | FIT | 203.28 | | | | | |
| | | | | BC 2.00 | 14.000 | 1 | 2655 | 21.7680 | | 2.00000 | 28.00 | SIT-WV | 80.05 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | LIFE/AD | 1.10 | | | | | |
| | | | | CALLMIN | 1.000 | 1 | 2655 | 21.7680 | | 22.22000 | 22.22 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 26.800 | 1 | 2655 | 21.7680 | | 1.00000 | 26.80 | UWAY | 2.00 | | | | | |
| | | | | SHDIFF1. | 12.700 | 1 | 2655 | 21.7680 | | 1.00000 | 12.70 | | | | | | | |
| MONTANI,NATALIE MARIE | 09/07/19 | 1824.44 | D546867.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 19.79000 | | | | | | | | |
| 2173226 | 09/13/19 | 1255.27 | FT | REG | 8.400 | | | | | 19.79000 | 166.24 | HPLNSFT | 100.00 | | PTO-CURR | 78.700 | 6.054 | 18.116 |
| | | | | REG | 26.700 | | | | | 19.79000 | 528.39 | VISION E | 6.76 | | | | | |
| | | | | REG | 31.600 | 1 | 2655 | 21.7680 | | 19.79000 | 625.36 | DENTAL/S | 11.34 | | | | | |
| | | | | OT | 2.000 | 1 | 2655 | 21.7680 | | 30.17000 | 60.34 | FICA-SS | 105.79 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 19.79000 | 237.48 | FICA-MED | 24.74 | | | | | |
| | | | | BWK1.00 | 5.300 | 1 | 2655 | 21.7680 | | 1.00000 | 5.30 | 401K - M | 85.17 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | FIT | 179.56 | | | | | |
| | | | | BC 2.00 | 7.000 | 1 | 2655 | 21.7680 | | 2.00000 | 14.00 | SIT-OH | 40.35 | | | | | |
| | | | | CALLMIN | 1.000 | 1 | 2655 | 21.7680 | | 19.79000 | 19.79 | LIFE/AD | 2.50 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | CRITILL | 4.95 | | | | | |
| | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | VOL LTD | 8.01 | | | | | |
| | | | | SHDIFF1. | 20.200 | 1 | 2655 | 21.7680 | | 1.00000 | 20.20 | | | | | | | |
| | | | | PTO-PAID | 6.116 | 1 | | | | 19.79000 | 121.04 | | | | | | | |
| MULLINS,TONI LEE | 09/07/19 | 3269.60 | D547060.1 | **(STANDARD)** | | 1 | 8190 | 21.7630 | | 40.87000 | | | | | | | | |
| 2178507 | 09/13/19 | 2396.26 | FT | REG | 40.000 | | | | | 40.87000 | 1634.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | REG | 32.000 | | | | | 40.87000 | 1307.84 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 40.87000 | 326.96 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 186.72 | | | | | |
| | | | | | | | | | | | | FICA-MED | 43.67 | | | | | |
| | | | | | | | | | | | | FIT | 237.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 147.49 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PURPURA,JULIE SHAY | 09/07/19 | 1264.13 | D546609.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| 2155166 | 09/13/19 | 687.73 | FT | REG | 36.000 | 1 | 2655 | 21.7680 | | 21.79000 | 784.44 | HPLNFFT | 231.00 | | PTO-CURR | 52.000 | 6.400 | 16.000 |
| | | | | HOL | 7.900 | 1 | 2655 | 21.7680 | | 11.50000 | 90.85 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | 1 | 2655 | 21.7680 | | 21.79000 | 348.64 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 5.100 | 1 | 2655 | 21.7680 | | 1.00000 | 5.10 | FICA-SS | 62.60 | | | | | |
| | | | | SHDIFF1. | 35.100 | 1 | 2655 | 21.7680 | | 1.00000 | 35.10 | FICA-MED | 14.64 | | | | | |
| | | | | | | | | | | | | 401K - M | 63.21 | | | | | |
| | | | | | | | | | | | | FIT | 88.60 | | | | | |
| | | | | | | | | | | | | SIT-WV | 34.01 | | | | | |
| | | | | | | | | | | | | UNLIFE | 44.16 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| ROBSON,ROBIN A | 09/07/19 | 1980.47 | D546488.1 | **(STANDARD)** | | 1 | 2660 | 21.7630 | | 24.66000 | | | | | | | | |
| 2133874 | 09/13/19 | 1270.39 | FT | REG | 38.400 | | | | | 24.66000 | 946.94 | HPLNSFT | 50.00 | | PTO-CURR | 78.600 | 9.674 | 17.000 |
| | | | | REG | 23.200 | | | | | 24.66000 | 572.11 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 24.66000 | 24.66 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 24.66000 | 394.56 | FICA-SS | 118.96 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 27.82 | | | | | |
| | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | 24.20 | FIT | 230.73 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | SIT-OH | 51.55 | | | | | |
| | | | | | | | | | | | | PS LOAN | 219.22 | | | | | |
| SCOTT,JENNIFER L | 09/07/19 | 1372.09 | 109955 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 25.45000 | | | | | | | | |
| 2144970 | 09/13/19 | 903.69 | PTR | REG | 24.300 | | | | | 25.45000 | 618.44 | HPLNFPT | 346.00 | | PTO-CURR | 48.700 | 5.994 | 8.000 |
| | | | | REG | 16.400 | | | | | 25.45000 | 417.38 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 8.400 | | | | | 13.33000 | 111.97 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 25.45000 | 203.60 | FICA-SS | 61.95 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 14.49 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | SIT-OH | 19.02 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| VAUGHAN,ADAM ROBERT | 09/07/19 | 1346.59 | 109956 | **(STANDARD)** | | 1 | 2540 | 21.7630 | | 17.66000 | | | | | | | | |
| 2172458 | 09/13/19 | 940.78 | FT | REG | 38.300 | | | | | 17.66000 | 676.38 | HCS | 20.83 | | PTO-CURR | 74.490 | 5.730 | 22.990 |
| | | | | REG | 13.200 | | | | | 17.66000 | 233.11 | HPLNSFT | 50.00 | | | | | |
| | | | | PTO-CURR | 22.990 | | | | | 17.66000 | 406.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | FICA-SS | 78.75 | | | | | |
| | | | | SHDIFF1. | 21.200 | | | | | 1.00000 | 21.20 | FICA-MED | 18.42 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | 401K - M | 67.33 | | | | | |
| | | | | | | | | | | | | FIT | 119.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 45.46 | | | | | |
| WILLIAMS,JESSICA A | 09/07/19 | 2017.02 | *MULT PAY* | **(STANDARD)** | | 1 | 2600 | 21.7630 | | 27.68000 | | | | | | | | |
| | | | D546580.1 | 300.00 | | | | | | | | | | | | | | |
| | | | D546580.2 | 1081.47 | | | | | | | | | | | | | | |
| 2151553 | 09/13/19 | 1381.47 | FT | REG | 40.000 | 1 | 8190 | 21.7630 | | 27.68000 | 1107.20 | HCS | 8.33 | | PTO-CURR | 70.400 | 8.665 | |
| | | | | REG | 30.400 | 1 | 8190 | 21.7630 | | 27.68000 | 841.47 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.300 | 1 | 8190 | 21.7630 | | 42.19000 | 12.65 | VISION E | 3.38 | | | | | |
| | | | | BC 2.00 | 25.000 | 1 | 8190 | 21.7630 | | 2.00000 | 50.00 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 4.200 | 1 | 8190 | 21.7630 | | 1.00000 | 4.20 | FICA-SS | 120.88 | | | | | |
| | | | | SHDIFF1. | 1.500 | 1 | 8190 | 21.7630 | | 1.00000 | 1.50 | FICA-MED | 28.27 | | | | | |
| | | | | | | | | | | | | 401K - M | 100.85 | | | | | |
| | | | | | | | | | | | | FIT | 215.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 79.20 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | CAFESALE | 21.42 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7630 - RADIOLOGY - DIAG**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YAHN,JUDITH K | | 09/07/19 | 1697.37 | D546479.1 | **(STANDARD)** | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| | 2130821 | 09/13/19 | 1012.78 | FT | REG | 37.400 | | | | | 24.47000 | 915.18 | HPLNDFT | 308.00 | | PTO-CURR | 46.400 | 5.711 | 24.712 |
| | | | | | REG | 7.000 | | | | | 24.47000 | 171.29 | VISIONES | 12.26 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 24.47000 | 48.94 | DENTAL/F | 34.02 | | | | | |
| | | | | | SHDIFF1. | 6.200 | | | | | 1.00000 | 6.20 | FICA-SS | 83.27 | | | | | |
| | | | | | PTO-PAID | 22.712 | 1 | | | | 24.47000 | 555.76 | FICA-MED | 19.47 | | | | | |
| | | | | | | | | | | | | | FIT | 142.19 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.60 | | | | | |
| | | | | | | | | | | | | | FCA CU | 15.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1061.300 | 23982.46 | HCS | 179.16 | | PTO-CURR | 140.445 | 308.240 |
| OT | 6.200 | 201.09 | HPLNSFT | 500.00 | | PTO-RSV | 0.000 | |
| HOL | 42.100 | 488.33 | HPLNDFT | 462.00 | | | | |
| PTO-CURR | 270.940 | 5585.33 | HPLNFFT | 924.00 | | | | |
| PTO-PAID | 37.300 | 841.58 | HPLNFPT | 346.00 | | | | |
| BWK1.00 | 116.800 | 116.80 | VISION E | 27.04 | | | | |
| BC 2.00 | 134.000 | 268.00 | VISIONES | 36.78 | | | | |
| CALLMIN | 3.000 | 63.38 | VISIONEC | 19.29 | | | | |
| SHDIFF1. | 345.900 | 345.90 | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 51.03 | | | | |
| | | | DENTAL/F | 204.12 | | | | |
| | | | FICA-SS | 1805.04 | | | | |
| | | | FICA-MED | 422.13 | | | | |
| | | | 401K - M | 836.00 | | | | |
| | | | FIT | 2670.06 | | | | |
| | | | SIT-WV | 512.15 | | | | |
| | | | SIT-OH | 377.99 | | | | |
| | | | LIFE/AD | 88.30 | | | | |
| | | | SLIFE | 5.35 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 85.40 | | | | |
| | | | WHOLELIF | 4.19 | | | | |
| | | | CRITILL | 17.38 | | | | |
| | | | ACCIDEN | 54.61 | | | | |
| | | | VOL LTD | 13.34 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | | | PS LOAN | 349.97 | | | | |
| | | | OVGIFT | 12.84 | | | | |
| | | | CAFESALE | 54.42 | | | | |
| | | | FCA CU | 105.00 | | | | |
| | | | UWAY | 4.00 | | | | |
| | 2017.540 | 31892.87 | | 10216.93 | | | 140.445 | 308.240 |

**NET PAY =** 21675.94

DEFENDANTS_000916
EXHIBIT 2 - Part 1 0f 3

Payroll: OVREG (Reg & Special Payments) Timecard date: 09/07/19
21.7642 - RADIATION THERAPY

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS,KATIE ROSE | | 09/07/19 | 1996.30 | D546721.1 | **(STANDARD)** | | 1 | 2295 | 21.7642 | | 27.05000 | | | | | | | | |
| | 2165194 | 09/13/19 | 1477.39 | FT | REG | 30.300 | | | | | 27.05000 | 819.62 | HPLNSFT | 50.00 | | PTO-CURR | 73.800 | 8.232 | 19.000 |
| | | | | | REG | 24.500 | | | | | 27.05000 | 662.73 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.000 | | | | | 27.05000 | 162.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 13.000 | | | | | 27.05000 | 351.65 | FICA-SS | 120.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.09 | | | | | |
| | | | | | | | | | | | | | FIT | 163.07 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 84.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.38 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.95 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.95 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 24.30 | | | | | |
| OGILBEE,BREEZIE LIN | | 09/07/19 | 2692.80 | D546607.1 | **(STANDARD)** | | 1 | 2010 | 21.7642 | | 33.66000 | | | | | | | | |
| | 2154623 | 09/13/19 | 1967.05 | FT | REG | 8.000 | 1 | 2010 | 21.7084 | | 33.66000 | 269.28 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 16.000 | 1 | 2010 | 21.7086 | | 33.66000 | 538.56 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 2010 | 21.7086 | | 33.66000 | 538.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 8.000 | | | | | 33.66000 | 269.28 | FICA-SS | 150.96 | | | | | |
| | | | | | REG | 8.000 | | | | | 33.66000 | 269.28 | FICA-MED | 35.31 | | | | | |
| | | | | | REG | 8.000 | 1 | 2010 | 24.9622 | | 33.66000 | 269.28 | 401K - M | 134.64 | | | | | |
| | | | | | REG | 16.000 | 1 | 2010 | 24.9635 | | 33.66000 | 538.56 | SIT-OH | 65.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.16 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |
| OTTO,KIMBERLY BREEDEN | | 09/07/19 | 2047.98 | D546502.1 | **(STANDARD)** | | 1 | 1680 | 21.7642 | | 34.19000 | | | | | | | | |
| | 2137032 | 09/13/19 | 1221.00 | FT | REG | 30.600 | | | | | 34.19000 | 1046.21 | HPLNFFT | 231.00 | | PTO-CURR | 59.900 | 7.372 | 8.000 |
| | | | | | REG | 21.300 | | | | | 34.19000 | 728.25 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 34.19000 | 273.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 112.09 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.21 | | | | | |
| | | | | | | | | | | | | | 401K - M | 102.40 | | | | | |
| | | | | | | | | | | | | | FIT | 183.84 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 33.21 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 34.83 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 186.700 | 5949.61 | HPLNSFT | 50.00 | | PTO-CURR | 25.450 | 27.000 |
| PTO-CURR | 27.000 | 787.47 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7642 - RADIATION THERAPY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FICA-SS | 383.16 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 89.61 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 237.04 | | | | | |
| | | | | | | | | | | | | | | FIT | 346.91 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 155.11 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 65.92 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 23.75 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 29.65 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 33.21 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 21.40 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 25.11 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 59.13 | | | | | |
| | | | | | | | 213.700 | | | 6737.08 | | | | | 2071.64 | | | 25.450 | 27.000 | **NET PAY =** 4665.44 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7650 - NUCLEAR MEDICINE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAYRE, CHERYL A | | 09/07/19 | 1881.20 | D546466.1 | **(STANDARD)** | | 1 | 2780 | 21.7650 | | 24.82000 | | | | | | | | |
| | 2128593 | 09/13/19 | 1306.92 | FT | REG | 36.100 | | | | | 24.82000 | 896.00 | HPLNSFT | 50.00 | | PTO-CURR | 60.000 | 7.385 | |
| | | | | | REG | 23.900 | | | | | 24.82000 | 593.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 57.000 | | | | | 2.00000 | 114.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 40.000 | | | | | 2.00000 | 80.00 | FICA-SS | 112.97 | | | | | |
| | | | | | BC 2.00 | 59.000 | 1 | 2780 | 31.7650 | | 2.00000 | 118.00 | FICA-MED | 26.42 | | | | | |
| | | | | | BC 2.00 | 40.000 | 1 | 2780 | 31.7650 | | 2.00000 | 80.00 | FIT | 209.49 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 77.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 25.79 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 60.000 | 1489.20 | HPLNSFT | 50.00 | | PTO-CURR | 7.385 | |
| BC 2.00 | 196.000 | 392.00 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 112.97 | | | | |
| | | | FICA-MED | 26.42 | | | | |
| | | | FIT | 209.49 | | | | |
| | | | SIT-WV | 77.60 | | | | |
| | | | LIFE/AD | 10.80 | | | | |
| | | | WHOLELIF | 25.79 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 19.58 | | | | |
| | 256.000 | 1881.20 | | 574.28 | | | 7.385 | |

**NET PAY =** 1306.92

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7670 - ULTRASOUND**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLATTLER,JESSICA DAWN | 09/07/19 | 2679.16 | D546552.1 | **(STANDARD)** | | 1 | 2785 | 21.7670 | | 30.08000 | | | | | | | | |
| 2145944 | 09/13/19 | 1858.83 | FT | REG | 19.300 | | | | | 30.08000 | 580.54 | HPLNSFT | 50.00 | | PTO-CURR | 67.000 | 8.246 | 10.000 |
| | | | | REG | 9.300 | | | | | 30.08000 | 279.74 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 13.700 | 1 | 2785 | 31.7670 | | 30.08000 | 412.10 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 14.700 | 1 | 2785 | 31.7670 | | 30.08000 | 442.18 | FICA-SS | 162.45 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 30.08000 | 90.24 | FICA-MED | 37.99 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 30.08000 | 210.56 | 401K - M | 133.96 | | | | | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | FIT | 323.45 | | | | | |
| | | | | BWK1.00 | 0.500 | 1 | 2785 | 31.7670 | | 1.00000 | 0.50 | SIT-OH | 71.98 | | | | | |
| | | | | BC 2.00 | 41.500 | | | | | 2.00000 | 83.00 | LIFE/AD | 11.25 | | | | | |
| | | | | BC 2.00 | 39.500 | | | | | 2.00000 | 79.00 | UNLIFE | 9.73 | | | | | |
| | | | | BC 2.00 | 41.500 | 1 | 2785 | 31.7670 | | 2.00000 | 83.00 | CRITILL | 3.25 | | | | | |
| | | | | BC 2.00 | 57.200 | 1 | 2785 | 31.7670 | | 2.00000 | 114.40 | ACCIDEN | 7.22 | | | | | |
| | | | | CALLMIN | 3.500 | | | | | 30.08000 | 105.28 | | | | | | | |
| | | | | CALLMIN | 6.500 | 1 | 2785 | 31.7670 | | 30.08000 | 195.52 | | | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| | | | | SHDIFF1. | 1.400 | 1 | 2785 | 31.7670 | | 1.00000 | 1.40 | | | | | | | |
| WILSON,ABIGAIL J | 09/07/19 | 3194.35 | D546687.1 | **(STANDARD)** | | 1 | 2785 | 21.7670 | | 28.07000 | | | | | | | | |
| 2162506 | 09/13/19 | 2150.58 | FT | REG | 40.000 | | | | | 28.07000 | 1122.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 9.185 | 8.000 |
| | | | | REG | 31.600 | | | | | 28.07000 | 887.01 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 4.500 | | | | | 44.26000 | 199.18 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 1.700 | | | | | 14.64000 | 24.89 | FICA-SS | 194.39 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 28.07000 | 224.56 | FICA-MED | 45.46 | | | | | |
| | | | | BWK1.00 | 1.700 | | | | | 1.00000 | 1.70 | 401K - M | 159.72 | | | | | |
| | | | | BC 2.00 | 46.500 | | | | | 2.00000 | 93.00 | FIT | 431.13 | | | | | |
| | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | SIT-WV | 145.14 | | | | | |
| | | | | BC 2.00 | 46.500 | 1 | 2785 | 31.7670 | | 2.00000 | 93.00 | UNLIFE | 8.88 | | | | | |
| | | | | BC 2.00 | 24.000 | 1 | 2785 | 31.7670 | | 2.00000 | 48.00 | | | | | | | |
| | | | | CALLMIN | 6.300 | | | | | 28.07000 | 176.84 | | | | | | | |
| | | | | CALLMIN | 6.300 | | | | | 28.07000 | 176.84 | | | | | | | |
| | | | | CALLMIN | 3.300 | 1 | 2785 | 31.7670 | | 28.07000 | 92.63 | | | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |
| | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 128.600 | 3724.37 | HPLNSFT | 100.00 | | PTO-CURR | 17.431 | 18.000 |
| OT | 4.500 | 199.18 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| HOL | 1.700 | 24.89 | DENTAL/S | 11.34 | | | | |
| PTO-CURR | 18.000 | 525.36 | FICA-SS | 356.84 | | | | |
| BWK1.00 | 2.700 | 2.70 | FICA-MED | 83.45 | | | | |
| BC 2.00 | 320.700 | 641.40 | 401K - M | 293.68 | | | | |
| CALLMIN | 25.900 | 747.11 | FIT | 754.58 | | | | |
| SHDIFF1. | 8.500 | 8.50 | SIT-WV | 145.14 | | | | |
| | | | SIT-OH | 71.98 | | | | |
| | | | LIFE/AD | 11.25 | | | | |
| | | | UNLIFE | 18.61 | | | | |
| | | | CRITILL | 3.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 510.600 | 5873.51 | | 1864.10 | | | 17.431 | 18.000 |

**NET PAY =** 4009.41

DEFENDANTS_000920
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**

**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLMAN,LEAH JANE | | 09/07/19 | 792.72 | D547015.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 22.53000 | | | | | | | | |
| | 2177657 | 09/13/19 | 555.90 | FT | REG | 21.600 | | | | | 22.53000 | 486.65 | VISIONEF | 9.93 | | PTO-CURR | 33.960 | 1.959 | 12.360 |
| | | | | | PTO-CURR | 12.360 | | | | | 22.53000 | 278.47 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | FICA-SS | 47.48 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 11.10 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | 401K - M | 39.64 | | | | | |
| | | | | | | | | | | | | | FIT | 72.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 25.20 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.30 | | | | | |
| ANDREWS,RHONDA KAY | | 09/07/19 | 1905.68 | D546591.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2153351 | 09/13/19 | 1455.12 | FT | REG | 36.000 | | | | | 24.82000 | 893.52 | DENTAL/F | 17.01 | | PTO-CURR | 72.600 | 8.935 | |
| | | | | | REG | 36.600 | | | | | 24.82000 | 908.41 | FICA-SS | 117.10 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-MED | 27.39 | | | | | |
| | | | | | B50 | 32.700 | | | | | 0.50000 | 16.35 | FIT | 224.13 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | SIT-OH | 50.43 | | | | | |
| | | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | LIFE/AD | 1.10 | | | | | |
| | | | | | SHDIFF1. | 35.000 | | | | | 1.00000 | 35.00 | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| BROWN,BENJAMIN C | | 09/07/19 | 1835.75 | D546703.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2164042 | 09/13/19 | 1294.62 | FT | REG | 31.400 | | | | | 24.82000 | 779.35 | HPLNSFT | 50.00 | | PTO-CURR | 71.400 | 7.964 | 8.000 |
| | | | | | REG | 32.000 | | | | | 24.82000 | 794.24 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 24.82000 | 99.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 24.82000 | 99.28 | FICA-SS | 110.16 | | | | | |
| | | | | | B50 | 19.800 | | | | | 0.50000 | 9.90 | FICA-MED | 25.76 | | | | | |
| | | | | | B50 | 32.000 | | | | | 0.50000 | 16.00 | 401K - M | 91.79 | | | | | |
| | | | | | BWK1.00 | 5.100 | | | | | 1.00000 | 5.10 | FIT | 184.30 | | | | | |
| | | | | | SHDIFF1. | 16.200 | | | | | 1.00000 | 16.20 | SIT-OH | 42.75 | | | | | |
| | | | | | SHDIFF1. | 16.400 | | | | | 1.00000 | 16.40 | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.90 | | | | | |
| CLARK,ROY VERNON III | | 09/07/19 | 1829.72 | D546722.1 | **(STANDARD)** | | 1 | 1520 | 21.7720 | | 20.27000 | | | | | | | | |
| | 2165210 | 09/13/19 | 976.59 | FT | REG | 36.600 | | | | | 20.27000 | 741.88 | HPLNFFT | 462.00 | | PTO-CURR | 70.250 | 7.836 | 16.984 |
| | | | | | REG | 24.500 | | | | | 20.27000 | 496.62 | VISIONEF | 19.86 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 12.300 | | | | | 10.74000 | 132.10 | DENTAL/F | 34.02 | | | | | |
| | | | | | PTO-CURR | 9.150 | | | | | 20.27000 | 185.47 | FICA-SS | 81.46 | | | | | |
| | | | | | B50 | 36.600 | | | | | 0.50000 | 18.30 | FICA-MED | 19.05 | | | | | |
| | | | | | B50 | 24.500 | | | | | 0.50000 | 12.25 | 401K - M | 83.55 | | | | | |
| | | | | | BWK1.00 | 19.300 | | | | | 1.00000 | 19.30 | FIT | 78.23 | | | | | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | SIT-WV | 46.70 | | | | | |
| | | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | UNLIFE | 28.26 | | | | | |
| | | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | | | | | | | |
| | | | | | PTO-PAID | 7.834 | 1 | | | | 20.27000 | 158.80 | | | | | | | |
| COLLINVITTI,MELANIE | | 09/07/19 | 2027.71 | D546435.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 25.08000 | | | | | | | | |
| | 2121903 | 09/13/19 | 1487.88 | FT | REG | 36.700 | | | | | 25.08000 | 920.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.100 | 9.846 | 5.000 |
| | | | | | REG | 38.400 | | | | | 25.08000 | 963.07 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 25.08000 | 75.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 25.08000 | 50.16 | FICA-SS | 122.06 | | | | | |
| | | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | FICA-MED | 28.55 | | | | | |
| | | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | FIT | 276.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 53.44 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EIKLEBERRY,BRANDY LYNN | | 09/07/19 | 2098.24 | *MULT PAY* | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | | | | D546651.1 | 250.00 | | | | | | | | | | | | | | |
| | | | | D546651.2 | 1106.90 | | | | | | | | | | | | | | |
| | 2160074 | 09/13/19 | 1356.90 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | HCS | 41.67 | | PTO-CURR | 76.000 | 9.062 | 4.000 |
| | | | | | REG | 32.000 | | | | | 24.82000 | 794.24 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 12.000 | | | | | 13.01000 | 156.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 24.82000 | 99.28 | FICA-SS | 112.13 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-MED | 26.22 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 104.91 | | | | | |
| | | | | | SHDIFF1. | 28.300 | | | | | 1.00000 | 28.30 | FIT | 135.04 | | | | | |
| | | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | SIT-OH | 43.46 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.55 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| HAMMOND,TAMARA RENEE | | 09/07/19 | 2020.41 | *MULT PAY* | **(STANDARD)** | | 1 | 2405 | 21.7720 | | 26.14000 | | | | | | | | |
| | | | | D546520.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D546520.2 | 1028.55 | | | | | | | | | | | | | | |
| | 2140036 | 09/13/19 | 1528.55 | FT | REG | 27.500 | | | | | 26.14000 | 718.85 | HPLNDFT | 154.00 | | PTO-CURR | 70.500 | 8.677 | 7.000 |
| | | | | | REG | 12.000 | | | | | 26.14000 | 313.68 | FICA-SS | 115.72 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 12.000 | | | | | 13.67000 | 164.04 | FICA-MED | 27.06 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 26.14000 | 182.98 | FIT | 100.09 | | | | | |
| | | | | | BEREAV | 24.000 | | | | | 26.14000 | 627.36 | SIT-WV | 80.25 | | | | | |
| | | | | | B50 | 8.400 | | | | | 0.50000 | 4.20 | ACCIDEN | 14.74 | | | | | |
| | | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| HIGGINBOTHAM,PAUL E | | 09/07/19 | 2442.16 | D546525.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2141273 | 09/13/19 | 1725.09 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | |
| | | | | | REG | 36.000 | | | | | 24.82000 | 893.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.000 | | | | | 37.79000 | 302.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 12.000 | | | | | 13.01000 | 156.12 | FICA-SS | 147.58 | | | | | |
| | | | | | B50 | 48.000 | | | | | 0.50000 | 24.00 | FICA-MED | 34.52 | | | | | |
| | | | | | B50 | 36.000 | | | | | 0.50000 | 18.00 | FIT | 342.30 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 103.94 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | UNLIFE | 26.93 | | | | | |
| | | | | | SHDIFF1. | 17.900 | | | | | 1.00000 | 17.90 | | | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | | | | | | | |
| RADDISH,BRITTANY N | | 09/07/19 | 1167.34 | D546775.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 19.30000 | | | | | | | | |
| | 2168514 | 09/13/19 | 779.55 | FT | REG | 25.000 | | | | | 19.30000 | 482.50 | HPLNSFT | 100.00 | | PTO-CURR | 51.000 | 5.296 | 18.808 |
| | | | | | REG | 12.500 | | | | | 19.30000 | 241.25 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 5.200 | | | | | 10.25000 | 53.30 | DENTAL/S | 11.34 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 19.30000 | 173.70 | FICA-SS | 65.05 | | | | | |
| | | | | | PTO-CURR | 4.500 | | | | | 19.30000 | 86.85 | FICA-MED | 15.21 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | 401K - M | 53.25 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | FIT | 77.02 | | | | | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | SIT-WV | 32.91 | | | | | |
| | | | | | PTO-PAID | 5.308 | 1 | | | | 19.30000 | 102.44 | LIFE/AD | 5.20 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 16.92 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 4.13 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7720 - RESPIRATORY THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICE,CODY MATTHEW | 09/07/19 | 285.54 | D546724.1 | **(STANDARD)** | | 1 | 1520 | 21.7720 | | 22.42000 | | | | | | | | |
| 2165298 | 09/13/19 | 241.18 | PD | REG | 12.000 | | | | | 22.42000 | 269.04 | FICA-SS | 17.70 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 4.14 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FIT | 13.95 | | | | | |
| | | | | | | | | | | | | SIT-WV | 8.57 | | | | | |
| SAYRE,LISA ANN | 09/07/19 | 363.00 | D546740.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 23.07000 | | | | | | | | |
| 2166290 | 09/13/19 | 302.64 | PD | REG | 15.700 | | | | | 23.07000 | 362.20 | FICA-SS | 22.51 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | FICA-MED | 5.26 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 21.70 | | | | | |
| | | | | | | | | | | | | SIT-WV | 10.89 | | | | | |
| SWIDER,LYNN A | 09/07/19 | 7702.14 | D546403.1 | **(STANDARD)** | | 1 | 1635 | 21.7720 | | 39.29000 | | | | | | | | |
| 1105121 | 09/13/19 | 4632.25 | FT | REG | 24.000 | | | | | 39.29000 | 942.96 | HPLNDFT | 308.00 | | PTO-CURR | 80.000 | 9.846 | 148.033 |
| | | | | REG | 24.000 | | | | | 39.29000 | 942.96 | VISIONEF | 19.86 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 39.29000 | 628.64 | DENTAL/F | 34.02 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 39.29000 | 628.64 | FICA-SS | 455.10 | | | | | |
| | | | | PTO-PAID | 116.033 | 1 | | | | 39.29000 | 4558.94 | FICA-MED | 106.43 | | | | | |
| | | | | | | | | | | | | FIT | 1783.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 326.22 | | | | | |
| | | | | | | | | | | | | CIT-MF | 36.70 | | | | | |
| WATSON,KAYLA MARIE | 09/07/19 | 1109.14 | D546774.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 20.06000 | | | | | | | | |
| 2168498 | 09/13/19 | 764.16 | FT | REG | 12.300 | | | | | 20.06000 | 246.74 | HPLNSFT | 50.00 | | PTO-CURR | 49.000 | 5.088 | 24.000 |
| | | | | REG | 12.700 | | | | | 20.06000 | 254.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.300 | | | | | 10.63000 | 77.60 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 20.06000 | 481.44 | FICA-SS | 65.11 | | | | | |
| | | | | B50 | 12.300 | | | | | 0.50000 | 6.15 | FICA-MED | 15.23 | | | | | |
| | | | | B50 | 12.700 | | | | | 0.50000 | 6.35 | 401K - M | 55.46 | | | | | |
| | | | | BWK1.00 | 6.800 | | | | | 1.00000 | 6.80 | FIT | 94.38 | | | | | |
| | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | SIT-WV | 36.10 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | LIFE/AD | 2.40 | | | | | |
| | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | UNLIFE | 10.03 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WHITELATCH,JON A | 09/07/19 | 1861.13 | D546477.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2130573 | 09/13/19 | 1135.94 | FT | REG | 24.300 | | | | | 24.82000 | 603.13 | HPLNDFT | 154.00 | | PTO-CURR | 72.900 | 8.972 | 18.000 |
| | | | | REG | 30.600 | | | | | 24.82000 | 759.49 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 24.82000 | 297.84 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 6.000 | | | | | 24.82000 | 148.92 | FICA-SS | 104.41 | | | | | |
| | | | | B50 | 24.300 | | | | | 0.50000 | 12.15 | FICA-MED | 24.42 | | | | | |
| | | | | B50 | 30.600 | | | | | 0.50000 | 15.30 | 401K - M | 186.11 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 154.77 | | | | | |
| | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | SIT-WV | 58.74 | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| ZOC,JAMES A | 09/07/19 | 1822.74 | D546551.1 | **(STANDARD)** | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| 2145910 | 09/13/19 | 1318.76 | FT | REG | 24.000 | | | | | 24.82000 | 595.68 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 48.000 |
| | | | | PTO-CURR | 12.000 | | | | | 24.82000 | 297.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 24.82000 | 893.52 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-SS | 109.35 | | | | | |
| | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | FICA-MED | 25.57 | | | | | |
| | | | | | | | | | | | | 401K - M | 91.14 | | | | | |
| | | | | | | | | | | | | FIT | 176.58 | | | | | |
| | | | | | | | | | | | | SIT-OH | 42.29 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 698.400 | 17390.78 | HCS | 41.67 | | PTO-CURR | 101.697 | 310.185 |
| OT | 8.000 | 302.32 | HPLNSFT | 350.00 | | PTO-RSV | 0.000 | |
| HOL | 60.800 | 739.28 | HPLNDFT | 616.00 | | | | |
| PTO-CURR | 181.010 | 4707.55 | HPLNFFT | 693.00 | | | | |
| PTO-PAID | 129.175 | 4820.18 | VISION E | 20.28 | | | | |
| BEREAV | 24.000 | 627.36 | VISIONES | 12.26 | | | | |
| B50 | 402.500 | 201.25 | VISIONEF | 49.65 | | | | |
| BWK1.00 | 113.400 | 113.40 | DENTAL/S | 39.69 | | | | |
| SHDIFF1. | 361.300 | 361.30 | DENTAL/F | 136.08 | | | | |
| | | | FICA-SS | 1692.92 | | | | |
| | | | FICA-MED | 395.91 | | | | |
| | | | 401K - M | 705.85 | | | | |
| | | | FIT | 3734.94 | | | | |
| | | | SIT-WV | 299.36 | | | | |
| | | | SIT-OH | 662.53 | | | | |
| | | | CIT-MF | 36.70 | | | | |
| | | | LIFE/AD | 30.40 | | | | |
| | | | SLIFE | 12.20 | | | | |
| | | | UNLIFE | 65.22 | | | | |
| | | | WHOLELIF | 16.92 | | | | |
| | | | CRITILL | 12.85 | | | | |
| | | | ACCIDEN | 61.83 | | | | |
| | | | VOL LTD | 4.13 | | | | |
| | | | CAFESALE | 17.90 | | | | |
| | 1978.585 | 29263.42 | | 9708.29 | | | 101.697 | 310.185 |

**NET PAY =** 19555.13

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**

**21.7770 - PHYSICAL THERAPY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARANSKI,ALEXIS K | | 09/07/19 | 1162.89 | 109957 | **(STANDARD)** | | 1 | 2455 | 21.7770 | | 13.32000 | | | | | | | | |
| | 2120327 | 09/13/19 | 717.11 | FT | REG | 21.700 | | | | | 13.32000 | 289.04 | HPLNSFT | 50.00 | | PTO-CURR | 85.500 | 9.846 | 24.000 |
| | | | | | REG | 39.800 | | | | | 13.32000 | 530.14 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 2.800 | | | | | 7.26000 | 20.33 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 18.000 | | | | | 13.32000 | 239.76 | FICA-SS | 67.56 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 13.32000 | 79.92 | FICA-MED | 15.80 | | | | | |
| | | | | | BWK1.00 | 3.700 | | | | | 1.00000 | 3.70 | 401K - M | 162.80 | | | | | |
| | | | | | | | | | | | | | FIT | 93.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.23 | | | | | |
| BECK,ISABELLE MABEL | | 09/07/19 | 440.88 | D546976.1 | **(STANDARD)** | | 1 | 1045 | 21.7770 | | 13.32000 | | | | | | | | |
| | 2176629 | 09/13/19 | 344.29 | FT | REG | 27.500 | | | | | 13.32000 | 366.30 | FICA-SS | 27.33 | | PTO-CURR | 31.300 | 1.806 | 5.599 |
| | | | | | PTO-CURR | 3.800 | | | | | 13.32000 | 50.62 | FICA-MED | 6.39 | | | | | |
| | | | | | PTO-PAID | 1.799 | 1 | | | | 13.32000 | 23.96 | 401K - M | 20.85 | | | | | |
| | | | | | | | | | | | | | FIT | 22.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.41 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.52 | | | | | |
| CAIN,KALYN LEE | | 09/07/19 | 2248.04 | D546741.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 32.77000 | | | | | | | | |
| | 2166306 | 09/13/19 | 1675.87 | FT | REG | 4.500 | | | | | 32.77000 | 147.47 | HCS | 20.83 | | PTO-CURR | 68.600 | 7.652 | 26.000 |
| | | | | | REG | 4.500 | | | | | 32.77000 | 147.47 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 26.800 | 1 | 2280 | 31.7770 | | 32.77000 | 878.24 | FICA-SS | 137.03 | | | | | |
| | | | | | REG | 6.800 | 1 | 2280 | 31.7770 | | 32.77000 | 222.84 | FICA-MED | 32.05 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 32.77000 | 98.31 | 401K - M | 112.40 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 32.77000 | 262.16 | FIT | 182.34 | | | | | |
| | | | | | PTO-CURR | 3.000 | 1 | 2280 | 31.7770 | | 32.77000 | 98.31 | SIT-OH | 58.30 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | 2280 | 31.7770 | | 32.77000 | 393.24 | CIT-MF | 2.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.00 | | | | | |
| KOONTZ,BRIELLE SHANE | | 09/07/19 | 1270.25 | D546869.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 31.52000 | | | | | | | | |
| | 2173362 | 09/13/19 | 938.93 | FT | REG | 9.700 | | | | | 31.52000 | 305.74 | FICA-SS | 78.76 | | PTO-CURR | 40.300 | 3.100 | 8.000 |
| | | | | | REG | 22.600 | | | | | 31.52000 | 712.35 | FICA-MED | 18.42 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 31.52000 | 252.16 | 401K - M | 101.62 | | | | | |
| | | | | | | | | | | | | | FIT | 71.46 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 43.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| WEEKLEY,TRACIE LYNN | | 09/07/19 | 1437.31 | D546693.1 | **(STANDARD)** | | 1 | 2280 | 21.7770 | | 31.52000 | | | | | | | | |
| | 2163034 | 09/13/19 | 1029.23 | PTR | REG | 9.000 | | | | | 31.52000 | 283.68 | FICA-SS | 89.11 | | PTO-CURR | 45.600 | 5.261 | 23.000 |
| | | | | | REG | 13.600 | | | | | 31.52000 | 428.67 | FICA-MED | 20.84 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.000 | | | | | 31.52000 | 472.80 | 401K - M | 71.87 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 31.52000 | 252.16 | FIT | 104.45 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 57.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 9.03 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 38.70 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 186.500 | 4311.94 | HCS | 20.83 | | PTO-CURR | 27.665 | 86.599 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7770 - PHYSICAL THERAPY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HOL | 2.800 | 20.33 | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | | | | | | | |
| | | | | PTO-CURR | 84.800 | 2199.44 | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | PTO-PAID | 1.799 | 23.96 | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | BWK1.00 | 3.700 | 3.70 | | | FICA-SS | 399.79 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 93.50 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 469.54 | | | | | | | | | | |
| | | | | | | | | | FIT | 474.30 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 145.23 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 58.30 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 6.62 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 11.50 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 5.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 14.63 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 9.03 | | | | | | | | | | |
| | | | | | | | | | STDP MOU | 38.70 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 4.52 | | | | | | | | | | |
| | | | | | 279.599 | 6559.37 | | | | 1853.94 | | | 27.665 | 86.599 | | | **NET PAY =** 4705.43 | | | |

DEFENDANTS_000926
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7790 - OCCUPATIONAL THERAPY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAPPELL,AMY LYNN | 09/07/19 | 1256.47 | D546893.1 | **(STANDARD)** | | 1 | 2200 | 21.7790 | | 21.26000 | | | | | | | | |
| 2174194 | 09/13/19 | 863.82 | FT | REG | 7.300 | | | | | 21.26000 | 155.20 | HPLNSFT | 50.00 | | PTO-CURR | 59.100 | 3.410 | 8.000 |
| | | | | REG | 26.800 | | | | | 21.26000 | 569.77 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 11.000 | 1 | 2200 | 31.7790 | | 21.26000 | 233.86 | FICA-SS | 74.45 | | | | | |
| | | | | REG | 6.000 | 1 | 2200 | 32.7790 | | 21.26000 | 127.56 | FICA-MED | 17.41 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 21.26000 | 170.08 | 401K - M | 50.26 | | | | | |
| | | | | | | | | | | | | FIT | 95.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.91 | | | | | |
| | | | | | | | | | | | | ROTH | 75.39 | | | | | |
| TINGLER,KIMBERLY WELCH | 09/07/19 | 1886.21 | *MULT PAY* | **(STANDARD)** | | 1 | 2190 | 21.7790 | | 36.84000 | | | | | | | | |
| | | | D546868.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | D546868.2 | 398.92 | | | | | | | | | | | | | | |
| 2173338 | 09/13/19 | 1398.92 | PTR | REG | 3.200 | | | | | 36.84000 | 117.89 | FICA-SS | 116.95 | | PTO-CURR | 51.200 | 6.302 | 48.000 |
| | | | | PTO-CURR | 24.000 | | | | | 36.84000 | 884.16 | FICA-MED | 27.35 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 36.84000 | 884.16 | 401K - M | 94.31 | | | | | |
| | | | | | | | | | | | | FIT | 202.84 | | | | | |
| | | | | | | | | | | | | SIT-OH | 45.84 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 54.300 | 1204.28 | HPLNSFT | 50.00 | | PTO-CURR | 9.712 | 56.000 |
| PTO-CURR | 56.000 | 1938.40 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 191.40 | | | | |
| | | | FICA-MED | 44.76 | | | | |
| | | | 401K - M | 144.57 | | | | |
| | | | FIT | 298.40 | | | | |
| | | | SIT-OH | 69.75 | | | | |
| | | | ROTH | 75.39 | | | | |
| | 110.300 | 3142.68 | | 879.94 | | | 9.712 | 56.000 |

**NET PAY =** 2262.74

DEFANDANTS_000927
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7800 - ANESTHESIA PROF**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREEMAN,RUTH A | 09/07/19 | 670.25 | 109958 | **(STANDARD)** | | 1 | 2680 | 21.7800 | | 16.11000 | | | | | | | | |
| 2137347 | 09/13/19 | 587.59 | PD | REG | 8.500 | | | | | 16.11000 | 136.94 | FICA-SS | 41.56 | | | | | |
| | | | | REG | 32.800 | | | | | 16.11000 | 528.41 | FICA-MED | 9.72 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 21.63 | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | SIT-OH | 9.75 | | | | | |
| WADE,ROBERT W | 09/07/19 | 1165.15 | D546827.1 | **(STANDARD)** | | 1 | 2680 | 21.7800 | | 13.74000 | | | | | | | | |
| 2171450 | 09/13/19 | 866.86 | FT | REG | 30.100 | 1 | 2680 | 24.7800 | | 13.74000 | 413.57 | HPLNSFT | 50.00 | | PTO-CURR | 84.800 | 9.846 | 22.000 |
| | | | | REG | 32.700 | 1 | 2680 | 24.7800 | | 13.74000 | 449.30 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | 1 | 2680 | 24.7800 | | 13.74000 | 164.88 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 10.000 | 1 | 2680 | 24.7800 | | 13.74000 | 137.40 | FICA-SS | 68.58 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.26 | | | | | |
| | | | | | | | | | | | | FIT | 65.72 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.79 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 104.100 | 1528.22 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 22.000 |
| PTO-CURR | 22.000 | 302.28 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 4.900 | 4.90 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 110.14 | | | | |
| | | | FICA-MED | 25.76 | | | | |
| | | | 401K - M | 58.26 | | | | |
| | | | FIT | 87.35 | | | | |
| | | | SIT-OH | 29.54 | | | | |
| | | | UNLIFE | 6.80 | | | | |
| | | | STDF MOU | 4.05 | | | | |
| | 131.000 | 1835.40 | | 380.95 | | | 9.846 | 22.000 |

**NET PAY =** 1454.45

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.7810 - PHY ASSISTANT**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRY,CHRISTY A | 09/07/19 | 325.50 | D546542.1 | **(STANDARD)** | | 1 | 1825 | 21.7810 | | 29.16000 | | | | | | | | |
| 2144756 | 09/13/19 | 270.45 | PD | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | FICA-SS | 20.18 | | PTO-CURR | | 0.000 | |
| | | | | B 5.00 | 31.000 | 1 | 1825 | 31.7810 | | 5.00000 | 155.00 | FICA-MED | 4.72 | | PTO-RSV | | 0.000 | |
| | | | | BC 2.00 | 15.500 | | | | | 2.00000 | 31.00 | FIT | 25.00 | | | | | |
| | | | | BC 2.00 | 31.000 | 1 | 1825 | 31.7810 | | 2.00000 | 62.00 | SIT-WV | 5.15 | | | | | |
| THOMAS,BRIAN V | 09/07/19 | 2225.84 | D546495.1 | **(STANDARD)** | | 1 | 1740 | 21.7810 | | 35.42000 | | | | | | | | |
| 2136224 | 09/13/19 | 1181.28 | FT | REG | 8.200 | | | | | 35.42000 | 290.44 | HPLNDFT | 154.00 | | PTO-CURR | 40.800 | 5.022 | 6.000 |
| | | | | REG | 19.300 | | | | | 35.42000 | 683.61 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 7.300 | 1 | 1740 | 31.7810 | | 35.42000 | 258.57 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 6.000 | | | | | 35.42000 | 212.52 | FICA-SS | 126.78 | | | | | |
| | | | | B 2.00 | 15.500 | | | | | 2.00000 | 31.00 | FICA-MED | 29.65 | | | | | |
| | | | | B 5.00 | 47.500 | | | | | 5.00000 | 237.50 | FIT | 278.50 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | SIT-OH | 56.31 | | | | | |
| | | | | B 5.00 | 15.500 | 1 | 1740 | 31.7810 | | 5.00000 | 77.50 | ATTACH | 250.04 | | | | | |
| | | | | B 5.00 | 24.000 | 1 | 1740 | 31.7810 | | 5.00000 | 120.00 | LIFE/AD | 27.50 | | | | | |
| | | | | BC 2.00 | 32.000 | | | | | 2.00000 | 64.00 | DEPLIFE | 1.00 | | | | | |
| | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | UNLIFE | 21.26 | | | | | |
| | | | | BC 2.00 | 15.500 | 1 | 1740 | 31.7810 | | 2.00000 | 31.00 | WHOLELIF | 47.63 | | | | | |
| | | | | BC 2.00 | 24.000 | 1 | 1740 | 31.7810 | | 2.00000 | 48.00 | CRITILL | 4.60 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | ACCIDEN | 20.35 | | | | | |
| | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | | | | | | | |
| WILLIS,KATHY A | 09/07/19 | 2059.05 | D546483.1 | **(STANDARD)** | | 1 | 1740 | 21.7810 | | 34.14000 | | | | | | | | |
| 2132108 | 09/13/19 | 962.94 | FT | REG | 12.900 | | | | | 34.14000 | 440.41 | HCS | 12.50 | | PTO-CURR | 48.900 | 6.018 | 36.000 |
| | | | | PTO-CURR | 24.000 | | | | | 34.14000 | 819.36 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 34.14000 | 409.68 | VISION E | 3.38 | | | | | |
| | | | | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 23.500 | | | | | 5.00000 | 117.50 | FICA-SS | 123.23 | | | | | |
| | | | | B 5.00 | 24.000 | 1 | 1740 | 31.7810 | | 5.00000 | 120.00 | FICA-MED | 28.82 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K - M | 102.95 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 223.22 | | | | | |
| | | | | BC 2.00 | 24.000 | 1 | 1740 | 31.7810 | | 2.00000 | 48.00 | SIT-WV | 106.34 | | | | | |
| | | | | BC 2.00 | 15.500 | 1 | 1740 | 31.7810 | | 2.00000 | 31.00 | FCA CU | 440.00 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 47.700 | 1673.03 | HCS | 12.50 | | PTO-CURR | 11.040 | 42.000 |
| PTO-CURR | 42.000 | 1441.56 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| B 2.00 | 15.500 | 31.00 | HPLNDFT | 154.00 | | | | |
| B 5.00 | 213.000 | 1065.00 | VISION E | 3.38 | | | | |
| BC 2.00 | 197.500 | 395.00 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 4.800 | 4.80 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 270.19 | | | | |
| | | | FICA-MED | 63.19 | | | | |
| | | | 401K - M | 102.95 | | | | |
| | | | FIT | 526.72 | | | | |
| | | | SIT-WV | 111.49 | | | | |
| | | | SIT-OH | 56.31 | | | | |
| | | | ATTACH | 250.04 | | | | |
| | | | LIFE/AD | 27.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7810 - PHY ASSISTANT**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | UNLIFE | 21.26 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 47.63 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 440.00 | | | | | |
| | | | | | 520.500 | 4610.39 | | | | | | | | | 2195.72 | | | 11.040 | 42.000 | **NET PAY =** 2414.67 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.7840 - BEHAVIORAL HLTH IOP**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWMAN,ROBERT T | 09/07/19 | 2311.20 | D546736.1 | **(STANDARD)** | | 1 | 1900 | 21.7840 | | 28.89000 | | | | | | | | |
| 2166122 | 09/13/19 | 1504.97 | FT | REG | 4.500 | | | | | 28.89000 | 130.01 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 40.200 |
| | | | | REG | 23.100 | | | | | 28.89000 | 667.36 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.600 | 1 | 1900 | 24.9616 | | 28.89000 | 248.45 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 3.600 | 1 | 1900 | 24.9616 | | 28.89000 | 104.00 | FICA-SS | 127.30 | | | | | |
| | | | | PTO-CURR | 26.900 | | | | | 28.89000 | 777.14 | FICA-MED | 29.77 | | | | | |
| | | | | PTO-CURR | 13.300 | | | | | 28.89000 | 384.24 | 401K - M | 115.56 | | | | | |
| | | | | | | | | | | | | FIT | 163.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 84.53 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 15.81 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 39.800 | 1149.82 | HPLNFFT | 231.00 | | PTO-CURR | 8.923 | 40.200 |
| PTO-CURR | 40.200 | 1161.38 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 127.30 | | | | |
| | | | FICA-MED | 29.77 | | | | |
| | | | 401K - M | 115.56 | | | | |
| | | | FIT | 163.12 | | | | |
| | | | SIT-WV | 84.53 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 15.81 | | | | |
| | 80.000 | 2311.20 | | 806.23 | | | 8.923 | 40.200 |

**NET PAY =** 1504.97

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 919 of 1000 PageID #: 7887

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**

**21.7841 - DRUG ADDI IOP - PARK**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITWIN,PAMELA J | | 09/07/19 | 1083.20 | D546725.1 | **(STANDARD)** | | 1 | 2425 | 21.7841 | | 13.54000 | | | | | | | | |
| | 2165402 | 09/13/19 | 787.04 | FT | REG | 3.500 | 1 | 2425 | 21.7840 | | 13.54000 | 47.39 | FICA-SS | 67.16 | | PTO-CURR | 80.000 | 8.923 | 15.600 |
| | | | | | REG | 6.700 | 1 | 2425 | 21.7840 | | 13.54000 | 90.72 | FICA-MED | 15.71 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.700 | | | | | 13.54000 | 226.12 | 401K - M | 54.16 | | | | | |
| | | | | | REG | 9.800 | | | | | 13.54000 | 132.69 | FIT | 98.50 | | | | | |
| | | | | | REG | 19.800 | 1 | 2425 | 24.9616 | | 13.54000 | 268.09 | SIT-OH | 20.80 | | | | | |
| | | | | | REG | 7.900 | 1 | 2425 | 24.9616 | | 13.54000 | 106.97 | UNLIFE | 20.53 | | | | | |
| | | | | | PTO-CURR | 15.600 | 1 | 2425 | 24.9616 | | 13.54000 | 211.22 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MYERS,DIXIE LEE | | 09/07/19 | 2339.59 | *MULT PAY* | **(STANDARD)** | | 1 | 1450 | 21.7841 | | 29.19000 | | | | | | | | |
| | | | | D546853.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D546853.2 | 1423.04 | | | | | | | | | | | | | | |
| | 2172474 | 09/13/19 | 1498.04 | FT | REG | 6.800 | 1 | 1450 | 21.6345 | | 29.19000 | 198.49 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 19.500 |
| | | | | | REG | 1.500 | 1 | 1450 | 21.6355 | | 29.19000 | 43.79 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 3.500 | 1 | 1450 | 21.6355 | | 29.19000 | 102.17 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 4.300 | 1 | 1450 | 21.7840 | | 29.19000 | 125.52 | FICA-SS | 134.05 | | | | | |
| | | | | | REG | 21.600 | | | | | 29.19000 | 630.50 | FICA-MED | 31.35 | | | | | |
| | | | | | REG | 17.000 | | | | | 29.19000 | 496.23 | 401K - M | 116.98 | | | | | |
| | | | | | REG | 5.800 | 1 | 1450 | 24.9616 | | 29.19000 | 169.30 | FIT | 236.44 | | | | | |
| | | | | | OT | 0.100 | | | | | 43.79000 | 4.38 | SIT-WV | 86.37 | | | | | |
| | | | | | PTO-CURR | 19.500 | | | | | 29.19000 | 569.21 | WHOLELIF | 24.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 124.900 | 2637.98 | HPLNDFT | 154.00 | | PTO-CURR | 15.077 | 35.100 |
| OT | 0.100 | 4.38 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| PTO-CURR | 35.100 | 780.43 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 201.21 | | | | |
| | | | FICA-MED | 47.06 | | | | |
| | | | 401K - M | 171.14 | | | | |
| | | | FIT | 334.94 | | | | |
| | | | SIT-WV | 86.37 | | | | |
| | | | SIT-OH | 20.80 | | | | |
| | | | UNLIFE | 20.53 | | | | |
| | | | WHOLELIF | 24.27 | | | | |
| | | | CRITILL | 20.51 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | 160.100 | 3422.79 | | 1137.71 | | | 15.077 | 35.100 |

**NET PAY =** 2285.08

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.7874 - SLEEP LAB**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMID,ELEANOR T | | 09/07/19 | 2315.46 | *MULT PAY* | **(STANDARD)** | | 1 | 2361 | 21.7874 | | 27.78000 | | | | | | | | |
| | | | | D546468.1 | 1015.00 | | | | | | | | | | | | | | |
| | | | | D546468.2 | 549.16 | | | | | | | | | | | | | | |
| | 2128692 | 09/13/19 | 1564.16 | FT | REG | 40.000 | 1 | 2360 | 21.7874 | | 27.78000 | 1111.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.600 | 9.846 | 18.000 |
| | | | | | REG | 22.600 | 1 | 2360 | 21.7874 | | 27.78000 | 627.83 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | 1 | 2360 | 21.7874 | | 42.17000 | 21.09 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 18.000 | 1 | 2360 | 21.7874 | | 27.78000 | 500.04 | FICA-SS | 132.58 | | | | | |
| | | | | | SHDIFF1. | 40.500 | 1 | 2360 | 21.7874 | | 1.00000 | 40.50 | FICA-MED | 31.01 | | | | | |
| | | | | | SHDIFF1. | 14.800 | 1 | 2360 | 21.7874 | | 1.00000 | 14.80 | FIT | 279.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 96.57 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.95 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 62.600 | 1739.03 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 18.000 |
| OT | 0.500 | 21.09 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-CURR | 18.000 | 500.04 | DENTAL/F | 17.01 | | | | |
| SHDIFF1. | 55.300 | 55.30 | FICA-SS | 132.58 | | | | |
| | | | FICA-MED | 31.01 | | | | |
| | | | FIT | 279.05 | | | | |
| | | | SIT-WV | 96.57 | | | | |
| | | | UNLIFE | 34.95 | | | | |
| | 136.400 | 2315.46 | | 751.30 | | | 9.846 | 18.000 |

**NET PAY =** 1564.16

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFJEI,ANOUSHEH | 09/07/19 | 1920.00 | D547039.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178101 | 09/13/19 | 1550.57 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | FICA-SS | 115.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.12 | | | | | |
| | | | | | | | | | | | | FIT | 100.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 75.85 | | | | | |
| ALTAZAN,SHANNON WAYNE | 09/07/19 | 1920.00 | D547044.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178150 | 09/13/19 | 1344.64 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 108.06 | | | | | |
| | | | | | | | | | | | | FICA-MED | 25.27 | | | | | |
| | | | | | | | | | | | | FIT | 192.05 | | | | | |
| | | | | | | | | | | | | SIT-WV | 72.84 | | | | | |
| BAILEY,KATELYNN ELIZABETH | 09/07/19 | 2068.80 | D546916.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 25.86000 | | | | | | | | |
| 2174786 | 09/13/19 | 1543.73 | FT | REG | 40.000 | | | | | 25.86000 | 1034.40 | VISION E | 3.38 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.86000 | 1034.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 127.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 29.87 | | | | | |
| | | | | | | | | | | | | 401K | 103.44 | | | | | |
| | | | | | | | | | | | | FIT | 165.36 | | | | | |
| | | | | | | | | | | | | SIT-WV | 85.65 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.00 | | | | | |
| CISZEWSKI,JOSEPH MARK | 09/07/19 | 1980.80 | D546989.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176907 | 09/13/19 | 1436.74 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 32.000 | | | | | 24.76000 | 792.32 | VISION E | 3.38 | | | | | |
| | | | | REG | 8.000 | 1 | 8517 | 21.8940 | | 24.76000 | 198.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DESAI,KUNAL U | 09/07/19 | 1980.80 | D546988.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176899 | 09/13/19 | 1552.13 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 119.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.00 | | | | | |
| | | | | | | | | | | | | FIT | 171.68 | | | | | |
| | | | | | | | | | | | | SIT-PA | 59.28 | | | | | |
| DOERNER,CHARLES F | 09/07/19 | 2097.60 | D546914.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 26.22000 | | | | | | | | |
| 2174770 | 09/13/19 | 1560.01 | FT | REG | 40.000 | | | | | 26.22000 | 1048.80 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 26.22000 | 1048.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.45 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.94 | | | | | |
| | | | | | | | | | | | | 401K | 104.88 | | | | | |
| | | | | | | | | | | | | FIT | 45.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 68.34 | | | | | |

Payroll: OVREG (Reg & Special Payments) Timecard date: 09/07/19
21.8240 - RESIDENCY PROGRAM

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GADDE,SIRI | 09/07/19 | 1920.00 | D547024.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2177780 | 09/13/19 | 1555.18 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | FICA-SS | 115.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.12 | | | | | |
| | | | | | | | | | | | | FIT | 100.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 71.24 | | | | | |
| GILLESPIE,LEE ALLENE | 09/07/19 | 1920.00 | D547038.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178085 | 09/13/19 | 1429.62 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HCS | 13.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 114.57 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.80 | | | | | |
| | | | | | | | | | | | | FIT | 215.17 | | | | | |
| | | | | | | | | | | | | SIT-OH | 48.89 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | VOL LTD | 10.40 | | | | | |
| GOMPERS,ROBIN ANN | 09/07/19 | 2462.40 | *MULT PAY* | **(STANDARD)** | | 1 | 8380 | 21.8240 | | 30.78000 | | | | | | | | |
| | | | D546790.1 | 425.00 | | | | | | | | | | | | | | |
| | | | D546790.2 | 1100.00 | | | | | | | | | | | | | | |
| | | | D546790.3 | 418.81 | | | | | | | | | | | | | | |
| 2169418 | 09/13/19 | 1943.81 | FT | REG | 40.000 | | | | | 30.78000 | 1231.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 30.78000 | 1231.20 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 141.69 | | | | | |
| | | | | | | | | | | | | FICA-MED | 33.14 | | | | | |
| | | | | | | | | | | | | SIT-WV | 105.39 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 20.93 | | | | | |
| GOTTIPATI,RAGHU NANDAN | 09/07/19 | 1980.80 | D546920.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2174962 | 09/13/19 | 1388.44 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 209.62 | | | | | |
| | | | | | | | | | | | | SIT-WV | 77.63 | | | | | |
| GRACE,CODY KEVIN | 09/07/19 | 1980.80 | D546987.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176881 | 09/13/19 | 1425.17 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 177.50 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES,GLENN RAY III | | 09/07/19 | 2126.40 | D546829.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 26.58000 | | | | | | | | |
| | 2171562 | 09/13/19 | 1601.69 | FT | REG | 40.000 | 1 | 8515 | 21.8240 | | 26.58000 | 1063.20 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 8515 | 21.8240 | | 26.58000 | 1063.20 | FICA-SS | 128.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.11 | | | | | |
| | | | | | | | | | | | | | 401K | 106.32 | | | | | |
| | | | | | | | | | | | | | FIT | 158.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.67 | | | | | |
| HOFFER,MEGAN ASHLEY | | 09/07/19 | 1980.80 | D546985.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176865 | 09/13/19 | 1469.24 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 59.42 | | | | | |
| | | | | | | | | | | | | | FIT | 163.46 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.39 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HUGHART,JILLIAN RENEE | | 09/07/19 | 1920.00 | D547045.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178168 | 09/13/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| IMAM,SYED | | 09/07/19 | 2040.00 | D546913.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174762 | 09/13/19 | 1424.41 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| JAMES,BRANDI L | | 09/07/19 | 1521.44 | *MULT PAY* | **(STANDARD)** | | 1 | 1355 | 21.8240 | | 13.50000 | | | | | | | | |
| | | | | D546585.1 | 20.00 | | | | | | | | | | | | | | |
| | | | | D546585.2 | 1104.19 | | | | | | | | | | | | | | |
| | 2152312 | 09/13/19 | 1124.19 | FT | REG | 40.000 | | | | | 13.50000 | 540.00 | HPLNSFT | 50.00 | | PTO-CURR | 86.600 | 9.846 | 8.000 |
| | | | | | REG | 38.600 | | | | | 13.50000 | 521.10 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 12.600 | 1 | 2750 | 21.7010 | | 18.94000 | 238.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 5.000 | | | | | 20.22000 | 101.10 | FICA-SS | 90.48 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.50000 | 108.00 | FICA-MED | 21.16 | | | | | |
| | | | | | BWK1.00 | 12.600 | 1 | 2750 | 21.7010 | | 1.00000 | 12.60 | FIT | 150.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.69 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.51 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.17 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| JONES,CRAIG STEVENS II | 09/07/19 | 2040.00 | D546912.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174754 | 09/13/19 | 1471.00 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 165.45 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| KETTLEWELL,THOMAS R | 09/07/19 | 2040.00 | D546896.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| 2174330 | 09/13/19 | 1524.80 | FT | REG | 40.000 | 1 | 8515 | 21.8240 | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | 1 | 8515 | 21.8240 | | 25.50000 | 1020.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 123.03 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.77 | | | | | |
| | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | FIT | 156.48 | | | | | |
| | | | | | | | | | | | | SIT-OH | 49.25 | | | | | |
| MONAGANTI,SAIVARALAXMI | 09/07/19 | 1920.00 | D547040.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| 2178119 | 09/13/19 | 1592.49 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| NATHAN,ELIZABETH LEE | 09/07/19 | 1980.80 | D546990.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176915 | 09/13/19 | 1426.44 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 122.81 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 222.61 | | | | | |
| | | | | | | | | | | | | SIT-WV | 81.18 | | | | | |
| NEWTON,JAMES RANDOLPH | 09/07/19 | 1980.80 | D546984.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| 2176857 | 09/13/19 | 1381.58 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 24.76000 | 990.40 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 111.83 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.15 | | | | | |
| | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | FIT | 135.15 | | | | | |
| | | | | | | | | | | | | SIT-OH | 41.61 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.20 | | | | | |
| | | | | | | | | | | | | CRITILL | 5.10 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATEL,DIXITA MUKESH | | 09/07/19 | 1920.00 | D547041.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178127 | 09/13/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| PATEL,SAUMIL | | 09/07/19 | 1920.00 | D547046.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178176 | 09/13/19 | 1479.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 24.00000 | 768.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.00000 | 192.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 163.29 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.31 | | | | | |
| RADICIC,KASEY MARIE | | 09/07/19 | 2040.00 | D546915.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174778 | 09/13/19 | 1497.85 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | FIT | 244.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 87.13 | | | | | |
| REED,JARRYD AUSTIN | | 09/07/19 | 2040.00 | D546911.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174746 | 09/13/19 | 1417.19 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| RIZVI,ALI WARIS | | 09/07/19 | 1920.00 | D547042.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178135 | 09/13/19 | 1439.85 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HCS | 40.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 105.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.69 | | | | | |
| | | | | | | | | | | | | | FIT | 80.46 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 52.28 | | | | | |
| SAKKAL,LOUTFI | | 09/07/19 | 1980.80 | D546991.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176931 | 09/13/19 | 1394.26 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 119.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.00 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 211.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 78.18 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAH,CHINTAN SHAILESH | | 09/07/19 | 1920.00 | D547043.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178143 | 09/13/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 24.00000 | 768.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.00000 | 192.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| SIERON,TYLER ANDREW | | 09/07/19 | 1980.80 | D546986.1 | **(STANDARD)** | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176873 | 09/13/19 | 1443.96 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| SPEED,BRITTANY NICHOLE | | 09/07/19 | 2040.00 | D546910.1 | **(STANDARD)** | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174738 | 09/13/19 | 1415.94 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STINOGEL,COLLIN DAVID | | 09/07/19 | 1920.00 | D547047.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178184 | 09/13/19 | 1450.71 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 185.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.31 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 6.66 | | | | | |
| THOMAS,STEPHANIE ANNE | | 09/07/19 | 2068.80 | D546917.1 | **(STANDARD)** | | 1 | 8519 | 21.8240 | | 25.86000 | | | | | | | | |
| | 2174794 | 09/13/19 | 1516.38 | FT | REG | 40.000 | | | | | 25.86000 | 1034.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.86000 | 1034.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 124.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.14 | | | | | |
| | | | | | | | | | | | | | FIT | 250.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 88.86 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALTER,BARKLAY DANE | | 09/07/19 | 1920.00 | D547048.1 | **(STANDARD)** | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178192 | 09/13/19 | 1457.55 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.03 | | | | | |
| | | | | | | | | | | | | | FIT | 186.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2582.600 | 63617.90 | HCS | 53.00 | | PTO-CURR | 16.000 | 64.000 |
| OT | 17.600 | 339.74 | HPLNSFT | 1300.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 64.000 | 1482.40 | HPLNDFT | 770.00 | | | | |
| BWK1.00 | 12.600 | 12.60 | VISION E | 64.22 | | | | |
| | | | VISIONES | 24.52 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 124.74 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 3907.56 | | | | |
| | | | FICA-MED | 913.86 | | | | |
| | | | 401K | 1577.34 | | | | |
| | | | FIT | 5036.66 | | | | |
| | | | SIT-WV | 2019.71 | | | | |
| | | | SIT-OH | 225.11 | | | | |
| | | | SIT-PA | 111.56 | | | | |
| | | | LIFE/AD | 34.70 | | | | |
| | | | SLIFE | 16.00 | | | | |
| | | | UNLIFE | 21.51 | | | | |
| | | | CRITILL | 10.80 | | | | |
| | | | ACCIDEN | 41.18 | | | | |
| | | | VOL LTD | 17.06 | | | | |
| | | | STDF MOU | 20.93 | | | | |
| | | | CAFESALE | 17.17 | | | | |
| | 2676.800 | 65452.64 | | 16399.11 | | | 16.000 | 64.000 |

**NET PAY =** 49053.53

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8290 - SCHOOL XRAY TECH**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **EARNINGS** | | | | | | | | **WITHHOLDING** | | | **BENEFITS** | | | |
| KAISER,DEBORAH A | 09/07/19 | 1901.21 | *MULT PAY* | **(STANDARD)** | | 1 | 1785 | 21.8290 | | 24.82000 | | | | | | | | |
| | | | D546447.1 | 10.00 | | | | | | | | | | | | | | |
| | | | D546447.2 | 210.00 | | | | | | | | | | | | | | |
| | | | D546447.3 | 1188.02 | | | | | | | | | | | | | | |
| 2124733 | 09/13/19 | 1408.02 | FT | REG | 8.000 | 1 | 1785 | 21.7680 | | 24.82000 | 198.56 | HPLNSFT | 50.00 | | PTO-CURR | 76.600 | 9.428 | 56.000 |
| | | | | REG | 4.600 | | | | | 24.82000 | 114.17 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | | | | | 24.82000 | 198.56 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 1785 | 21.7630 | | 24.82000 | 198.56 | FICA-SS | 114.21 | | | | | |
| | | | | PTO-CURR | 27.000 | | | | | 24.82000 | 670.14 | FICA-MED | 26.71 | | | | | |
| | | | | PTO-CURR | 21.000 | | | | | 24.82000 | 521.22 | FIT | 228.90 | | | | | |
| | | | | | | | | | | | | SIT-OH | 48.67 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STAUVER,STEPHANIE M | 09/07/19 | 1980.00 | D546644.1 | **(STANDARD)** | | 1 | 1565 | 21.8290 | | 24.75000 | | | | | | | | |
| 2158707 | 09/13/19 | 1445.90 | FT | REG | 32.000 | | | | | 24.75000 | 792.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | REG | 24.000 | | | | | 24.75000 | 594.00 | FICA-SS | 119.66 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 24.75000 | 198.00 | FICA-MED | 27.99 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 24.75000 | 396.00 | 401K - M | 99.00 | | | | | |
| | | | | | | | | | | | | FIT | 150.32 | | | | | |
| | | | | | | | | | | | | SIT-WV | 78.13 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN | |
|---|---|---|---|---|---|---|---|---|---|
| REG | 76.600 | 1897.29 | HPLNSFT | 100.00 | | PTO-CURR | 19.274 | 80.000 | |
| PTO-CURR | 80.000 | 1983.92 | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | DENTAL/S | 5.67 | | | | | |
| | | | FICA-SS | 233.87 | | | | | |
| | | | FICA-MED | 54.70 | | | | | |
| | | | 401K - M | 99.00 | | | | | |
| | | | FIT | 379.22 | | | | | |
| | | | SIT-WV | 78.13 | | | | | |
| | | | SIT-OH | 48.67 | | | | | |
| | | | LIFE/AD | 7.50 | | | | | |
| | | | SLIFE | 0.50 | | | | | |
| | | | DEPLIFE | 1.00 | | | | | |
| | | | CRITILL | 8.43 | | | | | |
| | | | ACCIDEN | 7.22 | | | | | |
| | 156.600 | 3881.21 | | 1027.29 | | | 19.274 | 80.000 | **NET PAY =** 2853.92 |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARLOW,ANITA S | 09/07/19 | 531.41 | D546560.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.42000 | | | | | | | | |
| 2147684 | 09/13/19 | 368.57 | PTR | REG | 24.600 | | | | | 10.42000 | 256.33 | HPLNSPT | 50.00 | | PTO-CURR | 48.600 | 5.047 | 16.000 |
| | | | | REG | 8.000 | | | | | 10.42000 | 83.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 10.42000 | 166.72 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-SS | 29.29 | | | | | |
| | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | FICA-MED | 6.85 | | | | | |
| | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | 401K - M | 26.57 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | FIT | 15.38 | | | | | |
| | | | | | | | | | | | | SIT-WV | 11.07 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| BERANEK,ROBIN D | 09/07/19 | 730.78 | D546620.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.65000 | | | | | | | | |
| 2156016 | 09/13/19 | 410.67 | FT | REG | 34.700 | | | | | 11.65000 | 404.26 | HPLNDFT | 154.00 | | PTO-CURR | 59.500 | 7.323 | 16.800 |
| | | | | REG | 8.000 | | | | | 11.65000 | 93.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.800 | | | | | 11.65000 | 195.72 | DENTAL/F | 17.01 | | | | | |
| | | | | B50 | 30.200 | | | | | 0.50000 | 15.10 | FICA-SS | 34.33 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-MED | 8.03 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 41.46 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | SIT-OH | 6.74 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 21.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| BREIDING,KIMBERLEY S | 09/07/19 | 1333.61 | 109959 | **(STANDARD)** | | 1 | 2160 | 21.8340 | | 16.67000 | | | | | | | | |
| 2121002 | 09/13/19 | 778.16 | FT | REG | 31.800 | | | | | 16.67000 | 530.11 | HCS | 10.00 | | PTO-CURR | 80.000 | 9.846 | 13.700 |
| | | | | REG | 34.500 | | | | | 16.67000 | 575.12 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.200 | | | | | 16.67000 | 136.69 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 5.500 | | | | | 16.67000 | 91.69 | FICA-SS | 71.46 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.71 | | | | | |
| | | | | | | | | | | | | FIT | 69.86 | | | | | |
| | | | | | | | | | | | | SIT-WV | 43.21 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 25.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | FCA CU | 140.00 | | | | | |
| CALLAWAY,ALEXANDER T | 09/07/19 | 72.02 | D546862.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.94000 | | | | | | | | |
| 2172882 | 09/13/19 | 54.23 | FTPIL | REG | 6.300 | | | | | 10.94000 | 68.92 | FICA-SS | 4.47 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FICA-MED | 1.04 | | | | | |
| | | | | | | | | | | | | 401K | 3.60 | | | | | |
| | | | | | | | | | | | | SIT-WV | 2.05 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.63 | | | | | |
| CORDERY,DOUGLAS EUGENE | 09/07/19 | 935.17 | D546935.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 12.96000 | | | | | | | | |
| 2175554 | 09/13/19 | 849.90 | FT | REG | 29.100 | | | | | 12.96000 | 377.14 | FICA-SS | 57.98 | | PTO-CURR | 65.210 | 3.762 | 4.610 |
| | | | | REG | 31.500 | | | | | 12.96000 | 408.24 | FICA-MED | 13.56 | | | | | |
| | | | | HOL | 8.000 | | | | | 7.08000 | 56.64 | SIT-OH | 13.73 | | | | | |
| | | | | PTO-CURR | 4.610 | | | | | 12.96000 | 59.75 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | | | | | | | |
| | | | | SHDIFF1. | 9.600 | | | | | 1.00000 | 9.60 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONLEY,ROBERT H | 09/07/19 | 1333.60 | D546590.1 | **(STANDARD)** | | 1 | 2635 | 21.8340 | | 16.67000 | | | | | | | | |
| 2153203 | 09/13/19 | 1000.39 | FT | REG | 39.900 | | | | | 16.67000 | 665.13 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 5.900 |
| | | | | REG | 34.200 | | | | | 16.67000 | 570.11 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.100 | | | | | 16.67000 | 1.67 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 5.800 | | | | | 16.67000 | 96.69 | FICA-SS | 79.02 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.48 | | | | | |
| | | | | | | | | | | | | FIT | 127.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 48.69 | | | | | |
| GOTSES,STEPHEN A | 09/07/19 | 2873.45 | D546699.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 11.12000 | | | | | | | | |
| 2163458 | 09/13/19 | 2270.64 | FT | REG | 37.900 | | | | | 11.12000 | 421.45 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 8.308 | 185.604 |
| | | | | REG | 25.500 | | | | | 11.12000 | 283.56 | DENTAL/S | 11.34 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.400 | | | | | 6.16000 | 45.58 | FICA-SS | 171.25 | | | | | |
| | | | | PTO-CURR | 2.100 | | | | | 11.12000 | 23.35 | FICA-MED | 40.05 | | | | | |
| | | | | PTO-CURR | 14.500 | | | | | 11.12000 | 161.24 | FIT | 131.27 | | | | | |
| | | | | B50 | 23.600 | | | | | 0.50000 | 11.80 | SIT-WV | 136.27 | | | | | |
| | | | | B50 | 18.100 | | | | | 0.50000 | 9.05 | UNLIFE | 12.63 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | | | | | | | |
| | | | | SHDIFF1. | 14.700 | | | | | 1.00000 | 14.70 | | | | | | | |
| | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | | | | | | | |
| | | | | PTO-PAID | 169.004 | 1 | | | | 11.12000 | 1879.32 | | | | | | | |
| HALL,PAUL CHRISTOPHER | 09/07/19 | 1088.71 | D546602.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2154201 | 09/13/19 | 639.86 | FT | REG | 21.900 | | | | | 13.45000 | 294.56 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | 30.700 |
| | | | | REG | 27.400 | | | | | 13.45000 | 368.53 | FICA-SS | 57.95 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 18.100 | | | | | 13.45000 | 243.45 | FICA-MED | 13.55 | | | | | |
| | | | | PTO-CURR | 12.600 | | | | | 13.45000 | 169.47 | 401K - M | 54.44 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FIT | 63.13 | | | | | |
| | | | | B50 | 13.400 | | | | | 0.50000 | 6.70 | SIT-OH | 15.19 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 40.76 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.06 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| HENDERSHOT,ROY I | 09/07/19 | 816.20 | D546962.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 9.87000 | | | | | | | | |
| 2176295 | 09/13/19 | 649.02 | FT | REG | 29.300 | | | | | 9.87000 | 289.19 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 4.615 | 16.600 |
| | | | | REG | 32.600 | | | | | 9.87000 | 321.76 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 1.500 | 1 | 1745 | 31.8340 | | 9.87000 | 14.81 | FICA-SS | 49.17 | | | | | |
| | | | | PTO-CURR | 10.700 | | | | | 9.87000 | 105.61 | FICA-MED | 11.50 | | | | | |
| | | | | PTO-CURR | 5.900 | | | | | 9.87000 | 58.23 | FIT | 70.19 | | | | | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 13.18 | | | | | |
| | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | | | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | | | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
21.8340 - DIETARY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| HINTON,MELANIE E | 09/07/19 | 1055.46 | D546680.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 11.85000 | | | | | | | | |
| 2162274 | 09/13/19 | 853.87 | FT | REG | 18.000 | | | | | 11.85000 | 213.30 | VISION E | 3.38 | | PTO-CURR | 80.000 | 9.231 | 45.600 |
| | | | | REG | 16.400 | | | | | 11.85000 | 194.34 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 12.000 | | | | | 6.53000 | 78.36 | FICA-SS | 64.88 | | | | | |
| | | | | PTO-CURR | 22.000 | | | | | 11.85000 | 260.70 | FICA-MED | 15.17 | | | | | |
| | | | | PTO-CURR | 23.600 | | | | | 11.85000 | 279.66 | FIT | 83.07 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | SIT-OH | 20.55 | | | | | |
| | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | CRITILL | 1.65 | | | | | |
| | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | ACCIDEN | 7.22 | | | | | |
| | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |
| | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | | | | | | | |
| HISSAM,KENNETH MICHAEL | 09/07/19 | 790.82 | D546728.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.62000 | | | | | | | | |
| 2165674 | 09/13/19 | 645.79 | FT | REG | 33.300 | | | | | 10.62000 | 353.65 | HPLNSFT | 50.00 | | PTO-CURR | 70.830 | 7.900 | 8.730 |
| | | | | REG | 28.800 | | | | | 10.62000 | 305.86 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 6.700 | | | | | 10.62000 | 71.15 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.030 | | | | | 10.62000 | 21.56 | FICA-SS | 45.37 | | | | | |
| | | | | B50 | 5.000 | | | | | 0.50000 | 2.50 | FICA-MED | 10.61 | | | | | |
| | | | | B50 | 15.000 | | | | | 0.50000 | 7.50 | OVGIFT | 30.00 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | 11.20 | | | | | | | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | | | | | | | |
| HODGEKISS,PATRICIA A | 09/07/19 | 349.05 | D546527.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 13.65000 | | | | | | | | |
| 2141315 | 09/13/19 | 308.48 | PD | REG | 14.600 | | | | | 13.65000 | 199.29 | FICA-SS | 21.64 | | PTO-CURR | | 0.000 | 13.000 |
| | | | | PTO-CURR | 13.000 | | | | | 11.52000 | 149.76 | FICA-MED | 5.06 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 5.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 8.16 | | | | | |
| JACOVETTY,SAMUEL R | 09/07/19 | 1012.56 | D546534.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2143295 | 09/13/19 | 737.05 | FT | REG | 36.000 | | | | | 13.45000 | 484.20 | HCS | 20.00 | | PTO-CURR | 74.190 | 9.131 | 9.490 |
| | | | | REG | 28.700 | | | | | 13.45000 | 386.02 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 13.45000 | 53.80 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 5.490 | | | | | 13.45000 | 73.84 | FICA-SS | 58.23 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 13.62 | | | | | |
| | | | | BWK1.00 | 6.700 | | | | | 1.00000 | 6.70 | 401K - M | 50.63 | | | | | |
| | | | | | | | | | | | | FIT | 43.46 | | | | | |
| | | | | | | | | | | | | SIT-WV | 31.69 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| KLOS,PETER B | 09/07/19 | 1095.66 | D546855.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.20000 | | | | | | | | |
| 2172562 | 09/13/19 | 789.26 | FT | REG | 40.000 | | | | | 13.20000 | 528.00 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 5.846 | 20.200 |
| | | | | REG | 15.800 | | | | | 13.20000 | 208.56 | VISION E | 3.38 | | | | | |
| | | | | HOL | 7.800 | | | | | 7.20000 | 56.16 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 20.200 | | | | | 13.20000 | 266.64 | FICA-SS | 64.27 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 15.03 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 54.78 | | | | | |
| | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | FIT | 75.32 | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | SIT-WV | 32.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8340 - DIETARY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KROPKA,TRINA ELAINE | | 09/07/19 | 17492.15 | D546717.1 | **(STANDARD)** | | 1 | 8190 | 21.8340 | | 47.14000 | | | | | | | | |
| | 2164826 | 09/13/19 | 10019.31 | FT | REG | 16.000 | | | | | 47.14000 | 754.24 | FICA-SS | 1084.51 | | PTO-CURR | 80.000 | 9.846 | 307.068 |
| | | | | | REG | 24.000 | | | | | 47.14000 | 1131.36 | FICA-MED | 253.64 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 8190 | 31.8340 | | 47.14000 | 1131.36 | FIT | 5117.05 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 47.14000 | 754.24 | SIT-OH | 862.29 | | | | | |
| | | | | | PTO-PAID | 291.068 | 1 | | | | 47.14000 | 13720.95 | WHOLELIF | 55.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| MACKEY,ANNA N | | 09/07/19 | 440.83 | D546851.1 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 9.52000 | | | | | | | | |
| | 2172442 | 09/13/19 | 353.95 | FT | REG | 26.200 | | | | | 9.52000 | 249.42 | FICA-SS | 27.33 | | PTO-CURR | 42.020 | 3.232 | 7.820 |
| | | | | | REG | 8.000 | | | | | 9.52000 | 76.16 | FICA-MED | 6.39 | | | | | |
| | | | | | PTO-CURR | 7.820 | | | | | 9.52000 | 74.45 | 401K - M | 22.04 | | | | | |
| | | | | | B50 | 26.200 | | | | | 0.50000 | 13.10 | FIT | 27.28 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 3.84 | | | | | |
| | | | | | BWK1.00 | 8.800 | | | | | 1.00000 | 8.80 | | | | | | | |
| | | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | | | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | | | | | | | |
| MCELROY,MAXINE JANE | | 09/07/19 | 1043.80 | D546891.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 12.76000 | | | | | | | | |
| | 2174162 | 09/13/19 | 912.49 | FT | REG | 29.800 | | | | | 12.76000 | 380.25 | FICA-SS | 64.72 | | PTO-CURR | 80.000 | 4.615 | 32.800 |
| | | | | | REG | 17.400 | | | | | 12.76000 | 222.02 | FICA-MED | 15.14 | | | | | |
| | | | | | PTO-CURR | 10.200 | | | | | 12.76000 | 130.15 | SIT-OH | 17.24 | | | | | |
| | | | | | PTO-CURR | 22.600 | | | | | 12.76000 | 288.38 | LIFE/AD | 2.00 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SLIFE | 2.50 | | | | | |
| | | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 7.100 | | | | | 1.00000 | 7.10 | WHOLELIF | 16.89 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 5.17 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| NYOMO,TINA LOUISE | | 09/07/19 | 785.14 | 109960 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 10.42000 | | | | | | | | |
| | 2167482 | 09/13/19 | 517.89 | FT | REG | 32.600 | | | | | 10.42000 | 339.69 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 7.477 | 30.800 |
| | | | | | REG | 8.600 | | | | | 10.42000 | 89.61 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.400 | | | | | 10.42000 | 35.43 | FICA-SS | 45.37 | | | | | |
| | | | | | PTO-CURR | 27.400 | | | | | 10.42000 | 285.51 | FICA-MED | 10.61 | | | | | |
| | | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | 401K - M | 39.26 | | | | | |
| | | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | FIT | 23.85 | | | | | |
| | | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | SIT-WV | 23.85 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | UNLIFE | 33.63 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 37.30 | | | | | |
| PARKS,MICHAEL J | | 09/07/19 | 1892.57 | D546618.1 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| | 2155828 | 09/13/19 | 1073.43 | FT | REG | 36.000 | | | | | 13.45000 | 484.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 91.864 |
| | | | | | REG | 11.300 | | | | | 13.45000 | 151.99 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.45000 | 53.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 28.700 | | | | | 13.45000 | 386.02 | FICA-SS | 101.56 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FICA-MED | 23.75 | | | | | |
| | | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | FIT | 33.21 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | SIT-WV | 54.67 | | | | | |
| | | | | | PTO-PAID | 59.164 | 1 | | | | 13.45000 | 795.76 | ATTACH | 289.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.93 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PITNER,MARY BETH | 09/07/19 | 1013.86 | D546808.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 12.52000 | | | | | | | | |
| 2170450 | 09/13/19 | 766.53 | FT | REG | 33.800 | | | | | 12.52000 | 423.18 | HPLNSFT | 50.00 | | PTO-CURR | 77.960 | 5.997 | 17.160 |
| | | | | REG | 27.000 | | | | | 12.52000 | 338.04 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 6.200 | | | | | 12.52000 | 77.62 | FICA-SS | 59.41 | | | | | |
| | | | | PTO-CURR | 10.960 | | | | | 12.52000 | 137.22 | FICA-MED | 13.89 | | | | | |
| | | | | B50 | 20.000 | | | | | 0.50000 | 10.00 | 401K - M | 50.69 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 45.35 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 16.07 | | | | | |
| | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | CRITILL | 6.25 | | | | | |
| ROBBINS,BRENDA J | 09/07/19 | 1011.67 | 109961 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| 2128346 | 09/13/19 | 661.19 | FT | REG | 39.000 | | | | | 11.87000 | 462.93 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 1.000 |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.400 | | | | | 17.81000 | 7.13 | DENTAL/F | 17.01 | | | | | |
| | | | | HOL | 8.400 | | | | | 6.54000 | 54.94 | FICA-SS | 51.91 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 11.87000 | 11.87 | FICA-MED | 12.14 | | | | | |
| | | | | | | | | | | | | 401K - M | 50.58 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.46 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| SCHRADER,CARLA J | 09/07/19 | 1230.51 | D547134.1 | **(STANDARD)** | | 1 | 8625 | 21.8340 | | 14.91000 | | | | | | | | |
| 3176757 | 09/13/19 | 759.71 | FT | REG | 35.100 | | | | | 14.91000 | 523.34 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | REG | 8.000 | | | | | 14.91000 | 119.28 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 4.900 | 1 | 8625 | 31.8340 | | 14.91000 | 73.06 | FICA-SS | 65.69 | | | | | |
| | | | | OT | 1.400 | 1 | 8625 | 31.8340 | | 22.44000 | 31.41 | FICA-MED | 15.36 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 14.91000 | 477.12 | FIT | 102.16 | | | | | |
| | | | | BWK1.00 | 6.300 | 1 | 8625 | 31.8340 | | 1.00000 | 6.30 | SIT-OH | 26.78 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 9.80 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | MICROMKT | 3.03 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.86 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 2.78 | | | | | |
| | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| SMITH,DEBORAH ANN | 09/07/19 | 1097.51 | 109962 | **(STANDARD)** | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2151207 | 09/13/19 | 681.31 | FT | REG | 25.200 | | | | | 13.45000 | 338.94 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 36.100 |
| | | | | REG | 18.700 | | | | | 13.45000 | 251.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 14.800 | | | | | 13.45000 | 199.06 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 21.300 | | | | | 13.45000 | 286.49 | FICA-SS | 57.94 | | | | | |
| | | | | BWK1.00 | 7.200 | | | | | 1.00000 | 7.20 | FICA-MED | 13.55 | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FIT | 48.05 | | | | | |
| | | | | SHDIFF1. | 6.600 | | | | | 1.00000 | 6.60 | SIT-WV | 33.53 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 39.06 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER,KIMBERLY S | 09/07/19 | 821.00 | D547007.1 | **(STANDARD)** | | 1 | 1780 | 21.8340 | | 9.84000 | | | | | | | | |
| 2177335 | 09/13/19 | 705.12 | FT | REG | 37.700 | | | | | 9.84000 | 370.97 | FICA-SS | 50.90 | | PTO-CURR | 80.000 | 4.615 | 11.300 |
| | | | | REG | 31.000 | | | | | 9.84000 | 305.04 | FICA-MED | 11.90 | | | | | |
| | | | | PTO-CURR | 2.300 | | | | | 9.84000 | 22.63 | 401K - M | 41.05 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 9.84000 | 88.56 | SIT-OH | 12.03 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | | | | | | | |
| | | | | SHDIFF1. | 7.200 | | | | | 1.00000 | 7.20 | | | | | | | |
| | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | | | | | | | |
| WADE,HUBERT L | 09/07/19 | 984.07 | 109964 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| 2130250 | 09/13/19 | 562.44 | FT | REG | 7.000 | | | | | 11.87000 | 83.09 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 46.600 |
| | | | | REG | 26.400 | | | | | 11.87000 | 313.37 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 4.200 | | | | | 6.54000 | 27.47 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 33.000 | | | | | 11.87000 | 391.71 | FICA-SS | 50.03 | | | | | |
| | | | | PTO-CURR | 13.600 | | | | | 11.87000 | 161.43 | FICA-MED | 11.70 | | | | | |
| | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FIT | 54.33 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.43 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| WEEKLEY,SHEILA M | 09/07/19 | 1007.32 | 109965 | **(STANDARD)** | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| 2138790 | 09/13/19 | 710.52 | FT | REG | 38.900 | | | | | 11.87000 | 461.74 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.900 |
| | | | | REG | 39.200 | | | | | 11.87000 | 465.30 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 8.000 | | | | | 6.54000 | 52.32 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.100 | | | | | 11.87000 | 13.06 | FICA-SS | 58.79 | | | | | |
| | | | | PTO-CURR | 0.800 | | | | | 11.87000 | 9.50 | FICA-MED | 13.75 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | 401K - M | 50.37 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FIT | 82.77 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.07 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1336.100 | 18913.90 | HCS | 30.00 | | PTO-CURR | 184.636 | 1003.346 |
| OT | 1.800 | 38.54 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| HOL | 55.800 | 371.47 | HPLNDFT | 1078.00 | | | | |
| PTO-CURR | 484.110 | 6571.64 | HPLNFFT | 231.00 | | | | |
| PTO-PAID | 519.236 | 16396.03 | HPLNSPT | 50.00 | | | | |
| B50 | 199.500 | 99.75 | VISION E | 33.80 | | | | |
| BWK1.00 | 202.500 | 202.50 | VISIONES | 18.39 | | | | |
| SHDIFF1. | 245.100 | 245.10 | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 2527.47 | | | | |
| | | | FICA-MED | 591.08 | | | | |
| | | | 401K - M | 440.41 | | | | |
| | | | 401K | 3.60 | | | | |
| | | | FIT | 6260.87 | | | | |
| | | | SIT-WV | 507.50 | | | | |
| | | | SIT-OH | 1007.64 | | | | |
| | | | ATTACH | 289.68 | | | | |
| | | | LIFE/AD | 85.95 | | | | |
| | | | SLIFE | 34.00 | | | | |
| | | | DEPLIFE | 5.00 | | | | |
| | | | UNLIFE | 190.85 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.8340 - DIETARY**

| NAME | NUMBER | TC PAY | DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WHOLELIF | 109.54 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 52.31 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 33.96 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 19.23 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 27.00 | | | | | | | | | | |
| | | | | | | | | | OVGIFT | 30.00 | | | | | | | | | | |
| | | | | | | | | | MICROMKT | 3.03 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 3.86 | | | | | | | | | | |
| | | | | | | | | | EOWWGIFT | 2.78 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 460.00 | | | | | | | | | | |
| | | | | | | 3044.146 | 42838.93 | | | 14759.15 | | | | 184.636 | 1003.346 | | **NET PAY =** 28079.78 | | | |

DEFENDANTS_000948
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8370 - CENTRAL TRANSPORT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,DOUGLAS DEWAYNE | 09/07/19 | 474.87 | D547054.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.07000 | | | | | | | | |
| 2178317 | 09/13/19 | 431.41 | PD | REG | 20.300 | | | | | 13.07000 | 265.32 | FICA-SS | 29.44 | | PTO-CURR | | 0.000 | |
| | | | | REG | 15.000 | | | | | 13.07000 | 196.05 | FICA-MED | 6.89 | | | | | |
| | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | FIT | 2.09 | | | | | |
| | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | SIT-OH | 5.04 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |
| FRAKOWSKI,STANLEY RAY | 09/07/19 | 419.84 | D547055.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 12.21000 | | | | | | | | |
| 2178333 | 09/13/19 | 309.28 | PTR | REG | 23.500 | | | | | 12.21000 | 286.94 | FICA-SS | 26.03 | | PTO-CURR | 33.500 | 1.933 | |
| | | | | REG | 10.000 | | | | | 12.21000 | 122.10 | FICA-MED | 6.09 | | | | | |
| | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | FIT | 67.38 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | SIT-OH | 3.86 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| LENZ,RONALD WAYNE | 09/07/19 | 582.67 | 109966 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1104967 | 09/13/19 | 517.83 | PTR | REG | 13.800 | | | | | 13.65000 | 188.37 | FICA-SS | 36.13 | | PTO-CURR | 38.800 | 2.238 | |
| | | | | REG | 25.000 | | | | | 13.65000 | 341.25 | FICA-MED | 8.45 | | | | | |
| | | | | HOL | 5.700 | | | | | 7.43000 | 42.35 | FIT | 12.87 | | | | | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | SIT-OH | 7.39 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | | | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| ROMAN,CHARLES D | 09/07/19 | 1176.85 | D546400.1 | **(STANDARD)** | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1105014 | 09/13/19 | 991.13 | FT | REG | 40.000 | | | | | 13.65000 | 546.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 13.65000 | 546.00 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 1.400 | | | | | 20.82000 | 29.15 | FICA-SS | 69.51 | | | | | |
| | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FICA-MED | 16.26 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 21.32 | | | | | |
| | | | | SHDIFF1. | 18.900 | | | | | 1.00000 | 18.90 | SIT-OH | 22.96 | | | | | |
| | | | | SHDIFF1. | 20.400 | | | | | 1.00000 | 20.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 187.600 | 2492.03 | HPLNSFT | 50.00 | | PTO-CURR | 8.786 | |
| OT | 1.400 | 29.15 | DENTAL/S | 5.67 | | | | |
| HOL | 5.700 | 42.35 | FICA-SS | 161.11 | | | | |
| BWK1.00 | 28.000 | 28.00 | FICA-MED | 37.69 | | | | |
| SHDIFF1. | 62.700 | 62.70 | FIT | 103.66 | | | | |
| | | | SIT-OH | 39.25 | | | | |
| | | | LIFE/AD | 7.20 | | | | |
| | 285.400 | 2654.23 | | 404.58 | | | 8.786 | |

**NET PAY =** 2249.65

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8390 - PHARMACY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKLEY,CASSANDRA LYNN | 09/07/19 | 769.62 | D546787.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 13.42000 | | | | | | | | |
| 2169274 | 09/13/19 | 686.88 | PTR | REG | 24.000 | 1 | 2690 | 21.8390 | | 13.86000 | 332.64 | FICA-SS | 47.72 | | PTO-CURR | 48.000 | 3.692 | |
| | | | | REG | 24.000 | 1 | 2690 | 21.8390 | | 13.86000 | 332.64 | FICA-MED | 11.16 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 8.000 | 1 | 2690 | 21.8390 | | 7.53000 | 60.24 | SIT-WV | 23.86 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2690 | 21.8390 | | 1.00000 | 8.00 | | | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2690 | 21.8390 | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 11.400 | 1 | 2690 | 21.8390 | | 1.00000 | 11.40 | | | | | | | |
| | | | | SHDIFF1. | 16.700 | 1 | 2690 | 21.8390 | | 1.00000 | 16.70 | | | | | | | |
| DEEMER,HOLLY LYNN | 09/07/19 | 1017.40 | D546967.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 12.92000 | | | | | | | | |
| 2176378 | 09/13/19 | 840.26 | FT | REG | 38.100 | | | | | 12.92000 | 492.25 | VISIONEF | 9.93 | | PTO-CURR | 71.170 | 4.106 | 9.070 |
| | | | | REG | 24.000 | | | | | 12.92000 | 310.08 | FICA-SS | 62.46 | | | | | |
| | | | | HOL | 8.000 | | | | | 7.06000 | 56.48 | FICA-MED | 14.61 | | | | | |
| | | | | PTO-CURR | 0.300 | | | | | 12.92000 | 3.88 | 401K - M | 50.87 | | | | | |
| | | | | PTO-CURR | 8.770 | | | | | 12.92000 | 113.31 | FIT | 4.86 | | | | | |
| | | | | SHDIFF1. | 38.100 | | | | | 1.00000 | 38.10 | SIT-WV | 34.41 | | | | | |
| | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | | | | | | | |
| DIETRICH,MICHAEL G | 09/07/19 | 2976.53 | D546438.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| 2122448 | 09/13/19 | 1357.43 | PTR | REG | 8.000 | | | | | 55.86000 | 446.88 | HCS | 25.00 | | PTO-CURR | 48.200 | 5.932 | 16.000 |
| | | | | REG | 24.200 | | | | | 55.86000 | 1351.81 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 9.200 | | | | | 28.53000 | 262.48 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 55.86000 | 893.76 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 179.33 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 41.94 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | 401K -C | 200.00 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | 401K - M | 744.13 | | | | | |
| | | | | | | | | | | | | FIT | 277.26 | | | | | |
| | | | | | | | | | | | | SIT-WV | 85.17 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DIGIANDOMENICO,REGINA | 09/07/19 | 1251.70 | D546439.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| 2122455 | 09/13/19 | 938.27 | FT | REG | 39.000 | | | | | 15.05000 | 586.95 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.000 |
| | | | | REG | 40.000 | | | | | 15.05000 | 602.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 15.05000 | 15.05 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 73.94 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 17.29 | | | | | |
| | | | | SHDIFF1. | 29.400 | | | | | 1.00000 | 29.40 | FIT | 118.14 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | SIT-WV | 45.01 | | | | | |
| DOLENCE,LISA A | 09/07/19 | 1538.95 | D546805.1 | **(STANDARD)** | | 1 | 1210 | 21.8390 | | 19.07000 | | | | | | | | |
| 2170218 | 09/13/19 | 1019.25 | FT | REG | 16.400 | | | | | 19.07000 | 312.75 | HPLNSFT | 50.00 | | PTO-CURR | 80.700 | 9.846 | 16.000 |
| | | | | REG | 16.000 | | | | | 19.07000 | 305.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.300 | 1 | 1210 | 31.8390 | | 19.07000 | 310.84 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 16.000 | 1 | 1210 | 31.8390 | | 19.07000 | 305.12 | FICA-SS | 91.75 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | FICA-MED | 21.46 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | FIT | 135.09 | | | | | |
| | | | | | | | | | | | | SIT-OH | 34.54 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.81 | | | | | |
| | | | | | | | | | | | | FCA CU | 175.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8390 - PHARMACY**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELERICK,ZACHARY JAMES | 09/07/19 | 4951.20 | D547293.1 | **(STANDARD)** | | 1 | 8190 | 21.8390 | | 61.89000 | | | | | | | | |
| 3195294 | 09/13/19 | 3436.19 | FT | REG | 40.000 | | | | | 61.89000 | 2475.60 | HCS | 25.00 | | PTO-CURR | 80.000 | 6.154 | 4.000 |
| | | | | REG | 28.000 | | | | | 61.89000 | 1732.92 | FICA-SS | 305.42 | | | | | |
| | | | | REG | 8.000 | 1 | 8190 | 31.8390 | | 61.89000 | 495.12 | FICA-MED | 71.43 | | | | | |
| | | | | PTO-CURR | 4.000 | 1 | 8190 | 31.8390 | | 61.89000 | 247.56 | FIT | 923.21 | | | | | |
| | | | | | | | | | | | | SIT-OH | 185.02 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.93 | | | | | |
| FEINSTEIN,HELEN | 09/07/19 | 4065.96 | D546932.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 59.09000 | | | | | | | | |
| 2175442 | 09/13/19 | 3233.70 | PTR | REG | 38.100 | | | | | 59.09000 | 2251.33 | FICA-SS | 252.09 | | PTO-CURR | 68.400 | 5.261 | 6.000 |
| | | | | REG | 24.300 | | | | | 59.09000 | 1435.89 | FICA-MED | 58.96 | | | | | |
| | | | | PTO-CURR | 2.000 | | | | | 59.09000 | 118.18 | FIT | 376.23 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 59.09000 | 236.36 | SIT-PA | 124.82 | | | | | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | CAFESALE | 20.16 | | | | | |
| | | | | SHDIFF1. | 11.400 | | | | | 1.00000 | 11.40 | | | | | | | |
| | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | | | | | | | |
| GRIMM,JACOB W | 09/07/19 | 5002.76 | D547009.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 49.59000 | | | | | | | | |
| 2177426 | 09/13/19 | 3381.75 | FT | REG | 36.000 | | | | | 49.59000 | 1785.24 | HPLNSFT | 50.00 | | PTO-CURR | 88.000 | 4.615 | 12.000 |
| | | | | REG | 40.000 | | | | | 49.59000 | 1983.60 | VISION E | 3.38 | | | | | |
| | | | | OT | 4.500 | | | | | 74.78000 | 336.52 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 10.300 | | | | | 25.40000 | 261.62 | FICA-SS | 306.51 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 49.59000 | 595.08 | FICA-MED | 71.68 | | | | | |
| | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | FIT | 892.37 | | | | | |
| | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | SIT-WV | 278.07 | | | | | |
| | | | | SHDIFF1. | 25.800 | | | | | 1.00000 | 25.80 | VOL LTD | 13.33 | | | | | |
| GROSE,MATTHEW R | 09/07/19 | 4563.88 | D546889.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 51.60000 | | | | | | | | |
| 2174130 | 09/13/19 | 3374.72 | FT | REG | 40.000 | | | | | 51.60000 | 2064.00 | HPLNDFT | 154.00 | | PTO-CURR | 81.500 | 4.615 | 10.000 |
| | | | | REG | 31.500 | | | | | 51.60000 | 1625.40 | VISIONES | 6.13 | | | | | |
| | | | | HOL | 10.200 | | | | | 26.40000 | 269.28 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 51.60000 | 516.00 | FICA-SS | 272.68 | | | | | |
| | | | | BWK1.00 | 16.400 | | | | | 1.00000 | 16.40 | FICA-MED | 63.77 | | | | | |
| | | | | BWK1.00 | 3.000 | | | | | 1.00000 | 3.00 | FIT | 449.30 | | | | | |
| | | | | SHDIFF1. | 39.400 | | | | | 1.00000 | 39.40 | SIT-WV | 237.61 | | | | | |
| | | | | SHDIFF1. | 30.400 | | | | | 1.00000 | 30.40 | | | | | | | |
| HOGAN,HEATHER A | 09/07/19 | 1377.36 | D546902.1 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| 2174474 | 09/13/19 | 1002.54 | FT | REG | 37.500 | | | | | 15.05000 | 564.38 | HPLNSFT | 50.00 | | PTO-CURR | 85.300 | 4.615 | 11.800 |
| | | | | REG | 36.000 | | | | | 15.05000 | 541.80 | VISION E | 3.38 | | | | | |
| | | | | HOL | 8.300 | | | | | 8.13000 | 67.48 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 2.500 | | | | | 15.05000 | 37.63 | FICA-SS | 81.74 | | | | | |
| | | | | PTO-CURR | 9.300 | | | | | 15.05000 | 139.97 | FICA-MED | 19.12 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 133.22 | | | | | |
| | | | | BWK1.00 | 6.700 | | | | | 1.00000 | 6.70 | SIT-WV | 50.66 | | | | | |
| | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | CAFESALE | 31.03 | | | | | |
| | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | | | | | | | |
| HUFF,OLIVIA RAE | 09/07/19 | 778.11 | D547000.1 | **(STANDARD)** | | 1 | 8650 | 21.8390 | | 12.92000 | | | | | | | | |
| 2177194 | 09/13/19 | 564.69 | FT | REG | 15.500 | | | | | 12.92000 | 200.26 | HCS | 6.25 | | PTO-CURR | 40.000 | 2.308 | 19.040 |
| | | | | REG | 24.300 | 1 | 8650 | 31.8390 | | 12.92000 | 313.96 | HPLNSFT | 50.00 | | | | | |
| | | | | PTO-CURR | 0.200 | | | | | 12.92000 | 2.58 | VISION E | 3.38 | | | | | |
| | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-SS | 44.19 | | | | | |
| | | | | SHDIFF1. | 9.900 | 1 | 8650 | 31.8390 | | 1.00000 | 9.90 | FICA-MED | 10.34 | | | | | |
| | | | | PTO-PAID | 18.840 | 1 | | | | 12.92000 | 243.41 | 401K - M | 26.74 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8390 - PHARMACY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | FIT | 57.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.50 | | | | | |
| KOVALSKI,BRADY ANDREW | | 09/07/19 | 3894.46 | D546971.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 48.63000 | | | | | | | | |
| | 2176565 | 09/13/19 | 2674.55 | FT | REG | 20.000 | 1 | 2210 | 31.8390 | | 48.63000 | 972.60 | HPLNSFT | 50.00 | | PTO-CURR | 79.300 | 4.575 | 20.000 |
| | | | | | REG | 39.300 | 1 | 2210 | 31.8390 | | 48.63000 | 1911.16 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 20.000 | 1 | 2210 | 31.8390 | | 48.63000 | 972.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 10.000 | 1 | 2210 | 31.8390 | | 1.00000 | 10.00 | FICA-SS | 237.80 | | | | | |
| | | | | | SHDIFF1. | 10.100 | 1 | 2210 | 31.8390 | | 1.00000 | 10.10 | FICA-MED | 55.61 | | | | | |
| | | | | | SHDIFF1. | 18.000 | 1 | 2210 | 31.8390 | | 1.00000 | 18.00 | FIT | 661.42 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 206.03 | | | | | |
| LEW,HENRY S | | 09/07/19 | 4939.42 | D546452.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| | 2125441 | 09/13/19 | 3117.84 | FT | REG | 29.300 | | | | | 55.86000 | 1636.70 | HPLNFFT | 231.00 | | PTO-CURR | 85.600 | 9.846 | 16.300 |
| | | | | | REG | 20.000 | | | | | 55.86000 | 1117.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 20.000 | 1 | 2210 | 31.8390 | | 55.86000 | 1117.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.800 | 1 | 2210 | 31.8390 | | 84.50000 | 67.60 | FICA-SS | 290.25 | | | | | |
| | | | | | PTO-CURR | 16.300 | | | | | 55.86000 | 910.52 | FICA-MED | 67.88 | | | | | |
| | | | | | BWK1.00 | 3.000 | | | | | 1.00000 | 3.00 | FIT | 864.48 | | | | | |
| | | | | | BWK1.00 | 17.500 | 1 | 2210 | 31.8390 | | 1.00000 | 17.50 | SIT-WV | 276.03 | | | | | |
| | | | | | SHDIFF1. | 29.300 | | | | | 1.00000 | 29.30 | VOL LTD | 65.00 | | | | | |
| | | | | | SHDIFF1. | 20.000 | | | | | 1.00000 | 20.00 | | | | | | | |
| | | | | | SHDIFF1. | 20.400 | 1 | 2210 | 31.8390 | | 1.00000 | 20.40 | | | | | | | |
| NALLY,JOHN H | | 09/07/19 | 466.54 | D546457.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 58.18000 | | | | | | | | |
| | 2127074 | 09/13/19 | 414.79 | PD | REG | 8.000 | | | | | 58.18000 | 465.44 | FICA-SS | 28.93 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-MED | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 1.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 14.81 | | | | | |
| PAVLOVIC,ALEX PAUL | | 09/07/19 | 4454.40 | D546905.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 55.68000 | | | | | | | | |
| | 2174570 | 09/13/19 | 3020.88 | FT | REG | 40.000 | | | | | 55.68000 | 2227.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 55.68000 | 1781.76 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 55.68000 | 445.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 272.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 63.73 | | | | | |
| | | | | | | | | | | | | | FIT | 795.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 242.43 | | | | | |
| POLANSKI,BRANDON E | | 09/07/19 | 964.76 | 109967 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 11.74000 | | | | | | | | |
| | 3193653 | 09/13/19 | 679.10 | FT | REG | 39.000 | | | | | 11.74000 | 457.86 | HPLNSFT | 50.00 | | PTO-CURR | 79.000 | 6.077 | 20.500 |
| | | | | | REG | 19.500 | | | | | 11.74000 | 228.93 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 11.74000 | 11.74 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 19.500 | | | | | 11.74000 | 228.93 | FICA-SS | 56.15 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FICA-MED | 13.13 | | | | | |
| | | | | | SHDIFF1. | 10.800 | | | | | 1.00000 | 10.80 | 401K - M | 48.24 | | | | | |
| | | | | | SHDIFF1. | 19.500 | | | | | 1.00000 | 19.50 | FIT | 60.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.37 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 3.05 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8390 - PHARMACY**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POSTI,EDWARD W | 09/07/19 | 4120.64 | D546979.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 53.68000 | | | | | | | | |
| 2176717 | 09/13/19 | 2711.30 | FT | REG | 26.000 | | | | | 53.68000 | 1395.68 | HPLNSFT | 50.00 | | PTO-CURR | 75.800 | 4.373 | 10.000 |
| | | | | REG | 19.400 | | | | | 53.68000 | 1041.39 | VISION E | 3.38 | | | | | |
| | | | | REG | 10.400 | 1 | 2210 | 21.8391 | | 53.68000 | 558.27 | DENTAL/S | 5.67 | | | | | |
| | | | | REG | 10.000 | 1 | 2210 | 21.8391 | | 53.68000 | 536.80 | FICA-SS | 251.82 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 53.68000 | 536.80 | FICA-MED | 58.89 | | | | | |
| | | | | BWK1.00 | 9.600 | | | | | 1.00000 | 9.60 | 401K - M | 206.03 | | | | | |
| | | | | BWK1.00 | 9.400 | | | | | 1.00000 | 9.40 | FIT | 631.21 | | | | | |
| | | | | SHDIFF1. | 19.000 | | | | | 1.00000 | 19.00 | SIT-WV | 202.34 | | | | | |
| | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | | | | | | | |
| | | | | SHDIFF1. | 2.900 | 1 | 2210 | 21.8391 | | 1.00000 | 2.90 | | | | | | | |
| | | | | SHDIFF1. | 2.400 | 1 | 2210 | 21.8391 | | 1.00000 | 2.40 | | | | | | | |
| REED,KEITH ALAN | 09/07/19 | 3627.76 | D546412.1 | **(STANDARD)** | | 1 | 2055 | 21.8390 | | 58.94000 | | | | | | | | |
| 1105758 | 09/13/19 | 2912.92 | FT | REG | 40.000 | | | | | 58.94000 | 2357.60 | VISION E | 3.38 | | PTO-CURR | 61.550 | 4.735 | 5.550 |
| | | | | REG | 16.000 | | | | | 58.94000 | 943.04 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 5.550 | | | | | 58.94000 | 327.12 | FICA-SS | 224.36 | | | | | |
| | | | | | | | | | | | | FICA-MED | 52.47 | | | | | |
| | | | | | | | | | | | | FIT | 310.37 | | | | | |
| | | | | | | | | | | | | SIT-PA | 111.09 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| ROSE,KAREN S | 09/07/19 | 917.87 | D546464.1 | **(STANDARD)** | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128387 | 09/13/19 | 646.56 | FT | REG | 32.000 | | | | | 15.85000 | 507.20 | HPLNSFT | 50.00 | | PTO-CURR | 32.000 | 3.938 | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | SICK PAY | 0.000 | | | 21.8880 | | | 407.57 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 52.37 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.25 | | | | | |
| | | | | | | | | | | | | FIT | 91.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 34.94 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SEIDLER,CHRISTINE M | 09/07/19 | 645.91 | 109968 | **(STANDARD)** | | 1 | 2685 | 21.8390 | | 14.76000 | | | | | | | | |
| 2142818 | 09/13/19 | 352.35 | PTR | REG | 7.300 | | | | | 14.76000 | 107.75 | HPLNDPT | 231.00 | | PTO-CURR | 43.300 | 5.163 | 36.000 |
| | | | | PTO-CURR | 24.000 | | | | | 14.76000 | 354.24 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 14.76000 | 177.12 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 6.800 | | | | | 1.00000 | 6.80 | FICA-SS | 24.29 | | | | | |
| | | | | | | | | | | | | FICA-MED | 5.68 | | | | | |
| | | | | | | | | | | | | SIT-WV | 9.45 | | | | | |
| SENGEWALT,DAVID | 09/07/19 | 1271.50 | D546469.1 | **(STANDARD)** | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128940 | 09/13/19 | 881.01 | FT | REG | 39.000 | | | | | 15.85000 | 618.15 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 17.000 |
| | | | | REG | 24.000 | | | | | 15.85000 | 380.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 15.85000 | 15.85 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 15.85000 | 253.60 | FICA-SS | 67.85 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FICA-MED | 15.87 | | | | | |
| | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | FIT | 84.04 | | | | | |
| | | | | | | | | | | | | SIT-WV | 45.59 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8390 - PHARMACY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER,ELIZABETH ANNE | | 09/07/19 | 3805.76 | D546411.1 | **(STANDARD)** | | 1 | 2220 | 21.8390 | | 57.93000 | | | | | | | | |
| | 1105741 | 09/13/19 | 2239.27 | PTR | REG | 21.500 | | | | | 57.93000 | 1245.50 | HPLNSPT | 50.00 | | PTO-CURR | 61.500 | 4.731 | 16.000 |
| | | | | | REG | 24.000 | | | | | 57.93000 | 1390.32 | VISION E | 3.38 | | | | | |
| | | | | | HOL | 8.000 | | | | | 29.57000 | 236.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 57.93000 | 926.88 | FICA-SS | 232.30 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | FICA-MED | 54.33 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | FIT | 640.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 123.99 | | | | | |
| | | | | | | | | | | | | | ROTH | 456.69 | | | | | |
| WILLIAMS,DANAE KHRISTINE | | 09/07/19 | 2838.67 | D547033.1 | **(STANDARD)** | | 1 | 2210 | 21.8390 | | 51.60000 | | | | | | | | |
| | 2177962 | 09/13/19 | 2261.44 | FT | REG | 17.100 | | | | | 51.60000 | 882.36 | FICA-SS | 176.00 | | PTO-CURR | 40.000 | 2.308 | 37.663 |
| | | | | | PTO-CURR | 22.900 | | | | | 51.60000 | 1181.64 | FICA-MED | 41.16 | | | | | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | FIT | 271.24 | | | | | |
| | | | | | PTO-PAID | 14.763 | 1 | | | | 51.60000 | 761.77 | SIT-OH | 86.19 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.64 | | | | | |
| WOODBURN,SHAWNA MARIE | | 09/07/19 | 898.05 | D546943.1 | **(STANDARD)** | | 1 | 8650 | 21.8390 | | 12.21000 | | | | | | | | |
| | 2175706 | 09/13/19 | 669.40 | FT | REG | 39.000 | | | | | 12.21000 | 476.19 | HPLNSFT | 50.00 | | PTO-CURR | 71.200 | 4.108 | 3.000 |
| | | | | | REG | 21.200 | | | | | 12.21000 | 258.85 | VISION E | 3.38 | | | | | |
| | | | | | REG | 8.000 | 1 | 8650 | 31.8390 | | 12.21000 | 97.68 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 12.21000 | 12.21 | FICA-SS | 52.02 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 12.21000 | 24.42 | FICA-MED | 12.17 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 75.70 | | | | | |
| | | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | SIT-WV | 29.71 | | | | | |
| | | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 8650 | 31.8390 | | 1.00000 | 0.50 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1307.200 | 47871.81 | HCS | 56.25 | | PTO-CURR | 125.305 | 294.923 |
| OT | 5.300 | 404.12 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| HOL | 62.000 | 1214.14 | HPLNDFT | 308.00 | | | | |
| PTO-CURR | 261.320 | 9603.59 | HPLNFFT | 231.00 | | | | |
| PTO-PAID | 33.603 | 1005.18 | HPLNSPT | 100.00 | | | | |
| BWK1.00 | 170.400 | 170.40 | HPLNDPT | 231.00 | | | | |
| SICK PAY | 0.000 | 407.57 | VISION E | 43.94 | | | | |
| SHDIFF1. | 462.400 | 462.40 | VISIONES | 24.52 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 79.38 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 3684.48 | | | | |
| | | | FICA-MED | 861.69 | | | | |
| | | | 401K -C | 200.00 | | | | |
| | | | 401K - M | 1076.01 | | | | |
| | | | FIT | 7854.46 | | | | |
| | | | SIT-WV | 1843.49 | | | | |
| | | | SIT-OH | 439.24 | | | | |
| | | | SIT-PA | 235.91 | | | | |
| | | | CIT-MF | 7.74 | | | | |
| | | | LIFE/AD | 9.10 | | | | |
| | | | ACCIDEN | 21.66 | | | | |
| | | | VOL LTD | 81.38 | | | | |
| | | | STDF MOU | 9.45 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.8390 - PHARMACY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | ROTH | 456.69 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 53.83 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 175.00 | | | | | |
| | | | | | | 2302.223 | 61139.21 | | | 18722.12 | | | | | 125.305 | 294.923 | **NET PAY =** 42417.09 | | | |

DEFANDANTS_000955

EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8391 - PHARMACY OP EXPENSE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMITT,NICOLE KATHERINE | | 09/07/19 | 5003.20 | D546786.1 | **(STANDARD)** | | 1 | 2055 | 21.8391 | | 62.54000 | | | | | | | | |
| | 2169250 | 09/13/19 | 2926.90 | FT | REG | 40.000 | | | | | 62.54000 | 2501.60 | HCS | 52.08 | | PTO-CURR | 80.000 | 8.308 | 10.000 |
| | | | | | REG | 30.000 | | | | | 62.54000 | 1876.20 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 62.54000 | 625.40 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 291.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 68.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 350.22 | | | | | |
| | | | | | | | | | | | | | FIT | 784.14 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 239.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 70.000 | 4377.80 | HCS | 52.08 | | PTO-CURR | 8.308 | 10.000 |
| PTO-CURR | 10.000 | 625.40 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 291.21 | | | | |
| | | | FICA-MED | 68.11 | | | | |
| | | | 401K - M | 350.22 | | | | |
| | | | FIT | 784.14 | | | | |
| | | | SIT-WV | 239.27 | | | | |
| | | | LIFE/AD | 13.75 | | | | |
| | | | UNLIFE | 23.38 | | | | |
| | 80.000 | 5003.20 | | 2076.30 | | | 8.308 | 10.000 |

**NET PAY =** 2926.90

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8400 - PURCHASING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,AMY MARIE | 09/07/19 | 1512.80 | D546419.1 | **(STANDARD)** | | 1 | 8380 | 21.8400 | | 18.91000 | | | | | | | | |
| 1106061 | 09/13/19 | 1016.27 | FT | REG | 32.000 | | | | | 18.91000 | 605.12 | FICA-SS | 93.79 | | PTO-CURR | 80.000 | 8.308 | 24.000 |
| | | | | REG | 24.000 | | | | | 18.91000 | 453.84 | FICA-MED | 21.94 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 18.91000 | 151.28 | 401K - M | 75.64 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 18.91000 | 302.56 | FIT | 103.06 | | | | | |
| | | | | | | | | | | | | SIT-WV | 56.01 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.01 | | | | | |
| | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| BEAVER,DALE E | 09/07/19 | 3143.49 | 109969 | **(STANDARD)** | | 1 | 2740 | 21.8400 | | 11.68000 | | | | | | | | |
| 2152916 | 09/13/19 | 2216.76 | FT | REG | 27.000 | | | | | 11.68000 | 315.36 | FICA-SS | 194.90 | | PTO-CURR | 40.000 | 4.923 | 241.621 |
| | | | | PTO-CURR | 13.000 | | | | | 11.68000 | 151.84 | FICA-MED | 45.58 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 500.19 | | | | | |
| | | | | PTO-PAID | 228.621 | 1 | | | | 11.68000 | 2670.29 | SIT-WV | 161.06 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| FORDYCE,TERRY L | 09/07/19 | 1076.00 | 109970 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| 2139830 | 09/13/19 | 731.67 | FT | REG | 32.000 | | | | | 13.45000 | 430.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 63.05 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.75 | | | | | |
| | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | FIT | 93.08 | | | | | |
| | | | | | | | | | | | | SIT-WV | 34.68 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 18.70 | | | | | |
| HALL,TERRY ELAINE | 09/07/19 | 1021.00 | 109971 | **(STANDARD)** | | 1 | 2740 | 21.8400 | | 12.59000 | | | | | | | | |
| 2150787 | 09/13/19 | 643.66 | FT | REG | 32.000 | | | | | 12.59000 | 402.88 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 14.000 |
| | | | | REG | 34.000 | | | | | 12.59000 | 428.06 | FICA-SS | 53.75 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 2.000 | | | | | 6.90000 | 13.80 | FICA-MED | 12.57 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.59000 | 100.72 | FIT | 79.06 | | | | | |
| | | | | PTO-CURR | 6.000 | | | | | 12.59000 | 75.54 | SIT-WV | 30.83 | | | | | |
| | | | | | | | | | | | | UNLIFE | 22.13 | | | | | |
| | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |
| HENDERSON,JAMES M | 09/07/19 | 1076.00 | 109972 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| 2139848 | 09/13/19 | 803.00 | FT | REG | 32.000 | | | | | 13.45000 | 430.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 63.61 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | FICA-MED | 14.88 | | | | | |
| | | | | | | | | | | | | 401K - M | 10.76 | | | | | |
| | | | | | | | | | | | | FIT | 56.12 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.03 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | FCA CU | 35.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8400 - PURCHASING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MASARICK,DEBRA K | 09/07/19 | 1358.40 | D546377.1 | **(STANDARD)** | | 1 | 1210 | 21.8400 | | 16.98000 | | | | | | | | |
| 1102854 | 09/13/19 | 1007.28 | FT | REG | 31.200 | | | | | 16.98000 | 529.78 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 9.846 | 24.800 |
| | | | | REG | 24.000 | | | | | 16.98000 | 407.52 | FICA-SS | 83.87 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.800 | | | | | 16.98000 | 149.42 | FICA-MED | 19.61 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 16.98000 | 271.68 | 401K - M | 67.92 | | | | | |
| | | | | | | | | | | | | FIT | 136.20 | | | | | |
| | | | | | | | | | | | | SIT-OH | 34.05 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WEBER,CODY ROY | 09/07/19 | 889.60 | D546707.1 | **(STANDARD)** | | 1 | 1230 | 21.8400 | | 11.12000 | | | | | | | | |
| 2164266 | 09/13/19 | 699.53 | FT | REG | 38.000 | | | | | 11.12000 | 422.56 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 10.000 |
| | | | | REG | 32.000 | | | | | 11.12000 | 355.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 11.12000 | 22.24 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.12000 | 88.96 | FICA-SS | 51.49 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 17.79 | | | | | |
| | | | | | | | | | | | | FIT | 35.88 | | | | | |
| | | | | | | | | | | | | SIT-OH | 13.82 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 338.200 | 4781.76 | HPLNSFT | 150.00 | | PTO-CURR | 61.538 | 410.421 |
| HOL | 2.000 | 13.80 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 181.800 | 2605.44 | VISION E | 6.76 | | | | |
| PTO-PAID | 228.621 | 2670.29 | DENTAL/S | 17.01 | | | | |
| BWK1.00 | 6.000 | 6.00 | FICA-SS | 604.46 | | | | |
| | | | FICA-MED | 141.37 | | | | |
| | | | 401K - M | 225.91 | | | | |
| | | | FIT | 1003.59 | | | | |
| | | | SIT-WV | 319.61 | | | | |
| | | | SIT-OH | 47.87 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 36.14 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | | | ACCTREC | 25.00 | | | | |
| | | | CAFESALE | 18.70 | | | | |
| | | | FCA CU | 185.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 756.621 | 10077.29 | | 2959.12 | | | 61.538 | 410.421 |

**NET PAY =** 7118.17

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEHM,BRANDON L | 09/07/19 | 767.90 | D546953.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2176014 | 09/13/19 | 550.99 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | REG | 32.000 | | | | | 9.34000 | 298.88 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 9.34000 | 74.72 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 43.95 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 10.28 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | 401K - M | 38.40 | | | | | |
| | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FIT | 55.47 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.76 | | | | | |
| BLUM,MICHELLE | 09/07/19 | 943.04 | D546649.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.23000 | | | | | | | | |
| 2159374 | 09/13/19 | 694.30 | FT | REG | 23.000 | | | | | 11.23000 | 258.29 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 57.000 |
| | | | | HOL | 7.000 | | | | | 6.22000 | 43.54 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 11.23000 | 449.20 | FICA-SS | 55.16 | | | | | |
| | | | | PTO-CURR | 17.000 | | | | | 11.23000 | 190.91 | FICA-MED | 12.90 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FIT | 86.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 31.74 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| CALLAWAY,ELIZABETH | 09/07/19 | 932.00 | D546613.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| 2155422 | 09/13/19 | 453.37 | FT | PTO-CURR | 40.000 | | | | | 11.65000 | 466.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 11.65000 | 466.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 46.80 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.95 | | | | | |
| | | | | | | | | | | | | 401K - M | 46.60 | | | | | |
| | | | | | | | | | | | | FIT | 110.01 | | | | | |
| | | | | | | | | | | | | SIT-WV | 49.48 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.50 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| CANTER,MARSHA DIANE | 09/07/19 | 798.80 | D546957.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.18000 | | | | | | | | |
| 2176121 | 09/13/19 | 587.42 | FT | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-SS | 49.53 | | PTO-CURR | 80.000 | 4.615 | 16.000 |
| | | | | REG | 24.000 | | | | | 9.18000 | 220.32 | FICA-MED | 11.58 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 9.18000 | 146.88 | 401K - M | 39.94 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FIT | 66.08 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | SIT-OH | 11.46 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | CAFESALE | 32.79 | | | | | |
| CARMALT,VIVIAN A | 09/07/19 | 935.50 | 109973 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| 2177756 | 09/13/19 | 602.17 | FT | REG | 40.000 | | | | | 11.43000 | 457.20 | HCS | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 11.43000 | 457.20 | HPLNDFT | 154.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | VISIONES | 6.13 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-SS | 43.92 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 10.27 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.10 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.70 | | | | | |
| | | | | | | | | | | | | STDF MOU | 25.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD,KENLEY DVAUGHN | | 09/07/19 | 1080.17 | 109974 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 10.62000 | | | | | | | | |
| | 2170210 | 09/13/19 | 631.28 | FT | REG | 39.000 | | | | | 10.62000 | 414.18 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 6.154 | 62.513 |
| | | | | | PTO-CURR | 1.000 | | | | | 10.62000 | 10.62 | DENTAL/F | 11.34 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 10.62000 | 424.80 | FICA-SS | 60.07 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FICA-MED | 14.05 | | | | | |
| | | | | | PTO-PAID | 21.513 | 1 | | | | 10.62000 | 228.47 | 401K - M | 42.59 | | | | | |
| | | | | | | | | | | | | | FIT | 68.65 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.67 | | | | | |
| | | | | | | | | | | | | | ATTACH | 111.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.64 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| GAMBLE,DIANE LEE | | 09/07/19 | 970.54 | 109975 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| | 2174018 | 09/13/19 | 731.67 | FT | REG | 32.000 | | | | | 11.43000 | 365.76 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 17.000 |
| | | | | | REG | 31.000 | | | | | 11.43000 | 354.33 | FICA-SS | 57.07 | | | | | |
| | | | | | HOL | 7.000 | | | | | 6.32000 | 44.24 | FICA-MED | 13.35 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.43000 | 91.44 | FIT | 85.48 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 11.43000 | 102.87 | SIT-WV | 32.97 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | | | | | | | |
| GEORGE,RITA C | | 09/07/19 | 664.72 | D546599.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| | 2153930 | 09/13/19 | 501.23 | PTR | PTO-CURR | 32.000 | | | | | 11.87000 | 379.84 | HPLNSPT | 50.00 | | PTO-CURR | 56.000 | 6.892 | 56.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 11.87000 | 284.88 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 37.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.78 | | | | | |
| | | | | | | | | | | | | | FIT | 15.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 20.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.90 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.66 | | | | | |
| GOSSETT,LEIGH A | | 09/07/19 | 1006.08 | 109976 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| | 2144699 | 09/13/19 | 549.44 | FT | REG | 32.000 | | | | | 11.87000 | 379.84 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 33.000 |
| | | | | | REG | 15.000 | | | | | 11.87000 | 178.05 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 7.000 | | | | | 6.54000 | 45.78 | FICA-SS | 51.77 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-MED | 12.11 | | | | | |
| | | | | | PTO-CURR | 25.000 | | | | | 11.87000 | 296.75 | 401K - M | 150.91 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 39.60 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | SIT-WV | 20.44 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| GREEN,VERNON L | | 09/07/19 | 1071.16 | D546650.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.23000 | | | | | | | | |
| | 2159705 | 09/13/19 | 779.77 | FT | REG | 40.000 | | | | | 11.23000 | 449.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | | | | | 11.23000 | 449.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 8.000 | | | | | 6.22000 | 49.76 | FICA-SS | 62.96 | | | | | |
| | | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | FICA-MED | 14.72 | | | | | |
| | | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | 401K - M | 53.56 | | | | | |
| | | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | FIT | 72.93 | | | | | |
| | | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | SIT-WV | 31.55 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | | | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARASUIK, DAVID J | 09/07/19 | 1950.32 | D546531.1 | **(STANDARD)** | | 1 | 2555 | 21.8440 | | 17.42000 | | | | | | | | |
| 2142594 | 09/13/19 | 1260.85 | FT | REG | 39.900 | | | | | 17.42000 | 695.06 | HPLNSFT | 100.00 | | PTO-CURR | 79.900 | 9.834 | 69.906 |
| | | | | PTO-CURR | 40.000 | | | | | 17.42000 | 696.80 | VISIONES | 12.26 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | 37.50 | DENTAL/S | 11.34 | | | | | |
| | | | | PTO-PAID | 29.906 | 1 | | | | 17.42000 | 520.96 | FICA-SS | 113.26 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.49 | | | | | |
| | | | | | | | | | | | | 401K - M | 71.47 | | | | | |
| | | | | | | | | | | | | FIT | 194.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 73.59 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 9.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 34.06 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HOWELL, CLARENCE FRANCIS | 09/07/19 | 969.70 | 109977 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2169586 | 09/13/19 | 684.01 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 8.600 |
| | | | | REG | 31.400 | | | | | 11.87000 | 372.72 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 8.600 | | | | | 11.87000 | 102.08 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 55.59 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 13.00 | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | 401K - M | 48.49 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | FIT | 39.41 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.07 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| | | | | | | | | | | | | CAFESALE | 21.26 | | | | | |
| HOYT, MARY E | 09/07/19 | 935.17 | D546655.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| 2160402 | 09/13/19 | 664.65 | FT | REG | 24.000 | | | | | 11.02000 | 264.48 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 25.000 |
| | | | | REG | 31.000 | | | | | 11.02000 | 341.62 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.000 | | | | | 6.11000 | 42.77 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 11.02000 | 176.32 | FICA-SS | 54.32 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 11.02000 | 99.18 | FICA-MED | 12.70 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | 401K - M | 46.76 | | | | | |
| | | | | B50 | 7.000 | | | | | 0.50000 | 3.50 | FIT | 57.02 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | SIT-WV | 26.25 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HUMES, MARY ELLEN | 09/07/19 | 994.20 | D546639.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| 2158103 | 09/13/19 | 696.21 | FT | REG | 39.800 | | | | | 11.43000 | 454.91 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.200 |
| | | | | REG | 24.000 | | | | | 11.43000 | 274.32 | FICA-SS | 58.54 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.200 | | | | | 11.43000 | 2.29 | FICA-MED | 13.69 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 11.43000 | 182.88 | 401K - M | 49.71 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | FIT | 82.36 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 31.93 | | | | | |
| | | | | SHDIFF1. | 39.800 | | | | | 1.00000 | 39.80 | UNLIFE | 11.76 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | | | | | | | |
| JOHNSON, KATHY SUE | 09/07/19 | 1653.50 | D546822.1 | **(STANDARD)** | | 1 | 1950 | 21.8440 | | 20.58000 | | | | | | | | |
| 2171122 | 09/13/19 | 1235.48 | FT | REG | 32.600 | | | | | 20.58000 | 670.91 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 14.300 |
| | | | | REG | 33.100 | | | | | 20.58000 | 681.20 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 7.400 | | | | | 20.58000 | 152.29 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 6.900 | | | | | 20.58000 | 142.00 | FICA-SS | 98.86 | | | | | |
| | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | FICA-MED | 23.12 | | | | | |
| | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | FIT | 148.83 | | | | | |
| | | | | | | | | | | | | SIT-WV | 59.63 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.53 | | | | | |
| JOHNSON,MICHAEL ANTHONY | 09/07/19 | 1049.94 | 109978 | **(STANDARD)** | | 1 | 2640 | 21.8440 | | 11.44000 | | | | | | | | |
| 2171730 | 09/13/19 | 690.43 | FT | REG | 40.000 | | | | | 11.44000 | 457.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 1.200 |
| | | | | REG | 38.800 | | | | | 11.44000 | 443.87 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 7.000 | | | | | 6.32000 | 44.24 | FICA-SS | 61.64 | | | | | |
| | | | | PTO-CURR | 1.200 | | | | | 11.44000 | 13.73 | FICA-MED | 14.42 | | | | | |
| | | | | B50 | 38.800 | | | | | 0.50000 | 19.40 | 401K - M | 52.50 | | | | | |
| | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | 38.90 | FIT | 88.03 | | | | | |
| | | | | SHDIFF1. | 32.200 | | | | | 1.00000 | 32.20 | SIT-WV | 33.82 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| JOHNSON,SHARON ANN | 09/07/19 | 831.90 | 109979 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 10.05000 | | | | | | | | |
| 2168410 | 09/13/19 | 597.03 | FT | REG | 38.400 | | | | | 10.05000 | 385.92 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 17.600 |
| | | | | REG | 24.000 | | | | | 10.05000 | 241.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.600 | | | | | 10.05000 | 16.08 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 10.05000 | 160.80 | FICA-SS | 47.04 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 11.00 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 30.48 | | | | | |
| | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | SIT-WV | 26.50 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | UNLIFE | 26.31 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| LANNING,JUDY ANN | 09/07/19 | 1034.68 | D546575.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2151090 | 09/13/19 | 704.95 | FT | REG | 39.000 | | | | | 11.87000 | 462.93 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 41.000 |
| | | | | HOL | 7.000 | | | | | 6.54000 | 45.78 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 11.87000 | 11.87 | FICA-SS | 60.49 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 14.15 | | | | | |
| | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | 38.90 | 401K - M | 51.73 | | | | | |
| | | | | | | | | | | | | FIT | 85.89 | | | | | |
| | | | | | | | | | | | | SIT-WV | 38.11 | | | | | |
| | | | | | | | | | | | | VOL LTD | 15.58 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| LOGSDON,HARRY WILLIAM | 09/07/19 | 859.50 | D546961.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2176287 | 09/13/19 | 603.86 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 1.700 |
| | | | | REG | 38.300 | | | | | 9.34000 | 357.72 | VISION E | 3.38 | | | | | |
| | | | | HOL | 6.300 | | | | | 5.27000 | 33.20 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.700 | | | | | 9.34000 | 15.88 | FICA-SS | 49.63 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 11.61 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | 401K - M | 42.98 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 65.92 | | | | | |
| | | | | SHDIFF1. | 38.300 | | | | | 1.00000 | 38.30 | SIT-WV | 26.45 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MALATINSKI,ROBERT ANDREW | 09/07/19 | 863.79 | 109980 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| 2175506 | 09/13/19 | 630.15 | FT | REG | 40.000 | | | | | 9.34000 | 373.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 1.000 |
| | | | | REG | 39.000 | | | | | 9.34000 | 364.26 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 7.000 | | | | | 5.27000 | 36.89 | FICA-SS | 50.10 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 9.34000 | 9.34 | FICA-MED | 11.72 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | 401K - M | 43.19 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FIT | 49.29 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | SIT-WV | 23.67 | | | | | |
| | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | 38.90 | | | | | | | |
| MILLIKEN,TOM MICHAEL | 09/07/19 | 1656.73 | D546820.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.69000 | | | | | | | | |
| 2171098 | 09/13/19 | 1254.73 | FT | REG | 38.700 | | | | | 9.69000 | 375.00 | FICA-SS | 102.72 | | PTO-CURR | 80.000 | 6.154 | 90.137 |
| | | | | REG | 40.000 | | | | | 9.69000 | 387.60 | FICA-MED | 24.02 | | | | | |
| | | | | PTO-CURR | 1.300 | | | | | 9.69000 | 12.60 | FIT | 19.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 52.05 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | ATTACH | 203.54 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | | | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | | | | | | | |
| | | | | PTO-PAID | 88.837 | 1 | | | | 9.69000 | 860.83 | | | | | | | |
| MOUNSEY,JACOB DANIEL | 09/07/19 | 415.78 | D546884.1 | **(STANDARD)** | | 1 | 2640 | 21.8440 | | 10.40000 | | | | | | | | |
| 2173914 | 09/13/19 | 349.06 | FT | REG | 16.000 | | | | | 10.40000 | 166.40 | FICA-SS | 25.78 | | PTO-CURR | 34.210 | 1.974 | 10.210 |
| | | | | REG | 8.000 | | | | | 10.40000 | 83.20 | FICA-MED | 6.03 | | | | | |
| | | | | PTO-CURR | 10.210 | | | | | 10.40000 | 106.18 | FIT | 26.98 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | SIT-OH | 3.77 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | BCIT-OH | 4.16 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| PARKER,SARA BROOKE | 09/07/19 | 781.21 | 109981 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 10.55000 | | | | | | | | |
| 2178465 | 09/13/19 | 619.26 | FTPIL | REG | 32.000 | | | | | 10.55000 | 337.60 | FICA-SS | 48.44 | | PTO-CURR | | 0.000 | |
| | | | | REG | 31.000 | | | | | 10.55000 | 327.05 | FICA-MED | 11.33 | | | | | |
| | | | | HOL | 7.000 | | | | | 5.88000 | 41.16 | FIT | 68.77 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-WV | 27.40 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CAFESALE | 6.01 | | | | | |
| | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | | | | | | | |
| | | | | SHDIFF1. | 30.900 | | | | | 1.00000 | 30.90 | | | | | | | |
| PARSONS,BONNIE K | 09/07/19 | 1011.10 | D546523.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2141125 | 09/13/19 | 753.52 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | REG | 8.000 | | | | | 11.87000 | 94.96 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 32.000 | | | | | 11.87000 | 379.84 | FICA-SS | 59.24 | | | | | |
| | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | FICA-MED | 13.85 | | | | | |
| | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | 401K - M | 20.22 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FIT | 68.12 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 40.48 | | | | | |
| | | | | SHDIFF1. | 25.000 | | | | | 1.00000 | 25.00 | | | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8440 - HOUSEKEEPING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUCH,DIANA LYNN | 09/07/19 | 635.51 | D546619.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| 2155943 | 09/13/19 | 468.95 | PTR | REG | 24.000 | | | | | 11.65000 | 279.60 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 17.000 |
| | | | | REG | 7.000 | | | | | 11.65000 | 81.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.000 | | | | | 6.43000 | 45.01 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 17.000 | | | | | 11.65000 | 198.05 | FICA-SS | 35.74 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 8.36 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FIT | 44.20 | | | | | |
| | | | | SHDIFF1. | 6.900 | | | | | 1.00000 | 6.90 | SIT-WV | 19.21 | | | | | |
| STOOPS,TERRY DEAN | 09/07/19 | 908.08 | 109982 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| 2165650 | 09/13/19 | 704.61 | FT | REG | 40.000 | | | | | 9.87000 | 394.80 | FICA-SS | 56.30 | | PTO-CURR | 80.000 | 4.615 | 1.000 |
| | | | | REG | 39.000 | | | | | 9.87000 | 384.93 | FICA-MED | 13.17 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.000 | | | | | 5.54000 | 38.78 | 401K - M | 45.40 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 9.87000 | 9.87 | FIT | 61.02 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | SIT-WV | 27.58 | | | | | |
| | | | | BWK1.00 | 0.400 | | | | | 1.00000 | 0.40 | | | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | | | | | | | |
| | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | 38.90 | | | | | | | |
| TROUTEN,CHRISTIAN J | 09/07/19 | 859.20 | D546821.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| 2171114 | 09/13/19 | 540.80 | FT | REG | 40.000 | | | | | 9.87000 | 394.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 9.000 |
| | | | | REG | 31.000 | | | | | 9.87000 | 305.97 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 9.87000 | 88.83 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 39.500 | | | | | 1.00000 | 39.50 | FICA-SS | 49.61 | | | | | |
| | | | | SHDIFF1. | 30.100 | | | | | 1.00000 | 30.10 | FICA-MED | 11.60 | | | | | |
| | | | | | | | | | | | | 401K - M | 125.00 | | | | | |
| | | | | | | | | | | | | FIT | 56.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.88 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| TUSTIN,CARLA J | 09/07/19 | 168.89 | D547396.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2150357 | 09/13/19 | 128.21 | FT | PTO-PAID | 8.514 | 1 | | | | 11.87000 | 101.06 | FICA-SS | 10.47 | | PTO-CURR | | 0.000 | 8.514 |
| | | | | SICK PAY | 0.000 | | | 21.8880 | | | 67.83 | FICA-MED | 2.45 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 25.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 2.76 | | | | | |
| WALDRUM,JERRY A | 09/07/19 | 997.99 | D546476.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2130276 | 09/13/19 | 579.05 | FT | REG | 24.000 | | | | | 11.87000 | 284.88 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 28.500 |
| | | | | REG | 27.500 | | | | | 11.87000 | 326.43 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 7.000 | | | | | 6.54000 | 45.78 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 11.87000 | 189.92 | FICA-SS | 50.87 | | | | | |
| | | | | PTO-CURR | 12.500 | | | | | 11.87000 | 148.38 | FICA-MED | 11.90 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | 401K - M | 49.90 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 67.50 | | | | | |
| | | | | | | | | | | | | SIT-WV | 26.98 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLACE,JAMES EDWARD JR | | 09/07/19 | 787.40 | D546737.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.69000 | | | | | | | | |
| | 2166178 | 09/13/19 | 590.53 | FT | REG | 40.000 | | | | | 9.69000 | 387.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 24.000 |
| | | | | | REG | 16.000 | | | | | 9.69000 | 155.04 | FICA-SS | 45.72 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 9.69000 | 232.56 | FICA-MED | 10.69 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 39.37 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 41.26 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | SIT-OH | 9.83 | | | | | |
| WILLIAMS,DEBBIE S | | 09/07/19 | 950.40 | *MULT PAY* | **(STANDARD)** | | 1 | 2640 | 21.8440 | | 11.88000 | | | | | | | | |
| | | | | D546576.1 | 150.00 | | | | | | | | | | | | | | |
| | | | | D546576.2 | 503.28 | | | | | | | | | | | | | | |
| | 2151199 | 09/13/19 | 653.28 | FT | PTO-CURR | 40.000 | | | | | 11.88000 | 475.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 11.88000 | 475.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 55.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.92 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.52 | | | | | |
| | | | | | | | | | | | | | FIT | 58.76 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.13 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WILSON,JENNIFER R | | 09/07/19 | 759.50 | D546968.1 | **(STANDARD)** | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| | 2176428 | 09/13/19 | 590.69 | FT | REG | 30.700 | | | | | 9.34000 | 286.74 | FICA-SS | 47.09 | | PTO-CURR | 80.000 | 4.615 | 17.300 |
| | | | | | REG | 32.000 | | | | | 9.34000 | 298.88 | FICA-MED | 11.01 | | | | | |
| | | | | | PTO-CURR | 9.300 | | | | | 9.34000 | 86.86 | 401K - M | 37.98 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 9.34000 | 74.72 | FIT | 61.60 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 11.13 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1666.200 | 18541.80 | HCS | 50.00 | | PTO-CURR | 208.296 | 843.680 |
| HOL | 91.300 | 556.93 | HPLNSFT | 1050.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 694.910 | 8214.42 | HPLNDFT | 616.00 | | | | |
| PTO-PAID | 148.770 | 1711.32 | HPLNSPT | 100.00 | | | | |
| B50 | 205.800 | 102.90 | VISION E | 33.80 | | | | |
| BWK1.00 | 191.100 | 191.10 | VISIONES | 36.78 | | | | |
| SICK PAY | 0.000 | 67.83 | VISIONEC | 6.43 | | | | |
| SHDIFF1. | 858.100 | 858.10 | DENTAL/S | 85.05 | | | | |
| | | | DENTAL/F | 113.40 | | | | |
| | | | FICA-SS | 1745.49 | | | | |
| | | | FICA-MED | 408.22 | | | | |
| | | | 401K - M | 1144.22 | | | | |
| | | | FIT | 2041.10 | | | | |
| | | | SIT-WV | 779.87 | | | | |
| | | | SIT-OH | 82.60 | | | | |
| | | | BCIT-OH | 4.16 | | | | |
| | | | ATTACH | 314.67 | | | | |
| | | | LIFE/AD | 105.95 | | | | |
| | | | SLIFE | 18.20 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8440 - HOUSEKEEPING**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 154.46 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 12.64 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 38.71 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 62.84 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 30.08 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 65.72 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 60.06 | | | | | | | | | | |
| | | | | | | 3856.180 | 30244.40 | | | 9162.45 | | | | 208.296 | 843.680 | | **NET PAY =** 21081.95 | | | |

DEFENDANTS_000966
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8450 - PLANT OPERATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BOEHM,MARK H | | 09/07/19 | 2079.31 | *MULT PAY* | **(STANDARD)** | | 1 | 2565 | 21.8450 | | 25.75000 | | | | | | | | |
| | | | | D546510.1 | 170.00 | | | | | | | | | | | | | | |
| | | | | D546510.2 | 350.00 | | | | | | | | | | | | | | |
| | | | | D546510.3 | 628.32 | | | | | | | | | | | | | | |
| | 2138881 | 09/13/19 | 1148.32 | FT | REG | 36.600 | | | | | 25.75000 | 942.45 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 15.100 |
| | | | | | REG | 28.300 | | | | | 25.75000 | 728.73 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.400 | | | | | 25.75000 | 87.55 | FICA-SS | 118.31 | | | | | |
| | | | | | PTO-CURR | 11.700 | | | | | 25.75000 | 301.28 | FICA-MED | 27.67 | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | 401K - M | 103.97 | | | | | |
| | | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | FIT | 225.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.53 | | | | | |
| | | | | | | | | | | | | | ROTH | 207.93 | | | | | |
| FURBEE,JASON DAVID | | 09/07/19 | 1838.90 | D546636.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2157634 | 09/13/19 | 1237.39 | FT | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | 32.000 |
| | | | | | REG | 8.000 | 1 | 2335 | 21.8450 | | 19.92000 | 159.36 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.000 | 1 | 2335 | 21.8450 | | 30.40000 | 243.20 | FICA-SS | 103.41 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 17.92000 | 573.44 | FICA-MED | 24.18 | | | | | |
| | | | | | BWK1.00 | 4.800 | 1 | 2335 | 21.8450 | | 1.00000 | 4.80 | 401K - M | 91.95 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 21.8450 | | 1.00000 | 8.00 | FIT | 129.09 | | | | | |
| | | | | | SHDIFF1. | 45.400 | 1 | 2335 | 21.8450 | | 1.00000 | 45.40 | SIT-WV | 55.33 | | | | | |
| | | | | | SHDIFF1. | 7.900 | 1 | 2335 | 21.8450 | | 1.00000 | 7.90 | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.36 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| HAYTHORN,JOSEPH C | | 09/07/19 | 1423.64 | D546546.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2145332 | 09/13/19 | 1064.65 | FT | REG | 13.200 | | | | | 17.92000 | 236.54 | FICA-SS | 88.27 | | PTO-CURR | 79.400 | 9.772 | 61.500 |
| | | | | | REG | 4.700 | | | | | 17.92000 | 84.22 | FICA-MED | 20.64 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 26.500 | | | | | 17.92000 | 474.88 | FIT | 101.44 | | | | | |
| | | | | | PTO-CURR | 35.000 | | | | | 17.92000 | 627.20 | SIT-WV | 48.48 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| KUHN,DOUGLAS WAYNE JR | | 09/07/19 | 1355.37 | *MULT PAY* | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | D546629.1 | 20.00 | | | | | | | | | | | | | | |
| | | | | D546629.2 | 846.58 | | | | | | | | | | | | | | |
| | 2156651 | 09/13/19 | 866.58 | FT | REG | 31.000 | | | | | 17.92000 | 555.52 | HPLNSFT | 50.00 | | PTO-CURR | 75.400 | 9.280 | 16.000 |
| | | | | | REG | 28.400 | | | | | 17.92000 | 508.93 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.92000 | 143.36 | FICA-SS | 80.58 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.92000 | 143.36 | FICA-MED | 18.85 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 130.98 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | SIT-OH | 27.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.00 | | | | | |
| | | | | | | | | | | | | | ATTACH | 151.54 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.25 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8450 - PLANT OPERATIONS**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARR, JAMES F | 09/07/19 | 1075.19 | 109983 | **(STANDARD)** | | 1 | 2565 | 21.8450 | | 21.63000 | | | | | | | | |
| 2125888 | 09/13/19 | 763.86 | PTR | REG | 17.500 | | | | | 21.63000 | 378.53 | HPLNSFT | 50.00 | | PTO-CURR | 49.500 | 6.092 | 19.000 |
| | | | | REG | 13.000 | | | | | 21.63000 | 281.19 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 21.63000 | 173.04 | FICA-SS | 62.51 | | | | | |
| | | | | PTO-CURR | 11.000 | | | | | 21.63000 | 237.93 | FICA-MED | 14.62 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | 401K - M | 53.76 | | | | | |
| | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FIT | 55.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.39 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| MARSH, KYLE S | 09/07/19 | 1949.35 | 109984 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2167554 | 09/13/19 | 1372.33 | FT | REG | 40.000 | 1 | 2335 | 21.8450 | | 19.92000 | 796.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 8.266 | 24.000 |
| | | | | REG | 15.600 | 1 | 2335 | 21.8450 | | 19.92000 | 310.75 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.000 | 1 | 2335 | 21.8450 | | 30.58000 | 244.64 | FICA-SS | 117.41 | | | | | |
| | | | | HOL | 8.000 | 1 | 2335 | 21.8450 | | 10.56000 | 84.48 | FICA-MED | 27.46 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 17.92000 | 430.08 | 401K - M | 97.47 | | | | | |
| | | | | BWK1.00 | 19.100 | 1 | 2335 | 21.8450 | | 1.00000 | 19.10 | FIT | 173.05 | | | | | |
| | | | | SHDIFF1. | 47.900 | 1 | 2335 | 21.8450 | | 1.00000 | 47.90 | SIT-WV | 71.43 | | | | | |
| | | | | SHDIFF1. | 15.600 | 1 | 2335 | 21.8450 | | 1.00000 | 15.60 | UNLIFE | 34.53 | | | | | |
| MILLER, ANDREW STEPHEN | 09/07/19 | 1248.64 | D546641.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2158277 | 09/13/19 | 792.61 | FT | REG | 34.200 | | | | | 17.92000 | 612.86 | HPLNFFT | 231.00 | | PTO-CURR | 69.400 | 8.275 | 8.000 |
| | | | | REG | 27.200 | | | | | 17.92000 | 487.42 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 17.92000 | 143.36 | FICA-SS | 62.04 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FICA-MED | 14.51 | | | | | |
| | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | FIT | 95.10 | | | | | |
| | | | | | | | | | | | | SIT-WV | 36.37 | | | | | |
| PHEMESTER, LAWRENCE D | 09/07/19 | 1666.56 | D546718.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2164850 | 09/13/19 | 1165.75 | FT | REG | 16.000 | | | | | 17.92000 | 286.72 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 23.400 |
| | | | | REG | 24.000 | 1 | 2335 | 21.8450 | | 19.92000 | 478.08 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.600 | 1 | 2335 | 21.8450 | | 19.92000 | 330.67 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 0.600 | 1 | 2335 | 21.8450 | | 29.91000 | 17.94 | FICA-SS | 99.67 | | | | | |
| | | | | HOL | 8.600 | 1 | 2335 | 21.8450 | | 10.56000 | 90.82 | FICA-MED | 23.31 | | | | | |
| | | | | PTO-CURR | 23.400 | | | | | 17.92000 | 419.33 | 401K - M | 83.33 | | | | | |
| | | | | BWK1.00 | 24.600 | 1 | 2335 | 21.8450 | | 1.00000 | 24.60 | FIT | 113.50 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 2335 | 21.8450 | | 1.00000 | 8.00 | SIT-OH | 41.78 | | | | | |
| | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | CAFESALE | 5.17 | | | | | |
| | | | | SHDIFF1. | 8.600 | 1 | 2335 | 21.8450 | | 1.00000 | 8.60 | FCA CU | 75.00 | | | | | |
| | | | | SHDIFF1. | 0.700 | 1 | 2335 | 21.8450 | | 1.00000 | 0.70 | | | | | | | |
| QUINN, THOMAS F | 09/07/19 | 1435.30 | *MULT PAY* | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | D546494.1 | 25.00 | | | | | | | | | | | | | | |
| | | | D546494.2 | 25.00 | | | | | | | | | | | | | | |
| | | | D546494.3 | 50.00 | | | | | | | | | | | | | | |
| | | | D546494.4 | 853.09 | | | | | | | | | | | | | | |
| 2136182 | 09/13/19 | 953.09 | FT | REG | 24.000 | | | | | 17.92000 | 430.08 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 9.846 | 56.000 |
| | | | | PTO-CURR | 16.000 | | | | | 17.92000 | 286.72 | FICA-SS | 88.64 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | FICA-MED | 20.73 | | | | | |
| | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | 401K - M | 71.77 | | | | | |
| | | | | | | | | | | | | FIT | 177.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 92.44 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8450 - PLANT OPERATIONS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVEN, FRANK MATHEW | 09/07/19 | 1435.50 | D546657.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2160522 | 09/13/19 | 1002.43 | FT | REG | 16.000 | | | | | 17.92000 | 286.72 | FICA-SS | 89.00 | | PTO-CURR | 80.000 | 9.538 | 37.000 |
| | | | | REG | 27.000 | | | | | 17.92000 | 483.84 | FICA-MED | 20.81 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 17.92000 | 430.08 | 401K - M | 71.78 | | | | | |
| | | | | PTO-CURR | 13.000 | | | | | 17.92000 | 232.96 | FIT | 183.67 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | SIT-WV | 45.78 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | UNLIFE | 22.03 | | | | | |
| VAIR, DAVID MARC | 09/07/19 | 1422.85 | D546616.1 | **(STANDARD)** | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| 2155778 | 09/13/19 | 973.94 | FT | REG | 37.000 | | | | | 17.92000 | 663.04 | HPLNDFT | 154.00 | | PTO-CURR | 79.400 | 6.108 | 11.000 |
| | | | | REG | 31.400 | | | | | 17.92000 | 562.69 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 3.000 | | | | | 17.92000 | 53.76 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 17.92000 | 143.36 | FICA-SS | 77.23 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.06 | | | | | |
| | | | | | | | | | | | | 401K - M | 28.46 | | | | | |
| | | | | | | | | | | | | FIT | 86.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 26.87 | | | | | |
| | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 529.700 | 10401.94 | HPLNSFT | 200.00 | | PTO-CURR | 90.869 | 303.000 |
| OT | 16.600 | 505.78 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| HOL | 16.600 | 175.30 | HPLNFFT | 231.00 | | | | |
| PTO-CURR | 303.000 | 5618.49 | VISION E | 3.38 | | | | |
| BWK1.00 | 64.500 | 64.50 | VISIONES | 6.13 | | | | |
| SHDIFF1. | 164.600 | 164.60 | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 987.07 | | | | |
| | | | FICA-MED | 230.84 | | | | |
| | | | 401K - M | 602.49 | | | | |
| | | | FIT | 1472.07 | | | | |
| | | | SIT-WV | 426.36 | | | | |
| | | | SIT-OH | 114.96 | | | | |
| | | | CIT-MF | 13.00 | | | | |
| | | | ATTACH | 151.54 | | | | |
| | | | LIFE/AD | 58.50 | | | | |
| | | | SLIFE | 5.40 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 88.47 | | | | |
| | | | CRITILL | 20.10 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 20.61 | | | | |
| | | | STDF MOU | 21.61 | | | | |
| | | | ROTH | 207.93 | | | | |
| | | | CAFESALE | 5.17 | | | | |
| | | | FCA CU | 140.00 | | | | |
| | 1095.000 | 16930.61 | | 5589.66 | | | 90.869 | 303.000 |

**NET PAY =** 11340.95

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.8461 - BIO-MED ENGINEERING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHCRAFT,RODERICK TYLER | | 09/07/19 | 2881.82 | D546980.1 | **(STANDARD)** | | 1 | 8205 | 21.8461 | | 21.63000 | | | | | | | | |
| | 2176725 | 09/13/19 | 2074.69 | FT | REG | 40.000 | | | | | 21.63000 | 865.20 | FICA-SS | 178.67 | | PTO-CURR | 80.100 | 4.615 | 7.000 |
| | | | | | REG | 33.100 | | | | | 21.63000 | 715.95 | FICA-MED | 41.79 | | | | | |
| | | | | | OT | 2.400 | | | | | 38.86000 | 93.26 | FIT | 442.62 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 21.63000 | 151.41 | SIT-WV | 144.05 | | | | | |
| | | | | | BC 2.00 | 272.000 | | | | | 2.00000 | 544.00 | | | | | | | |
| | | | | | BC 2.00 | 256.000 | | | | | 2.00000 | 512.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 73.100 | 1581.15 | FICA-SS | 178.67 | | PTO-CURR | 4.615 | 7.000 |
| OT | 2.400 | 93.26 | FICA-MED | 41.79 | | | | |
| PTO-CURR | 7.000 | 151.41 | FIT | 442.62 | | | | |
| BC 2.00 | 528.000 | 1056.00 | SIT-WV | 144.05 | | | | |
| | 610.500 | 2881.82 | | 807.13 | | | 4.615 | 7.000 |

**NET PAY =** 2074.69

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8470 - COMMUNICATIONS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONAWAY,DAVID S | 09/07/19 | 1686.40 | *MULT PAY* | **(STANDARD)** | | 1 | 2715 | 21.8470 | | 21.08000 | | | | | | | | |
| | | | D546485.1 | 52.00 | | | | | | | | | | | | | | |
| | | | D546485.2 | 1088.14 | | | | | | | | | | | | | | |
| 2132835 | 09/13/19 | 1140.14 | FT | REG | 24.000 | | | | | 21.08000 | 505.92 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | REG | 24.000 | | | | | 21.08000 | 505.92 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 21.08000 | 337.28 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 21.08000 | 337.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 90.22 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.10 | | | | | |
| | | | | | | | | | | | | FIT | 105.21 | | | | | |
| | | | | | | | | | | | | SIT-OH | 34.55 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.76 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | UNLIFE | 21.73 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| DAVIS,VIRGINIA ANN | 09/07/19 | 1124.76 | D546689.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 11.86000 | | | | | | | | |
| 2162818 | 09/13/19 | 1002.25 | FT | REG | 36.000 | | | | | 11.86000 | 426.96 | FICA-SS | 69.74 | | PTO-CURR | 80.000 | 9.231 | 4.000 |
| | | | | REG | 40.000 | | | | | 11.86000 | 474.40 | FICA-MED | 16.31 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.800 | | | | | 18.95000 | 15.16 | SIT-OH | 20.66 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 11.86000 | 47.44 | LIFE/AD | 1.75 | | | | | |
| | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | SLIFE | 1.75 | | | | | |
| | | | | BWK1.00 | 14.000 | | | | | 1.00000 | 14.00 | DEPLIFE | 1.00 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | CAFESALE | 11.30 | | | | | |
| | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | | | | | | | |
| | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | | | | | | | |
| | | | | SHDIFF1. | 40.800 | | | | | 1.00000 | 40.80 | | | | | | | |
| HAND,CHERYL J | 09/07/19 | 243.40 | D546882.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.04000 | | | | | | | | |
| 2173834 | 09/13/19 | 160.26 | PTR | REG | 16.000 | | | | | 10.04000 | 160.64 | HPLNSPT | 50.00 | | PTO-CURR | 16.000 | 1.662 | |
| | | | | HOL | 8.000 | | | | | 5.62000 | 44.96 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 11.64 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 2.72 | | | | | |
| | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | 401K - M | 12.17 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.94 | | | | | |
| SIENNY,DONNA LYNN | 09/07/19 | 1295.90 | D546545.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 12.90000 | | | | | | | | |
| 2145159 | 09/13/19 | 1015.57 | FTPIL | REG | 40.000 | | | | | 12.90000 | 516.00 | FICA-SS | 80.35 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 12.90000 | 516.00 | FICA-MED | 18.79 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.000 | | | | | 19.85000 | 158.80 | FIT | 130.53 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-WV | 49.66 | | | | | |
| | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | UWAY | 1.00 | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | | | | | | | |
| | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | | | | | | | |
| STERN,SUSAN VIOLET | 09/07/19 | 1183.66 | D546676.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.04000 | | | | | | | | |
| 2161914 | 09/13/19 | 836.71 | FT | REG | 40.000 | | | | | 10.04000 | 401.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | REG | 40.000 | | | | | 10.04000 | 401.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 8.300 | | | | | 16.08000 | 133.46 | FICA-SS | 70.08 | | | | | |
| | | | | OT | 0.900 | | | | | 16.13000 | 14.52 | FICA-MED | 16.39 | | | | | |
| | | | | HOL | 8.200 | | | | | 5.62000 | 46.08 | 401K - M | 59.18 | | | | | |
| | | | | BWK1.00 | 18.300 | | | | | 1.00000 | 18.30 | FIT | 68.51 | | | | | |
| | | | | BWK1.00 | 10.700 | | | | | 1.00000 | 10.70 | SIT-WV | 39.54 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | LIFE/AD | 2.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8470 - COMMUNICATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BC 2.00 | 20.000 | | | | | 2.00000 | 40.00 | WHOLELIF | 16.42 | | | | | |
| | | | | | SHDIFF1. | 48.300 | | | | | 1.00000 | 48.30 | CRITILL | 8.43 | | | | | |
| | | | | | SHDIFF1. | 37.100 | | | | | 1.00000 | 37.10 | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| STOUT,PATRICIA LYNN | | 09/07/19 | 893.20 | D546815.1 | **(STANDARD)** | | 1 | 2175 | 21.8470 | | 10.80000 | | | | | | | | |
| | 2170778 | 09/13/19 | 612.12 | FT | REG | 36.000 | | | | | 10.80000 | 388.80 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 5.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 10.80000 | 345.60 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 10.80000 | 86.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 51.72 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FICA-MED | 12.10 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 44.66 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FIT | 62.24 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 21.58 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 368.000 | 4643.44 | HCS | 54.17 | | PTO-CURR | 35.816 | 44.000 |
| OT | 18.000 | 321.94 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| HOL | 16.200 | 91.04 | HPLNDFT | 154.00 | | | | |
| PTO-CURR | 44.000 | 808.40 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 57.000 | 57.00 | VISION E | 6.76 | | | | |
| BC 2.00 | 140.000 | 280.00 | VISIONES | 6.13 | | | | |
| SHDIFF1. | 225.500 | 225.50 | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 373.75 | | | | |
| | | | FICA-MED | 87.41 | | | | |
| | | | 401K - M | 116.01 | | | | |
| | | | FIT | 366.49 | | | | |
| | | | SIT-WV | 110.78 | | | | |
| | | | SIT-OH | 56.15 | | | | |
| | | | CIT-MF | 2.76 | | | | |
| | | | LIFE/AD | 15.75 | | | | |
| | | | SLIFE | 16.15 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.73 | | | | |
| | | | WHOLELIF | 16.42 | | | | |
| | | | CRITILL | 8.43 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 13.51 | | | | |
| | | | CAFESALE | 11.30 | | | | |
| | | | FCA CU | 30.00 | | | | |
| | | | UWAY | 6.00 | | | | |
| | 868.700 | 6427.32 | | 1660.27 | | | 35.816 | 44.000 |

**NET PAY =** 4767.05

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALUKURI,SANTHOSH KUMAR RED | | 09/07/19 | 2086.40 | D546964.1 | **(STANDARD)** | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| | 2176311 | 09/13/19 | 1685.94 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | 401K - M | 104.32 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 26.08000 | 1043.20 | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DAVIS,NORMAN RUSSELL | | 09/07/19 | 1838.40 | D546394.1 | **(STANDARD)** | | 1 | 1110 | 21.8480 | | 22.98000 | | | | | | | | |
| | 1104439 | 09/13/19 | 893.97 | FT | REG | 40.000 | | | | | 22.98000 | 919.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 22.98000 | 919.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 98.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.97 | | | | | |
| | | | | | | | | | | | | | FIT | 215.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 38.95 | | | | | |
| | | | | | | | | | | | | | ATTACH | 314.76 | | | | | |
| DEAN,KIRBY I | | 09/07/19 | 3027.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D546370.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D546370.2 | 1698.07 | | | | | | | | | | | | | | |
| | 1100296 | 09/13/19 | 1898.07 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 37.84000 | 1513.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DONDA,JESSICA JO | | 09/07/19 | 352.16 | D546918.1 | **(STANDARD)** | | 1 | 8015 | 21.8480 | | 13.39000 | | | | | | | | |
| | 2174906 | 09/13/19 | 301.85 | PD | REG | 4.000 | | | | | 13.39000 | 53.56 | FICA-SS | 21.83 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 22.300 | | | | | 13.39000 | 298.60 | FICA-MED | 5.11 | | | | | |
| | | | | | | | | | | | | | FIT | 20.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.75 | | | | | |
| KEREKES,LYNN SUSAN | | 09/07/19 | 1031.99 | D547016.1 | **(STANDARD)** | | 1 | 2137 | 21.8480 | | 12.81000 | | | | | | | | |
| | 2177665 | 09/13/19 | 668.05 | FT | REG | 40.000 | | | | | 12.81000 | 512.40 | HPLNSFT | 50.00 | | PTO-CURR | 79.400 | 4.581 | 8.000 |
| | | | | | REG | 31.400 | | | | | 12.81000 | 402.23 | VISIONEC | 6.43 | | | | | |
| | | | | | OT | 0.300 | | | | | 19.28000 | 5.78 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.81000 | 102.48 | FICA-SS | 60.13 | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | FICA-MED | 14.06 | | | | | |
| | | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | 401K - M | 51.60 | | | | | |
| | | | | | | | | | | | | | FIT | 85.21 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 32.88 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 57.96 | | | | | |
| MENCER,ERIC C | | 09/07/19 | 2884.80 | D546949.1 | **(STANDARD)** | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| | 2175946 | 09/13/19 | 2248.33 | FT | REG | 40.000 | | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 36.06000 | 1153.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 36.06000 | 288.48 | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MULLINS,THOMAS LEE JR | 09/07/19 | 2332.00 | *MULT PAY* | **(STANDARD)** | | 1 | 1085 | 21.8480 | | 29.15000 | | | | | | | | |
| | | | D547061.1 | 250.00 | | | | | | | | | | | | | | |
| | | | D547061.2 | 1307.32 | | | | | | | | | | | | | | |
| 2178515 | 09/13/19 | 1557.32 | FT | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-SS | 144.58 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-MED | 33.81 | | | | | |
| | | | | | | | | | | | | FIT | 205.96 | | | | | |
| | | | | | | | | | | | | SIT-WV | 103.57 | | | | | |
| | | | | | | | | | | | | ATTACH | 286.76 | | | | | |
| NISPERLY,RODNEY D | 09/07/19 | 2257.60 | D546376.1 | **(STANDARD)** | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| 1102839 | 09/13/19 | 1862.18 | FT | REG | 40.000 | | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 28.22000 | 903.04 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 28.22000 | 225.76 | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| RILEY,MARGARET J | 09/07/19 | 2584.80 | D546398.1 | **(STANDARD)** | | 1 | 1115 | 21.8480 | | 32.31000 | | | | | | | | |
| 1104934 | 09/13/19 | 1415.80 | FT | REG | 40.000 | | | | | 32.31000 | 1292.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 32.31000 | 1033.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 32.31000 | 258.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 156.60 | | | | | |
| | | | | | | | | | | | | FICA-MED | 36.62 | | | | | |
| | | | | | | | | | | | | FIT | 364.29 | | | | | |
| | | | | | | | | | | | | SIT-OH | 74.41 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 68.40 | | | | | |
| | | | | | | | | | | | | PS LOAN | 389.91 | | | | | |
| ROBBINS,BROOKS ANDREW | 09/07/19 | 1652.80 | *MULT PAY* | **(STANDARD)** | | 1 | 1065 | 21.8480 | | 20.66000 | | | | | | | | |
| | | | D546407.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D546407.2 | 1211.23 | | | | | | | | | | | | | | |
| 1105600 | 09/13/19 | 1261.23 | FT | REG | 32.000 | | | | | 20.66000 | 661.12 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 16.000 |
| | | | | REG | 32.000 | | | | | 20.66000 | 661.12 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 20.66000 | 165.28 | FICA-SS | 99.02 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 20.66000 | 165.28 | FICA-MED | 23.16 | | | | | |
| | | | | | | | | | | | | 401K - M | 82.64 | | | | | |
| | | | | | | | | | | | | FIT | 60.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 56.03 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.40 | | | | | |
| SHERWOOD,DENISE M | 09/07/19 | 3027.20 | *MULT PAY* | **(STANDARD)** | | 1 | 1090 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | D546384.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D546384.2 | 1488.68 | | | | | | | | | | | | | | |
| 1103217 | 09/13/19 | 1988.68 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HCS | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 37.84000 | 1210.88 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 37.84000 | 302.72 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 168.59 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FICA-MED | 39.43 | | | | | |
| | | | | | | | | | | | | | | FIT | 419.86 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 81.70 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| | | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 729.700 | 20038.39 | HCS | 50.00 | | PTO-CURR | 70.733 | 96.000 |
| OT | 0.300 | 5.78 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 96.000 | 3022.08 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 9.100 | 9.10 | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1241.15 | | | | |
| | | | FICA-MED | 290.27 | | | | |
| | | | 401K - M | 677.31 | | | | |
| | | | FIT | 2040.59 | | | | |
| | | | SIT-WV | 600.24 | | | | |
| | | | SIT-OH | 197.81 | | | | |
| | | | ATTACH | 601.52 | | | | |
| | | | LIFE/AD | 80.25 | | | | |
| | | | SLIFE | 11.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.48 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 68.40 | | | | |
| | | | PS LOAN | 389.91 | | | | |
| | | | CAFESALE | 57.96 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 835.100 | 23075.35 | | 7293.93 | | | 70.733 | 96.000 |

**NET PAY =** 15781.42

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8510 - GENERAL ACCOUNTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,RIKKI MARIE | | 09/07/19 | 1121.48 | 109985 | (STANDARD) | | 1 | 8330 | 21.8510 | | 14.68000 | | | | | | | | |
| | 2176097 | 09/13/19 | 857.66 | FT | REG | 39.900 | | | | | 14.68000 | 585.73 | HPLNSFT | 50.00 | | PTO-CURR | 76.020 | 4.386 | 5.920 |
| | | | | | REG | 30.200 | | | | | 14.68000 | 443.34 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 5.920 | | | | | 14.68000 | 86.91 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FICA-SS | 65.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.41 | | | | | |
| | | | | | | | | | | | | | FIT | 67.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 32.49 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 20.53 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MIRANDY,WENDY L | | 09/07/19 | 1601.60 | D546382.1 | (STANDARD) | | 1 | 1105 | 21.8510 | | 20.02000 | | | | | | | | |
| | 1103134 | 09/13/19 | 962.81 | FT | REG | 40.000 | | | | | 20.02000 | 800.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 20.02000 | 640.64 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 20.02000 | 160.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 83.31 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.48 | | | | | |
| | | | | | | | | | | | | | FIT | 156.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| NEWMAN,NANCY LEE | | 09/07/19 | 1967.06 | *MULT PAY* | (STANDARD) | | 1 | 1375 | 21.8510 | | 18.79000 | | | | | | | | |
| | | | | D546390.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D546390.2 | 1329.41 | | | | | | | | | | | | | | |
| | 1103670 | 09/13/19 | 1379.41 | FT | REG | 32.800 | | | | | 18.79000 | 616.31 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 7.200 |
| | | | | | REG | 40.000 | | | | | 18.79000 | 751.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 13.300 | | | | | 28.26000 | 375.86 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 8.000 | | | | | 10.00000 | 80.00 | FICA-SS | 118.30 | | | | | |
| | | | | | PTO-CURR | 7.200 | | | | | 18.79000 | 135.29 | FICA-MED | 27.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 78.68 | | | | | |
| | | | | | | | | | | | | | FIT | 211.07 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 78.03 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| POTOCHNIK,ALEX JAY | | 09/07/19 | 2363.41 | *MULT PAY* | (STANDARD) | | 1 | 0100 | 21.8510 | | 19.23000 | | | | | | | | |
| | | | | D546941.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D546941.2 | 400.00 | | | | | | | | | | | | | | |
| | | | | D546941.3 | 50.00 | | | | | | | | | | | | | | |
| | | | | D546941.4 | 1134.74 | | | | | | | | | | | | | | |
| | 2175650 | 09/13/19 | 1784.74 | FT | REG | 40.000 | | | | | 19.23000 | 769.20 | FICA-SS | 146.53 | | PTO-CURR | 80.000 | 4.615 | 42.902 |
| | | | | | REG | 40.000 | | | | | 19.23000 | 769.20 | FICA-MED | 34.27 | | | | | |
| | | | | | PTO-PAID | 42.902 | 1 | | | | 19.23000 | 825.01 | FIT | 328.57 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.30 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SAFREED,BARBARA ANN | | 09/07/19 | 3539.20 | *MULT PAY* | (STANDARD) | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | | | | D546406.1 | 361.00 | | | | | | | | | | | | | | |
| | | | | D546406.2 | 2021.60 | | | | | | | | | | | | | | |
| | 1105543 | 09/13/19 | 2382.60 | FT | REG | 24.000 | | | | | 44.24000 | 1061.76 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 16.000 |
| | | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 44.24000 | 707.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 215.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.46 | | | | | |
| | | | | | | | | | | | | | FIT | 576.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 192.94 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8510 - GENERAL ACCOUNTING**

| NAME | NUMBER | TC PAY DATE | DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 358.900 | 8208.18 | HPLNSFT | 150.00 | | PTO-CURR | 37.001 | 80.022 |
| OT | 13.300 | 375.86 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| HOL | 8.000 | 80.00 | VISION E | 10.14 | | | | |
| PTO-CURR | 37.120 | 1090.20 | VISIONEF | 9.93 | | | | |
| PTO-PAID | 42.902 | 825.01 | DENTAL/S | 17.01 | | | | |
| BWK1.00 | 13.500 | 13.50 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 629.78 | | | | |
| | | | FICA-MED | 147.29 | | | | |
| | | | 401K - M | 78.68 | | | | |
| | | | FIT | 1339.53 | | | | |
| | | | SIT-WV | 375.26 | | | | |
| | | | SIT-OH | 68.30 | | | | |
| | | | LIFE/AD | 2.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | CAFESALE | 20.53 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 7.00 | | | | |
| | 473.722 | 10592.75 | | 3225.53 | | | 37.001 | 80.022 |

**NET PAY =** 7367.22

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| ALLEN,LINDA D | 09/07/19 | 2091.20 | D546369.1 | **(STANDARD)** | | 1 | 2590 | 21.8530 | | 26.14000 | | | | | | | | |
| 1100056 | 09/13/19 | 1327.51 | FT | REG | 32.000 | | | | | 26.14000 | 836.48 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | REG | 32.000 | | | | | 26.14000 | 836.48 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 26.14000 | 209.12 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 26.14000 | 209.12 | FICA-SS | 118.67 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.75 | | | | | |
| | | | | | | | | | | | | 401K - M | 104.56 | | | | | |
| | | | | | | | | | | | | FIT | 241.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 67.61 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| DEBERTRAND,TERESA A | 09/07/19 | 1040.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | D546391.1 | 400.00 | | | | | | | | | | | | | | |
| | | | D546391.2 | 352.24 | | | | | | | | | | | | | | |
| 1103928 | 09/13/19 | 752.24 | FT | REG | 29.000 | | | | | 13.00000 | 377.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 27.000 |
| | | | | REG | 24.000 | | | | | 13.00000 | 312.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.000 | | | | | 13.00000 | 143.00 | FICA-SS | 61.03 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | FIT | 108.14 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.35 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| EDGE,KASSEY J | 09/07/19 | 940.44 | D546405.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.83000 | | | | | | | | |
| 1105444 | 09/13/19 | 652.91 | FT | REG | 28.000 | | | | | 13.83000 | 387.24 | HPLNSFT | 50.00 | | PTO-CURR | 68.000 | 7.062 | 8.000 |
| | | | | REG | 32.000 | | | | | 13.83000 | 442.56 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 13.83000 | 110.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 54.65 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.78 | | | | | |
| | | | | | | | | | | | | 401K - M | 28.21 | | | | | |
| | | | | | | | | | | | | FIT | 59.88 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.20 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 9.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.78 | | | | | |
| JOHNSON,KIMBERLEY R | 09/07/19 | 1045.85 | D546414.1 | **(STANDARD)** | | 1 | 1300 | 21.8530 | | 13.00000 | | | | | | | | |
| 1105832 | 09/13/19 | 791.62 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 6.154 | 10.300 |
| | | | | REG | 29.700 | | | | | 13.00000 | 386.10 | DENTAL/F | 17.01 | | | | | |
| | | | | OT | 0.300 | | | | | 19.50000 | 5.85 | FICA-SS | 63.41 | | | | | |
| | | | | PTO-CURR | 10.300 | | | | | 13.00000 | 133.90 | FICA-MED | 14.83 | | | | | |
| | | | | | | | | | | | | FIT | 97.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.59 | | | | | |
| | | | | | | | | | | | | ACCTREC | 5.84 | | | | | |
| | | | | | | | | | | | | CAFESALE | 28.67 | | | | | |
| KINDELBERGER,CAROL B | 09/07/19 | 1040.00 | D546388.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103647 | 09/13/19 | 809.61 | FT | REG | 31.600 | | | | | 13.00000 | 410.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 16.400 |
| | | | | REG | 32.000 | | | | | 13.00000 | 416.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.400 | | | | | 13.00000 | 109.20 | FICA-SS | 62.81 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-MED | 14.69 | | | | | |
| | | | | | | | | | | | | FIT | 55.91 | | | | | |
| | | | | | | | | | | | | SIT-WV | 36.93 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.20 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8530 - PATIENT ACCOUNTING**

| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE<br>PAY DATE | GROSS<br>NET | CK/DD #<br>EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.91 | | | | | |
| KINNEY,HELEN MAY | | 09/07/19 | 1040.00 | D546375.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1102797 | 09/13/19 | 770.08 | FT | REG | 33.500 | | | | | 13.00000 | 435.50 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 16.500 |
| | | | | | REG | 30.000 | | | | | 13.00000 | 390.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.500 | | | | | 13.00000 | 84.50 | FICA-SS | 61.03 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 13.00000 | 130.00 | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 31.20 | | | | | |
| | | | | | | | | | | | | | FIT | 89.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.35 | | | | | |
| KOLANSKI,RUTH E | | 09/07/19 | 948.00 | D546423.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 11.85000 | | | | | | | | |
| | 1106210 | 09/13/19 | 741.16 | FT | REG | 36.000 | | | | | 11.85000 | 426.60 | HCS | 20.00 | | PTO-CURR | 80.000 | 4.615 | 16.000 |
| | | | | | REG | 28.000 | | | | | 11.85000 | 331.80 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 11.85000 | 47.40 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 11.85000 | 142.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 53.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.60 | | | | | |
| | | | | | | | | | | | | | FIT | 41.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.82 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| MCDIFFITT,VIVIAN L | | 09/07/19 | 1248.00 | D546383.1 | **(STANDARD)** | | 1 | 1810 | 21.8530 | | 15.60000 | | | | | | | | |
| | 1103142 | 09/13/19 | 931.63 | FT | REG | 35.000 | | | | | 15.60000 | 546.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 14.000 |
| | | | | | REG | 31.000 | | | | | 15.60000 | 483.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | | 15.60000 | 78.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 15.60000 | 140.40 | FICA-SS | 73.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.24 | | | | | |
| | | | | | | | | | | | | | FIT | 117.69 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 44.84 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.84 | | | | | |
| MEHLMAN,TINA L | | 09/07/19 | 2823.13 | D546392.1 | **(STANDARD)** | | 1 | 1960 | 21.8530 | | 24.83000 | | | | | | | | |
| | 1104066 | 09/13/19 | 2149.31 | PD | REG | 40.000 | | | | | 24.83000 | 993.20 | FICA-SS | 175.03 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.83000 | 993.20 | FICA-MED | 40.94 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 9.600 | | | | | 37.40000 | 359.04 | FIT | 365.47 | | | | | |
| | | | | | OT | 11.800 | | | | | 37.44000 | 441.79 | SIT-OH | 83.73 | | | | | |
| | | | | | BWK1.00 | 4.800 | | | | | 1.00000 | 4.80 | CAFESALE | 8.65 | | | | | |
| | | | | | SHDIFF1. | 15.600 | | | | | 1.00000 | 15.60 | | | | | | | |
| | | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | | | | | | | |
| RIDGELY,EILEEN M | | 09/07/19 | 1040.00 | D546387.1 | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103605 | 09/13/19 | 714.10 | FT | REG | 22.000 | | | | | 13.00000 | 286.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 30.200 |
| | | | | | REG | 27.800 | | | | | 13.00000 | 361.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 18.000 | | | | | 13.00000 | 234.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.200 | | | | | 13.00000 | 158.60 | FICA-SS | 60.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.22 | | | | | |
| | | | | | | | | | | | | | FIT | 142.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.48 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHREINER,TAMMI L | 09/07/19 | 1378.00 | D546380.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103068 | 09/13/19 | 950.77 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 88.300 | 9.846 | 16.000 |
| | | | | REG | 32.300 | | | | | 13.00000 | 419.90 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | OT | 11.800 | | | | | 19.50000 | 230.10 | FICA-SS | 81.28 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | FICA-MED | 19.01 | | | | | |
| | | | | | | | | | | | | 401K - M | 96.46 | | | | | |
| | | | | | | | | | | | | FIT | 96.34 | | | | | |
| | | | | | | | | | | | | SIT-OH | 26.78 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | CAFESALE | 22.35 | | | | | |
| SCHUNN,ANITA L | 09/07/19 | 1040.00 | *MULT PAY* | **(STANDARD)** | | 1 | 1195 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | D546404.1 | 500.00 | | | | | | | | | | | | | | |
| | | | D546404.2 | 240.96 | | | | | | | | | | | | | | |
| 1105212 | 09/13/19 | 740.96 | FT | REG | 36.000 | | | | | 13.00000 | 468.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 12.000 |
| | | | | REG | 32.000 | | | | | 13.00000 | 416.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 13.00000 | 52.00 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-SS | 60.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.22 | | | | | |
| | | | | | | | | | | | | 401K - M | 52.00 | | | | | |
| | | | | | | | | | | | | FIT | 68.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.76 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| STIDD,DARCY S | 09/07/19 | 1040.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | D546386.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D546386.2 | 730.19 | | | | | | | | | | | | | | |
| 1103571 | 09/13/19 | 780.19 | FT | REG | 22.000 | | | | | 13.00000 | 286.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 34.000 |
| | | | | REG | 24.000 | | | | | 13.00000 | 312.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 18.000 | | | | | 13.00000 | 234.00 | FICA-SS | 60.33 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | FICA-MED | 14.11 | | | | | |
| | | | | | | | | | | | | FIT | 91.78 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.99 | | | | | |
| | | | | | | | | | | | | UNLIFE | 7.59 | | | | | |
| TAYLOR,CARRIE S | 09/07/19 | 1040.00 | D546389.1 | **(STANDARD)** | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103662 | 09/13/19 | 831.70 | FT | REG | 32.000 | | | | | 13.00000 | 416.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | REG | 16.000 | | | | | 13.00000 | 208.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-SS | 61.03 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 13.00000 | 312.00 | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | FIT | 53.03 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.65 | | | | | |
| TUCKER,ANITA IRENE | 09/07/19 | 1043.20 | D546601.1 | **(STANDARD)** | | 1 | 2345 | 21.8530 | | 13.04000 | | | | | | | | |
| 2154169 | 09/13/19 | 825.69 | FT | REG | 24.000 | | | | | 13.04000 | 312.96 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 43.400 |
| | | | | REG | 12.600 | | | | | 13.04000 | 164.30 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 13.04000 | 208.64 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 27.400 | | | | | 13.04000 | 357.30 | FICA-SS | 61.02 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | FIT | 53.02 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERBA,JOSEPH J | | 09/07/19 | 1908.00 | *MULT PAY* | **(STANDARD)** | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | D546374.1 | 700.00 | | | | | | | | | | | | | | |
| | | | | D546374.2 | 667.20 | | | | | | | | | | | | | | |
| | 1102417 | 09/13/19 | 1367.20 | FT | REG | 32.000 | | | | | 23.85000 | 763.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 32.000 | | | | | 23.85000 | 763.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 23.85000 | 190.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 23.85000 | 190.80 | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 968.500 | 15221.52 | HCS | 20.00 | | PTO-CURR | 135.675 | 307.800 |
| OT | 33.500 | 1036.78 | HPLNSFT | 600.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 307.800 | 4411.62 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 4.800 | 4.80 | VISION E | 23.66 | | | | |
| SHDIFF1. | 31.100 | 31.10 | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1224.14 | | | | |
| | | | FICA-MED | 286.28 | | | | |
| | | | 401K - M | 407.83 | | | | |
| | | | FIT | 1769.87 | | | | |
| | | | SIT-WV | 290.93 | | | | |
| | | | SIT-OH | 268.07 | | | | |
| | | | LIFE/AD | 81.95 | | | | |
| | | | SLIFE | 14.60 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 21.50 | | | | |
| | | | CRITILL | 18.33 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | | | ACCTREC | 5.84 | | | | |
| | | | CAFESALE | 87.29 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 1345.700 | 20705.82 | | 5569.14 | | | 135.675 | 307.800 |

**NET PAY =** 15136.68

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8560 - ADMITTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,BYRON JAMES | 09/07/19 | 1291.17 | D546959.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 11.53000 | | | | | | | | |
| 2176162 | 09/13/19 | 996.78 | FTPIL | REG | 40.000 | | | | | 11.53000 | 461.20 | FICA-SS | 80.05 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 11.53000 | 461.20 | FICA-MED | 18.72 | | | | | |
| | | | | OT | 12.800 | | | | | 17.79000 | 227.71 | 401K - M | 64.56 | | | | | |
| | | | | OT | 2.600 | | | | | 17.79000 | 46.26 | FIT | 104.69 | | | | | |
| | | | | SHDIFF1. | 52.500 | | | | | 1.00000 | 52.50 | SIT-OH | 26.37 | | | | | |
| | | | | SHDIFF1. | 42.300 | | | | | 1.00000 | 42.30 | | | | | | | |
| ARCHBOLD,DENISE MARIE | 09/07/19 | 914.63 | *MULT PAY* | **(STANDARD)** | | 1 | 1505 | 21.8560 | | 13.55000 | | | | | | | | |
| | | | D547112.1 | 125.00 | | | | | | | | | | | | | | |
| | | | D547112.2 | 663.84 | | | | | | | | | | | | | | |
| 3172731 | 09/13/19 | 788.84 | FT | REG | 23.800 | | | | | 13.55000 | 322.49 | FICA-SS | 56.71 | | PTO-CURR | 67.500 | 5.192 | 21.000 |
| | | | | REG | 22.700 | | | | | 13.55000 | 307.59 | FICA-MED | 13.26 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 13.55000 | 216.80 | SIT-WV | 32.74 | | | | | |
| | | | | PTO-CURR | 5.000 | | | | | 13.55000 | 67.75 | LIFE/AD | 6.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| BAKER,DEANNA CHRISTIAN | 09/07/19 | 1104.00 | D546410.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 13.80000 | | | | | | | | |
| 1105733 | 09/13/19 | 807.39 | FT | REG | 19.000 | | | | | 13.80000 | 262.20 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 6.154 | 29.300 |
| | | | | REG | 31.700 | | | | | 13.80000 | 437.46 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 21.000 | | | | | 13.80000 | 289.80 | FICA-SS | 67.01 | | | | | |
| | | | | PTO-CURR | 8.300 | | | | | 13.80000 | 114.54 | FICA-MED | 15.67 | | | | | |
| | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | FIT | 98.10 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.49 | | | | | |
| CLARK,DANEEN M | 09/07/19 | 2164.00 | D546378.1 | **(STANDARD)** | | 1 | 1575 | 21.8560 | | 27.05000 | | | | | | | | |
| 1102896 | 09/13/19 | 1897.88 | FT | REG | 32.000 | | | | | 27.05000 | 865.60 | FICA-SS | 134.17 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | REG | 32.000 | | | | | 27.05000 | 865.60 | FICA-MED | 31.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.05000 | 216.40 | SIT-OH | 58.91 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 27.05000 | 216.40 | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | CAFESALE | 31.78 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| CORBETT,FOREST DAVID | 09/07/19 | 382.21 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| | | | D546854.1 | 15.00 | | | | | | | | | | | | | | |
| | | | D546854.2 | 311.28 | | | | | | | | | | | | | | |
| 2172506 | 09/13/19 | 326.28 | PD | REG | 9.400 | | | | | 14.97000 | 140.72 | FICA-SS | 23.70 | | PTO-CURR | | 0.000 | |
| | | | | REG | 12.000 | | | | | 14.97000 | 179.64 | FICA-MED | 5.54 | | | | | |
| | | | | HOL | 5.000 | | | | | 8.09000 | 40.45 | FIT | 23.62 | | | | | |
| | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | SIT-OH | 3.07 | | | | | |
| | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| CRAVEN,MELANIE M | 09/07/19 | 1813.60 | *MULT PAY* | **(STANDARD)** | | 1 | 2575 | 21.8560 | | 22.67000 | | | | | | | | |
| | | | D546381.1 | 25.00 | | | | | | | | | | | | | | |
| | | | D546381.2 | 1474.61 | | | | | | | | | | | | | | |
| 1103118 | 09/13/19 | 1499.61 | FT | REG | 34.800 | | | | | 22.67000 | 788.92 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 21.300 |
| | | | | REG | 23.900 | | | | | 22.67000 | 541.81 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.200 | | | | | 22.67000 | 117.88 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 16.100 | | | | | 22.67000 | 364.99 | FICA-SS | 108.78 | | | | | |
| | | | | | | | | | | | | FICA-MED | 25.44 | | | | | |
| | | | | | | | | | | | | SIT-OH | 45.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | PS LOAN | 69.74 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CURFMAN,RACHELLE L | | 09/07/19 | 1045.75 | D546942.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 13.04000 | | | | | | | | |
| | 2175674 | 09/13/19 | 784.46 | FT | REG | 29.000 | | | | | 13.04000 | 378.16 | FICA-SS | 64.84 | | PTO-CURR | 80.000 | 4.615 | 15.900 |
| | | | | | REG | 29.800 | | | | | 13.04000 | 388.59 | FICA-MED | 15.16 | | | | | |
| | | | | | REG | 5.300 | 1 | 1260 | 21.8560 | | 12.52000 | 66.36 | 401K - M | 52.29 | | | | | |
| | | | | | PTO-CURR | 5.700 | | | | | 13.04000 | 74.33 | FIT | 76.72 | | | | | |
| | | | | | PTO-CURR | 10.200 | | | | | 13.04000 | 133.01 | SIT-WV | 36.05 | | | | | |
| | | | | | BWK1.00 | 5.300 | 1 | 1260 | 21.8560 | | 1.00000 | 5.30 | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 11.48 | | | | | |
| DOFKA,JULIE LOUISE | | 09/07/19 | 820.36 | D546847.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| | 2172234 | 09/13/19 | 557.07 | FT | REG | 40.000 | | | | | 10.39000 | 415.60 | HPLNSFT | 50.00 | | PTO-CURR | 63.200 | 4.862 | |
| | | | | | REG | 23.200 | | | | | 10.39000 | 241.05 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 3.600 | | | | | 15.92000 | 57.31 | DENTAL/F | 17.01 | | | | | |
| | | | | | HOL | 9.000 | | | | | 5.80000 | 52.20 | FICA-SS | 46.33 | | | | | |
| | | | | | BWK1.00 | 15.800 | | | | | 1.00000 | 15.80 | FICA-MED | 10.83 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 41.02 | | | | | |
| | | | | | SHDIFF1. | 13.300 | | | | | 1.00000 | 13.30 | FIT | 25.22 | | | | | |
| | | | | | SHDIFF1. | 17.100 | | | | | 1.00000 | 17.10 | SIT-WV | 24.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| EVONEK,STEFANIE LEE | | 09/07/19 | 771.24 | D546385.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 12.79000 | | | | | | | | |
| | 1103498 | 09/13/19 | 601.22 | PTR | REG | 24.300 | | | | | 12.79000 | 310.80 | HPLNSPT | 50.00 | | PTO-CURR | 60.300 | 6.726 | 12.000 |
| | | | | | REG | 24.000 | | | | | 12.79000 | 306.96 | FICA-SS | 44.72 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.000 | | | | | 12.79000 | 76.74 | FICA-MED | 10.46 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 12.79000 | 76.74 | FIT | 44.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.45 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.25 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 5.09 | | | | | |
| GEORGE,SUSAN MARIE | | 09/07/19 | 2299.57 | D546408.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 11.66000 | | | | | | | | |
| | 1105691 | 09/13/19 | 1554.87 | FT | REG | 28.500 | | | | | 11.66000 | 332.31 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 6.154 | 137.019 |
| | | | | | REG | 31.700 | | | | | 11.66000 | 369.62 | VISION E | 6.76 | | | | | |
| | | | | | PTO-CURR | 11.500 | | | | | 11.66000 | 134.09 | DENTAL/S | 11.34 | | | | | |
| | | | | | PTO-CURR | 8.300 | | | | | 11.66000 | 96.78 | FICA-SS | 135.25 | | | | | |
| | | | | | PTO-PAID | 117.219 | 1 | | | | 11.66000 | 1366.77 | FICA-MED | 31.63 | | | | | |
| | | | | | | | | | | | | | 401K - M | 46.64 | | | | | |
| | | | | | | | | | | | | | FIT | 278.28 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 96.36 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 28.98 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.46 | | | | | |
| HARTLEY,KRISTIE LINN | | 09/07/19 | 1470.16 | D546402.1 | **(STANDARD)** | | 1 | 2545 | 21.8560 | | 16.00000 | | | | | | | | |
| | 1105063 | 09/13/19 | 1039.32 | FT | REG | 37.500 | | | | | 16.00000 | 600.00 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 9.846 | 24.885 |
| | | | | | REG | 29.500 | | | | | 16.00000 | 472.00 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.500 | | | | | 16.00000 | 40.00 | FICA-SS | 84.53 | | | | | |
| | | | | | PTO-CURR | 10.500 | | | | | 16.00000 | 168.00 | FICA-MED | 19.77 | | | | | |
| | | | | | PTO-PAID | 11.885 | 1 | | | | 16.00000 | 190.16 | FIT | 148.63 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 31.59 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.63 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.93 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8560 - ADMITTING**

| NAME NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAVANAS,JENNIFER LYNN | 09/07/19 | 292.25 | D546712.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| 2164522 | 09/13/19 | 253.60 | FTPIL | REG | 13.300 | | | | | 14.97000 | 199.10 | FICA-SS | 18.12 | | PTO-CURR | | 0.000 | |
| | | | | REG | 5.000 | | | | | 14.97000 | 74.85 | FICA-MED | 4.24 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 13.300 | | | | | 1.00000 | 13.30 | 401K | 14.61 | | | | | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | SIT-OH | 1.68 | | | | | |
| KOHOUT,AMANDA DAWN | 09/07/19 | 638.98 | D546880.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.21000 | | | | | | | | |
| 2173746 | 09/13/19 | 349.64 | FT | REG | 40.000 | | | | | 10.21000 | 408.40 | HPLNSFT | 50.00 | | PTO-CURR | 59.300 | 4.562 | |
| | | | | REG | 19.300 | | | | | 10.21000 | 197.05 | VISION E | 3.38 | | | | | |
| | | | | OT | 1.700 | | | | | 15.37000 | 26.13 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | FICA-SS | 35.96 | | | | | |
| | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-MED | 8.41 | | | | | |
| | | | | | | | | | | | | FIT | 12.59 | | | | | |
| | | | | | | | | | | | | SIT-WV | 19.35 | | | | | |
| | | | | | | | | | | | | OVGIFT | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 103.98 | | | | | |
| KURI-BARNES,SARAH A | 09/07/19 | 929.60 | 109986 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 11.62000 | | | | | | | | |
| 1105824 | 09/13/19 | 660.78 | FT | REG | 36.000 | | | | | 11.62000 | 418.32 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 12.000 |
| | | | | REG | 32.000 | | | | | 11.62000 | 371.84 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 11.62000 | 46.48 | FICA-SS | 54.18 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.62000 | 92.96 | FICA-MED | 12.67 | | | | | |
| | | | | | | | | | | | | 401K - M | 46.48 | | | | | |
| | | | | | | | | | | | | FIT | 76.79 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.74 | | | | | |
| LAVENSKI,SHAYLA CHRISTINE | 09/07/19 | 622.66 | D546972.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| 2176573 | 09/13/19 | 520.13 | FT | REG | 23.000 | | | | | 10.39000 | 238.97 | FICA-SS | 38.60 | | PTO-CURR | 54.100 | 3.121 | 31.100 |
| | | | | HOL | 8.700 | | | | | 5.80000 | 50.46 | FICA-MED | 9.03 | | | | | |
| | | | | PTO-CURR | 31.100 | | | | | 10.39000 | 323.13 | FIT | 33.07 | | | | | |
| | | | | BWK1.00 | 8.700 | | | | | 1.00000 | 8.70 | SIT-WV | 17.98 | | | | | |
| | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | CAFESALE | 3.85 | | | | | |
| LOPATA-KING,NICOLE MICHELL | 09/07/19 | 780.45 | *MULT PAY* | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 14.97000 | | | | | | | | |
| | | | D546830.1 | 40.00 | | | | | | | | | | | | | | |
| | | | D546830.2 | 427.81 | | | | | | | | | | | | | | |
| 2171698 | 09/13/19 | 467.81 | FTPIL | REG | 33.300 | | | | | 14.97000 | 498.50 | FICA-SS | 48.39 | | PTO-CURR | | 0.000 | |
| | | | | REG | 18.400 | | | | | 14.97000 | 275.45 | FICA-MED | 11.32 | | | | | |
| | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | 401K | 39.02 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | SIT-WV | 19.65 | | | | | |
| | | | | | | | | | | | | UNLIFE | 22.88 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDP MOU | 18.90 | | | | | |
| | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 45.26 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MACLEOD,DONNA JEAN | 09/07/19 | 732.08 | D547021.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.02000 | | | | | | | | |
| 2177731 | 09/13/19 | 531.97 | FT | REG | 40.000 | | | | | 10.02000 | 400.80 | HPLNSFT | 50.00 | | PTO-CURR | 60.200 | 3.473 | |
| | | | | REG | 20.200 | | | | | 10.02000 | 202.40 | VISION E | 3.38 | | | | | |
| | | | | OT | 8.000 | | | | | 15.11000 | 120.88 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 41.73 | | | | | |
| | | | | | | | | | | | | FICA-MED | 9.76 | | | | | |
| | | | | | | | | | | | | 401K - M | 36.60 | | | | | |
| | | | | | | | | | | | | FIT | 34.44 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8560 - ADMITTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | SIT-WV | 18.53 | | | | | |
| MCRAE,JOY LYNNETTE | 09/07/19 | 831.78 | D547012.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 11.74000 | | | | | | | | |
| 2177525 | 09/13/19 | 654.24 | FTPIL | REG | 40.000 | | | | | 11.74000 | 469.60 | FICA-SS | 51.57 | | PTO-CURR | | 0.000 | |
| | | | | REG | 20.500 | | | | | 11.74000 | 240.67 | FICA-MED | 12.06 | | | | | |
| | | | | OT | 6.900 | | | | | 17.61000 | 121.51 | 401K | 41.59 | | | | | |
| | | | | | | | | | | | | FIT | 52.32 | | | | | |
| | | | | | | | | | | | | SIT-OH | 12.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.70 | | | | | |
| MODRA,MARTHA JEAN | 09/07/19 | 1046.11 | D546401.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 13.06000 | | | | | | | | |
| 1105055 | 09/13/19 | 782.57 | FT | REG | 27.800 | | | | | 13.06000 | 363.07 | HCS | 20.83 | | PTO-CURR | 80.100 | 6.154 | 24.000 |
| | | | | REG | 28.300 | | | | | 13.06000 | 369.60 | HPLNSFT | 50.00 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.06000 | 104.48 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 13.06000 | 208.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 59.91 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.01 | | | | | |
| | | | | | | | | | | | | FIT | 90.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 18.77 | | | | | |
| MORRIS,MICHELLE L | 09/07/19 | 4296.66 | D546393.1 | **(STANDARD)** | | 1 | 1140 | 21.8560 | | 13.80000 | | | | | | | | |
| 1104082 | 09/13/19 | 3244.85 | FT | REG | 30.900 | | | | | 13.80000 | 426.42 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 250.152 |
| | | | | REG | 30.300 | | | | | 13.80000 | 418.14 | HPLNDFT | 308.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 9.100 | | | | | 13.80000 | 125.58 | VISIONES | 12.26 | | | | | |
| | | | | PTO-CURR | 9.700 | | | | | 13.80000 | 133.86 | DENTAL/S | 11.34 | | | | | |
| | | | | PTO-PAID | 231.352 | 1 | | | | 13.80000 | 3192.66 | FICA-SS | 244.54 | | | | | |
| | | | | | | | | | | | | FICA-MED | 57.19 | | | | | |
| | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 213.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 56.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 28.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 64.95 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 24.60 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| PENICK,IRENE ELIZABETH | 09/07/19 | 1043.49 | D546665.1 | **(STANDARD)** | | 1 | 2310 | 21.8560 | | 13.06000 | | | | | | | | |
| 2161026 | 09/13/19 | 845.08 | FT | REG | 35.000 | | | | | 13.06000 | 457.10 | DENTAL/S | 5.67 | | PTO-CURR | 79.900 | 8.912 | 16.000 |
| | | | | REG | 28.900 | | | | | 13.06000 | 377.43 | FICA-SS | 64.34 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.000 | | | | | 13.06000 | 65.30 | FICA-MED | 15.05 | | | | | |
| | | | | PTO-CURR | 11.000 | | | | | 13.06000 | 143.66 | FIT | 12.98 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.27 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | UNLIFE | 23.08 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 35.84 | | | | | |
| PROVOST,GRETCHEN LYNN | 09/07/19 | 730.84 | D546951.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 12.41000 | | | | | | | | |
| 2175982 | 09/13/19 | 576.58 | FTPIL | REG | 39.400 | | | | | 12.41000 | 488.95 | FICA-SS | 45.31 | | PTO-CURR | | 0.000 | |
| | | | | REG | 19.000 | | | | | 12.41000 | 235.79 | FICA-MED | 10.60 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | 401K | 36.54 | | | | | |
| | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | FIT | 24.03 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.40 | | | | | |
| | | | | | | | | | | | | CAFESALE | 25.38 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8560 - ADMITTING**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERIG,MARIA LYNN | 09/07/19 | 898.30 | D546816.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 13.00000 | | | | | | | | |
| 2170858 | 09/13/19 | 530.66 | FT | REG | 36.000 | | | | | 13.00000 | 468.00 | HPLNDFT | 154.00 | | PTO-CURR | 69.100 | 5.315 | 4.000 |
| | | | | REG | 29.100 | | | | | 13.00000 | 378.30 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 13.00000 | 52.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 44.71 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.46 | | | | | |
| | | | | | | | | | | | | 401K - M | 44.92 | | | | | |
| | | | | | | | | | | | | FIT | 81.17 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.24 | | | | | |
| WARRICK,STEPHANIE RAEVONNE | 09/07/19 | 744.21 | D547053.1 | **(STANDARD)** | | 1 | 1260 | 21.8560 | | 10.21000 | | | | | | | | |
| 2178309 | 09/13/19 | 597.03 | FT | REG | 40.000 | | | | | 10.21000 | 408.40 | FICA-SS | 46.14 | | PTO-CURR | 58.000 | 3.346 | |
| | | | | REG | 18.000 | | | | | 10.21000 | 183.78 | FICA-MED | 10.79 | | | | | |
| | | | | OT | 5.800 | | | | | 15.78000 | 91.53 | FIT | 64.33 | | | | | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | SIT-WV | 25.92 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | | | | | | | |
| | | | | SHDIFF1. | 26.700 | | | | | 1.00000 | 26.70 | | | | | | | |
| | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | | | | | | | |
| WILKES,ELIZABETH A | 09/07/19 | 927.43 | D546397.1 | **(STANDARD)** | | 1 | 1370 | 21.8560 | | 18.85000 | | | | | | | | |
| 1104694 | 09/13/19 | 658.84 | FT | REG | 7.300 | | | | | 18.85000 | 137.61 | VISION E | 3.38 | | PTO-CURR | 49.200 | 6.055 | 16.000 |
| | | | | REG | 10.500 | 1 | 1370 | 21.9800 | | 18.85000 | 197.93 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 15.400 | 1 | 1370 | 21.9800 | | 18.85000 | 290.29 | FICA-SS | 56.94 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 18.85000 | 301.60 | FICA-MED | 13.32 | | | | | |
| | | | | | | | | | | | | 401K - M | 46.37 | | | | | |
| | | | | | | | | | | | | FIT | 104.66 | | | | | |
| | | | | | | | | | | | | SIT-WV | 31.03 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1361.000 | 18712.64 | HCS | 41.66 | | PTO-CURR | 123.563 | 630.656 |
| OT | 41.400 | 691.33 | HPLNSFT | 500.00 | | PTO-RSV | 0.000 | |
| HOL | 22.700 | 143.11 | HPLNDFT | 462.00 | | | | |
| PTO-CURR | 270.200 | 4002.26 | HPLNSPT | 50.00 | | | | |
| PTO-PAID | 360.456 | 4749.59 | VISION E | 30.42 | | | | |
| BWK1.00 | 71.800 | 71.80 | VISIONES | 30.65 | | | | |
| SHDIFF1. | 220.800 | 220.80 | DENTAL/S | 62.37 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1696.53 | | | | |
| | | | FICA-MED | 396.77 | | | | |
| | | | 401K - M | 434.08 | | | | |
| | | | 401K | 131.76 | | | | |
| | | | FIT | 1396.66 | | | | |
| | | | SIT-WV | 572.60 | | | | |
| | | | SIT-OH | 262.72 | | | | |
| | | | CIT-MF | 22.37 | | | | |
| | | | LIFE/AD | 89.75 | | | | |
| | | | SLIFE | 51.41 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 136.84 | | | | |
| | | | WHOLELIF | 5.09 | | | | |
| | | | CRITILL | 25.08 | | | | |
| | | | ACCIDEN | 51.34 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.8560 - ADMITTING**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | VOL LTD | 54.01 | | | | | | | | | | |
| | | | | | | | STDF MOU | 9.46 | | | | | | | | | | |
| | | | | | | | STDP MOU | 18.90 | | | | | | | | | | |
| | | | | | | | PS LOAN | 69.74 | | | | | | | | | | |
| | | | | | | | ACCTREC | 50.00 | | | | | | | | | | |
| | | | | | | | OVGIFT | 50.00 | | | | | | | | | | |
| | | | | | | | CAFESALE | 253.79 | | | | | | | | | | |
| | | | | | | | FCA CU | 50.00 | | | | | | | | | | |
| | | | | | | | UWAY | 6.00 | | | | | | | | | | |
| | | | | | 2348.356 | 28591.53 | | 7064.03 | | | | 123.563 | 630.656 | | **NET PAY =** 21527.50 | | | |

DEFENDANTS_000987
EXHIBIT 2 - Part 1 0f 3

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8610 - ADMINISTRATION**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBERTRAND,LYNETTE M | | 09/07/19 | 4231.20 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8610 | | 52.89000 | | | | | | | | |
| | | | | D546850.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D546850.2 | 2005.75 | | | | | | | | | | | | | | |
| | 2172298 | 09/13/19 | 2055.75 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 52.89000 | 1692.48 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 52.89000 | 423.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 251.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 58.73 | | | | | |
| | | | | | | | | | | | | | FIT | 722.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 164.25 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 43.20 | | | | | |
| | | | | | | | | | | | | | FCA CU | 725.00 | | | | | |
| DUNMYER,DANIEL CHARLES | | 09/07/19 | 9616.00 | D546948.1 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | | | | |
| | 2175882 | 09/13/19 | 6882.65 | FT | REG | 40.000 | | | | | 120.20000 | 4808.00 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 120.20000 | 4808.00 | FICA-MED | 138.65 | | | | | |
| | | | | | | | | | | | | | 401K - M | 480.80 | | | | | |
| | | | | | | | | | | | | | FIT | 1404.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 537.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| MCCORMICK,MARY R | | 09/07/19 | 1783.26 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 22.07000 | | | | | | | | |
| | | | | D546516.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D546516.2 | 1268.76 | | | | | | | | | | | | | | |
| | 2139772 | 09/13/19 | 1318.76 | FT | REG | 35.100 | | | | | 22.07000 | 774.66 | HPLNSFT | 50.00 | | PTO-CURR | 80.800 | 9.846 | 13.000 |
| | | | | | REG | 32.700 | | | | | 22.07000 | 721.69 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | | 22.07000 | 110.35 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.07000 | 176.56 | FICA-SS | 106.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.00 | | | | | |
| | | | | | | | | | | | | | FIT | 187.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.72 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SCHOOLCRAFT,JUDITH A | | 09/07/19 | 1908.01 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 23.85000 | | | | | | | | |
| | | | | D546379.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D546379.2 | 25.00 | | | | | | | | | | | | | | |
| | | | | D546379.3 | 840.86 | | | | | | | | | | | | | | |
| | 1102995 | 09/13/19 | 1265.86 | FT | REG | 33.300 | | | | | 23.85000 | 794.21 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 46.700 |
| | | | | | PTO-CURR | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.700 | | | | | 23.85000 | 159.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 108.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 172.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 77.24 | | | | | |

-- DEPT TOTAL --

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8610 - ADMINISTRATION**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 253.100 | 15714.64 | HCS | 54.17 | | PTO-CURR | 38.769 | 67.700 |
| PTO-CURR | 67.700 | 1823.83 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 308.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 466.21 | | | | |
| | | | FICA-MED | 247.68 | | | | |
| | | | 401K - M | 576.20 | | | | |
| | | | FIT | 2488.41 | | | | |
| | | | SIT-WV | 685.96 | | | | |
| | | | SIT-OH | 164.25 | | | | |
| | | | LIFE/AD | 41.25 | | | | |
| | | | SLIFE | 2.63 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 12.88 | | | | |
| | | | ACCIDEN | 27.57 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | STDF MOU | 43.20 | | | | |
| | | | FCA CU | 725.00 | | | | |
| | | | UWAY | 11.00 | | | | |
| | 320.800 | 17538.47 | | 6015.45 | | | 38.769 | 67.700 |

**NET PAY =** 11523.02

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8630 - PUBLIC RELATIONS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEED,HALEY REBECCA | | 09/07/19 | 1855.20 | D546926.1 | **(STANDARD)** | | 1 | 0347 | 21.8630 | | 23.19000 | | | | | | | | |
| | 2175146 | 09/13/19 | 1353.66 | FT | REG | 40.000 | | | | | 23.19000 | 927.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 23.19000 | 927.60 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 104.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.33 | | | | | |
| | | | | | | | | | | | | | FIT | 141.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.34 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1855.20 | HPLNDFT | 154.00 | | PTO-CURR | 4.615 | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 104.02 | | | | |
| | | | FICA-MED | 24.33 | | | | |
| | | | FIT | 141.31 | | | | |
| | | | SIT-OH | 40.60 | | | | |
| | | | LIFE/AD | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 8.34 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.000 | 1855.20 | | 501.54 | | | 4.615 | |

**NET PAY =** 1353.66

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8640 - ENGINEERING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACKERMANN,MARK J | | 09/07/19 | 1456.00 | D546983.1 | **(STANDARD)** | | 1 | 1415 | 21.8640 | | 18.20000 | | | | | | | | |
| | 2176782 | 09/13/19 | 1122.66 | FT | REG | 32.000 | | | | | 18.20000 | 582.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 16.000 |
| | | | | | REG | 32.000 | | | | | 18.20000 | 582.40 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.20000 | 145.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.20000 | 145.60 | FICA-SS | 85.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.05 | | | | | |
| | | | | | | | | | | | | | FIT | 96.54 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.57 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| DUPKE,COLLEEN DAWN | | 09/07/19 | 1069.28 | D546660.1 | **(STANDARD)** | | 1 | 2430 | 21.8640 | | 13.45000 | | | | | | | | |
| | 2160578 | 09/13/19 | 810.88 | FT | REG | 32.000 | 1 | 2430 | 21.8450 | | 13.45000 | 430.40 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 9.479 | 24.000 |
| | | | | | REG | 23.500 | 1 | 2430 | 21.8450 | | 13.45000 | 316.08 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2430 | 21.8450 | | 13.45000 | 107.60 | FICA-SS | 62.99 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2430 | 21.8450 | | 13.45000 | 215.20 | FICA-MED | 14.73 | | | | | |
| | | | | | | | | | | | | | FIT | 106.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.37 | | | | | |
| SRIDHAR,NARENDRAN | | 09/07/19 | 3565.60 | *MULT PAY* | **(STANDARD)** | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | | D546930.1 | 260.00 | | | | | | | | | | | | | | |
| | | | | D546930.2 | 2362.19 | | | | | | | | | | | | | | |
| | 2175282 | 09/13/19 | 2622.19 | FT | REG | 40.000 | | | | | 44.57000 | 1782.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | 8.000 |
| | | | | | REG | 32.000 | | | | | 44.57000 | 1426.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 44.57000 | 356.56 | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 191.500 | 5120.32 | HPLNSFT | 100.00 | | PTO-CURR | 20.248 | 48.000 |
| PTO-CURR | 48.000 | 970.56 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 354.42 | | | | |
| | | | FICA-MED | 82.89 | | | | |
| | | | FIT | 477.70 | | | | |
| | | | SIT-WV | 220.94 | | | | |
| | | | SIT-OH | 20.37 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | SLIFE | 1.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 239.500 | 6090.88 | | 1535.15 | | | 20.248 | 48.000 |

**NET PAY =** 4555.73

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8650 - HUMAN RESOURCES**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| IMHOFF,RANDA D | 09/07/19 | 1118.88 | D546921.1 | **(STANDARD)** | | 1 | 1160 | 21.8650 | | 15.54000 | | | | | | | | |
| 2174970 | 09/13/19 | 857.36 | FT | REG | 40.000 | | | | | 15.54000 | 621.60 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 4.154 | |
| | | | | REG | 32.000 | | | | | 15.54000 | 497.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 65.92 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.42 | | | | | |
| | | | | | | | | | | | | FIT | 102.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 21.90 | | | | | |
| MAZGAJ,REBECCA L | 09/07/19 | 2214.27 | D546372.1 | **(STANDARD)** | | 1 | 1460 | 21.8650 | | 25.51000 | | | | | | | | |
| 1100783 | 09/13/19 | 1651.44 | PTR | REG | 34.500 | | | | | 25.51000 | 880.10 | FICA-SS | 137.28 | | PTO-CURR | 86.800 | 9.846 | 16.000 |
| | | | | REG | 36.300 | | | | | 25.51000 | 926.01 | FICA-MED | 32.11 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 25.51000 | 204.08 | FIT | 295.76 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 25.51000 | 204.08 | SIT-OH | 72.68 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| MOUNSEY,VICTORIA E | 09/07/19 | 3737.60 | *MULT PAY* | **(STANDARD)** | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | D546395.1 | 200.00 | | | | | | | | | | | | | | |
| | | | D546395.2 | 2348.48 | | | | | | | | | | | | | | |
| 1104462 | 09/13/19 | 2548.48 | FT | REG | 24.000 | | | | | 46.72000 | 1121.28 | HCS | 104.17 | | PTO-CURR | 80.000 | 9.538 | 8.000 |
| | | | | REG | 16.000 | | | | | 46.72000 | 747.52 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 16.000 | 1 | 1965 | 31.8650 | | 46.72000 | 747.52 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 16.000 | 1 | 1965 | 31.8650 | | 46.72000 | 747.52 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 46.72000 | 373.76 | FICA-SS | 209.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 48.94 | | | | | |
| | | | | | | | | | | | | FIT | 335.66 | | | | | |
| | | | | | | | | | | | | SIT-OH | 158.01 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 33.75 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 23.87 | | | | | |
| WEST,CATHERINE M | 09/07/19 | 2081.60 | D546373.1 | **(STANDARD)** | | 1 | 2515 | 21.8650 | | 26.02000 | | | | | | | | |
| 1101179 | 09/13/19 | 1409.76 | FT | REG | 32.000 | | | | | 26.02000 | 832.64 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | REG | 32.000 | | | | | 26.02000 | 832.64 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 26.02000 | 208.16 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 26.02000 | 208.16 | FICA-SS | 118.08 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.61 | | | | | |
| | | | | | | | | | | | | FIT | 227.60 | | | | | |
| | | | | | | | | | | | | SIT-WV | 97.54 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.35 | | | | | |
| | | | | | | | | | | | | SLIFE | 4.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 278.800 | 7954.11 | HCS | 104.17 | | PTO-CURR | 33.384 | 40.000 |
| PTO-CURR | 40.000 | 1198.24 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 530.56 | | | | |
| | | | FICA-MED | 124.08 | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.8650 - HUMAN RESOURCES**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FIT | 961.63 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 97.54 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 252.59 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 33.75 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 35.85 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.52 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 23.87 | | | | | | | | | | |
| | | | | | | | | FCA CU | 25.00 | | | | | | | | | | |
| | | | | | | 318.800 | 9152.35 | | 2685.31 | | | | 33.384 | 40.000 | | **NET PAY =** 6467.04 | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8660 - EMPLOYEE HEALTH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAMLICH,MARGARET ANN | | 09/07/19 | 1784.80 | D547226.1 | **(STANDARD)** | | 1 | 1340 | 21.8660 | | 15.31000 | | | | | | | | |
| | 3189669 | 09/13/19 | 1330.17 | FT | REG | 19.000 | | | | | 15.31000 | 290.89 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 16.300 |
| | | | | | REG | 26.700 | | | | | 15.31000 | 408.78 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1340 | 31.8660 | | 15.31000 | 122.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 10.000 | 1 | 1340 | 31.8660 | | 15.31000 | 153.10 | FICA-SS | 107.00 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 15.31000 | 76.55 | FICA-MED | 25.02 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1340 | 31.8660 | | 15.31000 | 122.48 | FIT | 188.29 | | | | | |
| | | | | | PTO-CURR | 3.300 | 1 | 1340 | 31.8660 | | 15.31000 | 50.52 | SIT-WV | 71.82 | | | | | |
| | | | | | BC 2.00 | 56.000 | | | | | 2.00000 | 112.00 | CIT-MF | 3.45 | | | | | |
| | | | | | BC 2.00 | 32.000 | | | | | 2.00000 | 64.00 | | | | | | | |
| | | | | | BC 2.00 | 88.000 | 1 | 1340 | 31.8660 | | 2.00000 | 176.00 | | | | | | | |
| | | | | | BC 2.00 | 104.000 | 1 | 1340 | 31.8660 | | 2.00000 | 208.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 63.700 | 975.25 | HPLNSFT | 50.00 | | PTO-CURR | 9.231 | 16.300 |
| PTO-CURR | 16.300 | 249.55 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 280.000 | 560.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 107.00 | | | | |
| | | | FICA-MED | 25.02 | | | | |
| | | | FIT | 188.29 | | | | |
| | | | SIT-WV | 71.82 | | | | |
| | | | CIT-MF | 3.45 | | | | |
| | 360.000 | 1784.80 | | 454.63 | | | 9.231 | 16.300 |

**NET PAY =** 1330.17

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8670 - VOLUNTEERS**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANDSTAFF,VICKIE L | | 09/07/19 | 1496.09 | *MULT PAY* | **(STANDARD)** | | 1 | 1382 | 21.8670 | | 18.89000 | | | | | | | | |
| | | | | D546826.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D546826.2 | 1027.84 | | | | | | | | | | | | | | |
| | 2171442 | 09/13/19 | 1102.84 | FT | REG | 39.400 | | | | | 18.89000 | 744.27 | HCS | 10.00 | | PTO-CURR | 79.200 | 9.748 | 15.000 |
| | | | | | REG | 24.800 | | | | | 18.89000 | 468.47 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.000 | | | | | 18.89000 | 283.35 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 87.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.58 | | | | | |
| | | | | | | | | | | | | | 401K - M | 74.80 | | | | | |
| | | | | | | | | | | | | | FIT | 96.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.200 | 1212.74 | HCS | 10.00 | | PTO-CURR | 9.748 | 15.000 |
| PTO-CURR | 15.000 | 283.35 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 87.98 | | | | |
| | | | FICA-MED | 20.58 | | | | |
| | | | 401K - M | 74.80 | | | | |
| | | | FIT | 96.91 | | | | |
| | | | SIT-OH | 35.97 | | | | |
| | 79.200 | 1496.09 | | 393.25 | | | 9.748 | 15.000 |

**NET PAY =** 1102.84

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8700 - MEDICAL RECORDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGE,BETH ANN | 09/07/19 | 2389.60 | D546760.1 | **(STANDARD)** | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| 2167402 | 09/13/19 | 1559.37 | FT | REG | 32.000 | | | | | 29.87000 | 955.84 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | REG | 16.000 | | | | | 29.87000 | 477.92 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 1975 | 31.8700 | | 29.87000 | 238.96 | VISION E | 3.38 | | | | | |
| | | | | REG | 16.000 | 1 | 1975 | 31.8700 | | 29.87000 | 477.92 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.87000 | 238.96 | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | ROTH | 47.79 | | | | | |
| | | | | | | | | | | | | CAFESALE | 24.20 | | | | | |
| CAMPBELL,SANDRA JOAN | 09/07/19 | 2164.88 | D546720.1 | **(STANDARD)** | | 1 | 2515 | 21.8700 | | 28.75000 | | | | | | | | |
| 2165018 | 09/13/19 | 1572.80 | FT | REG | 39.200 | | | | | 28.75000 | 1127.00 | DENTAL/F | 17.01 | | PTO-CURR | 75.300 | 8.399 | 8.000 |
| | | | | REG | 28.100 | | | | | 28.75000 | 807.88 | FICA-SS | 133.17 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 28.75000 | 230.00 | FICA-MED | 31.14 | | | | | |
| | | | | | | | | | | | | FIT | 281.15 | | | | | |
| | | | | | | | | | | | | SIT-OH | 60.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 22.40 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.73 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| COYNE,JANE LEE | 09/07/19 | 915.36 | D546623.1 | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| 2156297 | 09/13/19 | 467.36 | FT | REG | 4.200 | | | | | 19.07000 | 80.09 | FICA-SS | 56.75 | | PTO-CURR | 48.000 | 5.908 | 8.000 |
| | | | | REG | 2.600 | | | | | 19.07000 | 49.58 | FICA-MED | 13.27 | | PTO-RSV | | 0.000 | |
| | | | | REG | 19.800 | 1 | 1275 | 31.8700 | | 19.07000 | 377.59 | 401K - M | 45.77 | | | | | |
| | | | | REG | 13.400 | 1 | 1275 | 31.8700 | | 19.07000 | 255.54 | FIT | 91.56 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | SIT-OH | 15.65 | | | | | |
| | | | | | | | | | | | | FCA CU | 225.00 | | | | | |
| DONDA,LYNN A | 09/07/19 | 1239.75 | D546440.1 | **(STANDARD)** | | 1 | 2515 | 21.8700 | | 33.06000 | | | | | | | | |
| 2122513 | 09/13/19 | 930.18 | PD | REG | 18.600 | | | | | 33.06000 | 614.92 | FICA-SS | 76.86 | | PTO-CURR | | 0.000 | |
| | | | | REG | 18.900 | | | | | 33.06000 | 624.83 | FICA-MED | 17.98 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 188.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.98 | | | | | |
| HEATH,AMY L | 09/07/19 | 1525.61 | D546598.1 | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| 2153740 | 09/13/19 | 1062.42 | FT | REG | 35.500 | | | | | 19.07000 | 676.99 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 12.500 |
| | | | | REG | 32.000 | | | | | 19.07000 | 610.24 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.500 | | | | | 19.07000 | 85.82 | FICA-SS | 83.99 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | FICA-MED | 19.64 | | | | | |
| | | | | | | | | | | | | FIT | 123.15 | | | | | |
| | | | | | | | | | | | | SIT-WV | 62.30 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8700 - MEDICAL RECORDS**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| HISSAM-CONAWAY,BRENDA L | 09/07/19 | 1139.20 | 109987 | **(STANDARD)** | | 1 | 1125 | 21.8700 | | 14.24000 | | | | | | | | |
| 2132959 | 09/13/19 | 779.46 | FT | REG | 33.000 | | | | | 14.24000 | 469.92 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 22.600 |
| | | | | REG | 24.400 | | | | | 14.24000 | 347.46 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 15.600 | | | | | 14.24000 | 222.14 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 7.000 | 1 | | | | 14.24000 | 99.68 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 65.68 | | | | | |
| | | | | | | | | | | | | FICA-MED | 15.36 | | | | | |
| | | | | | | | | | | | | 401K - M | 56.96 | | | | | |
| | | | | | | | | | | | | FIT | 95.30 | | | | | |
| | | | | | | | | | | | | SIT-WV | 36.45 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.68 | | | | | |
| JARRETT,SUSAN | 09/07/19 | 1542.76 | *MULT PAY* | **(STANDARD)** | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| | | | D546460.1 | 360.00 | | | | | | | | | | | | | | |
| | | | D546460.2 | 745.12 | | | | | | | | | | | | | | |
| 2127454 | 09/13/19 | 1105.12 | FT | REG | 36.000 | | | | | 19.07000 | 686.52 | HPLNDFT | 154.00 | | PTO-CURR | 80.900 | 9.846 | 14.000 |
| | | | | REG | 30.900 | | | | | 19.07000 | 589.26 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 19.07000 | 76.28 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 19.07000 | 190.70 | FICA-SS | 85.37 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.97 | | | | | |
| | | | | | | | | | | | | FIT | 95.84 | | | | | |
| | | | | | | | | | | | | SIT-WV | 58.30 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.36 | | | | | |
| JONES,JOHNNETTA JOLYNN | 09/07/19 | 2969.48 | D547400.1 | **(STANDARD)** | | 1 | 2560 | 21.8700 | | 15.33000 | | | | | | | | |
| 3185287 | 09/13/19 | 2288.50 | FT | PTO-PAID | 193.704 | 1 | | | | 15.33000 | 2969.48 | FICA-SS | 184.11 | | PTO-CURR | | 0.000 | 193.704 |
| | | | | | | | | | | | | FICA-MED | 43.06 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 25.00 | | | | | |
| | | | | | | | | | | | | FIT | 308.94 | | | | | |
| | | | | | | | | | | | | SIT-OH | 90.18 | | | | | |
| | | | | | | | | | | | | CIT-MF | 29.69 | | | | | |
| STANTON,KIMBERLY SUE | 09/07/19 | 1884.19 | D546668.1 | **(STANDARD)** | | 1 | 1285 | 21.8700 | | 24.47000 | | | | | | | | |
| 2161410 | 09/13/19 | 1418.15 | FT | REG | 40.000 | | | | | 24.47000 | 978.80 | HPLNSFT | 50.00 | | PTO-CURR | 77.000 | 9.181 | 8.000 |
| | | | | REG | 29.000 | | | | | 24.47000 | 709.63 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 24.47000 | 195.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 113.16 | | | | | |
| | | | | | | | | | | | | FICA-MED | 26.46 | | | | | |
| | | | | | | | | | | | | 401K - M | 37.68 | | | | | |
| | | | | | | | | | | | | FIT | 165.10 | | | | | |
| | | | | | | | | | | | | SIT-OH | 46.61 | | | | | |
| | | | | | | | | | | | | UNLIFE | 13.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| SUCHAN,CAROL A | 09/07/19 | 2036.01 | D546482.1 | **(STANDARD)** | | 1 | 1285 | 21.8700 | | 25.45000 | | | | | | | | |
| 2131779 | 09/13/19 | 1115.93 | FT | REG | 24.000 | | | | | 25.45000 | 610.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.700 |
| | | | | REG | 20.000 | | | | | 25.45000 | 509.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | REG | 12.000 | 1 | 1285 | 31.8700 | | 25.45000 | 305.40 | FICA-SS | 122.78 | | | | | |
| | | | | REG | 12.300 | 1 | 1285 | 31.8700 | | 25.45000 | 313.04 | FICA-MED | 28.71 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 25.45000 | 101.80 | 401K - M | 101.80 | | | | | |
| | | | | PTO-CURR | 7.700 | | | | | 25.45000 | 195.97 | FIT | 341.90 | | | | | |
| | | | | | | | | | | | | SIT-OH | 50.04 | | | | | |
| | | | | | | | | | | | | UNLIFE | 34.18 | | | | | |
| | | | | | | | | | | | | FCA CU | 185.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8700 - MEDICAL RECORDS**

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAYNGIM,KATHLEEN T | 09/07/19 | 1036.00 | D546472.1 | **(STANDARD)** | | 1 | 1125 | 21.8700 | | 12.95000 | | | | | | | | |
| 2129757 | 09/13/19 | 602.88 | FT | REG | 16.000 | | | | | 12.95000 | 207.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 32.000 |
| | | | | REG | 32.000 | | | | | 12.95000 | 414.40 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 12.95000 | 310.80 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | | | | 12.95000 | 103.60 | FICA-SS | 48.24 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.28 | | | | | |
| | | | | | | | | | | | | FIT | 68.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 47.27 | | | | | |
| WEST,CHARLEITA K | 09/07/19 | 1930.53 | D546512.1 | **(STANDARD)** | | 1 | 2515 | 21.8700 | | 25.57000 | | | | | | | | |
| 2139038 | 09/13/19 | 1335.71 | FT | REG | 39.900 | | | | | 25.57000 | 1020.24 | HPLNSFT | 50.00 | | PTO-CURR | 75.500 | 4.356 | 8.000 |
| | | | | REG | 27.600 | | | | | 25.57000 | 705.73 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 25.57000 | 204.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 116.03 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.14 | | | | | |
| | | | | | | | | | | | | 401K - M | 96.53 | | | | | |
| | | | | | | | | | | | | FIT | 199.11 | | | | | |
| | | | | | | | | | | | | SIT-OH | 86.14 | | | | | |
| | | | | | | | | | | | | CAFESALE | 10.82 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 661.400 | 15242.70 | HCS | 45.83 | | PTO-CURR | 84.459 | 326.504 |
| PTO-CURR | 132.800 | 2561.19 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 193.704 | 2969.48 | HPLNDFT | 308.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1229.08 | | | | |
| | | | FICA-MED | 287.44 | | | | |
| | | | 401K - M | 435.43 | | | | |
| | | | FIT | 2227.14 | | | | |
| | | | SIT-WV | 302.01 | | | | |
| | | | SIT-OH | 374.78 | | | | |
| | | | CIT-MF | 34.30 | | | | |
| | | | LIFE/AD | 23.50 | | | | |
| | | | SLIFE | 14.00 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 91.88 | | | | |
| | | | CRITILL | 38.31 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | CAFESALE | 36.70 | | | | |
| | | | FCA CU | 410.00 | | | | |
| | 987.904 | 20773.37 | | 6535.49 | | | 84.459 | 326.504 |

**NET PAY =** 14237.88

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8710 - MEDICAL STAFF ADMIN**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | 09/07/19 | 1731.20 | D546415.1 | **(STANDARD)** | | 1 | 1970 | 21.8710 | | 21.64000 | | | | | | | | |
| 1105881 | 09/13/19 | 1360.23 | FT | REG | 32.000 | | | | | 21.64000 | 692.48 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | REG | 32.000 | | | | | 21.64000 | 692.48 | FICA-SS | 106.95 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 21.64000 | 173.12 | FICA-MED | 25.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 21.64000 | 173.12 | FIT | 137.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 44.27 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| GUMP,MARY J | 09/07/19 | 1205.25 | D546709.1 | **(STANDARD)** | | 1 | 2145 | 21.8710 | | 16.07000 | | | | | | | | |
| 2164450 | 09/13/19 | 860.55 | FT | REG | 23.300 | | | | | 16.07000 | 374.43 | HPLNSFT | 50.00 | | PTO-CURR | 75.000 | 8.365 | 24.000 |
| | | | | REG | 19.200 | | | | | 16.07000 | 308.54 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.500 | 1 | 2145 | 21.8940 | | 16.07000 | 136.60 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 16.07000 | 128.56 | FICA-SS | 69.96 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 16.07000 | 257.12 | FICA-MED | 16.36 | | | | | |
| | | | | | | | | | | | | FIT | 110.42 | | | | | |
| | | | | | | | | | | | | SIT-WV | 35.19 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.38 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | VOL LTD | 9.08 | | | | | |
| | | | | | | | | | | | | CAFESALE | 14.62 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 115.000 | 2204.53 | HPLNSFT | 50.00 | | PTO-CURR | 18.211 | 40.000 |
| PTO-CURR | 40.000 | 731.92 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 176.91 | | | | |
| | | | FICA-MED | 41.37 | | | | |
| | | | FIT | 248.03 | | | | |
| | | | SIT-WV | 35.19 | | | | |
| | | | SIT-OH | 44.27 | | | | |
| | | | LIFE/AD | 6.75 | | | | |
| | | | SLIFE | 3.38 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 9.08 | | | | |
| | | | CAFESALE | 14.62 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 155.000 | 2936.45 | | 715.67 | | | 18.211 | 40.000 |

**NET PAY =** 2220.78

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8720 - NURSING ADMIN**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,KAREN SUE | | 09/07/19 | 3227.51 | D546533.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 34.07000 | | | | | | | | |
| | 2143048 | 09/13/19 | 2068.00 | FT | REG | 40.000 | | | | | 34.07000 | 1362.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 34.07000 | 1362.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.700 | | | | | 51.82000 | 139.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 2.200 | | | | | 51.61000 | 113.54 | FICA-SS | 189.29 | | | | | |
| | | | | | HOL | 8.200 | | | | | 17.64000 | 144.65 | FICA-MED | 44.27 | | | | | |
| | | | | | BWK1.00 | 20.800 | | | | | 1.00000 | 20.80 | 401K - M | 161.38 | | | | | |
| | | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | FIT | 412.68 | | | | | |
| | | | | | SHDIFF1. | 40.300 | | | | | 1.00000 | 40.30 | SIT-WV | 134.69 | | | | | |
| | | | | | SHDIFF1. | 38.300 | | | | | 1.00000 | 38.30 | UNLIFE | 42.81 | | | | | |
| MCDONALD,JACQUELINE SUE | | 09/07/19 | 2647.84 | D546738.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 32.72000 | | | | | | | | |
| | 2166210 | 09/13/19 | 1649.16 | FT | REG | 33.100 | | | | | 32.72000 | 1083.03 | VISIONEF | 9.93 | | PTO-CURR | 78.700 | 9.384 | 12.000 |
| | | | | | REG | 33.600 | | | | | 32.72000 | 1099.39 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 0.400 | | | | | 16.96000 | 6.78 | FICA-SS | 162.50 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 32.72000 | 130.88 | FICA-MED | 38.00 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 32.72000 | 261.76 | 401K - M | 132.39 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FIT | 356.09 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | SIT-OH | 97.07 | | | | | |
| | | | | | SHDIFF1. | 17.400 | | | | | 1.00000 | 17.40 | LIFE/AD | 11.00 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | SLIFE | 17.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.39 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| OPIC,MANDA MICHELLE | | 09/07/19 | 1626.64 | *MULT PAY* | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 37.63000 | | | | | | | | |
| | | | | D546568.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D546568.2 | 734.93 | | | | | | | | | | | | | | |
| | 2149920 | 09/13/19 | 1234.93 | PTPIL | REG | 27.900 | | | | | 37.63000 | 1049.88 | FICA-SS | 100.85 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 14.700 | | | | | 37.63000 | 553.16 | FICA-MED | 23.59 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | 401K | 81.33 | | | | | |
| | | | | | SHDIFF1. | 7.300 | | | | | 1.00000 | 7.30 | FIT | 142.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 37.50 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| RUCKMAN,RON MICHELLE | | 09/07/19 | 2068.98 | D547382.1 | **(STANDARD)** | | 1 | 2135 | 21.8720 | | 33.53000 | | | | | | | | |
| | 3205523 | 09/13/19 | 1325.15 | FT | REG | 24.900 | | | | | 33.53000 | 834.90 | HPLNFFT | 231.00 | | PTO-CURR | 60.900 | 3.513 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 33.53000 | 1207.08 | VISIONEF | 9.93 | | | | | |
| | | | | | BWK1.00 | 4.300 | | | | | 1.00000 | 4.30 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | FICA-SS | 112.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.26 | | | | | |
| | | | | | | | | | | | | | 401K - M | 103.45 | | | | | |
| | | | | | | | | | | | | | FIT | 184.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 43.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 214.200 | 7345.96 | HPLNDFT | 154.00 | | PTO-CURR | 21.820 | 48.000 |
| OT | 4.900 | 253.46 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| HOL | 8.600 | 151.43 | VISION E | 3.38 | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8720 - NURSING ADMIN**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PTO-CURR | 48.000 | 1599.72 | VISIONEF | 19.86 |
| BWK1.00 | 54.200 | 54.20 | DENTAL/F | 51.03 |
| SHDIFF1. | 166.200 | 166.20 | FICA-SS | 564.92 |
| | | | FICA-MED | 132.12 |
| | | | 401K - M | 397.22 |
| | | | 401K | 81.33 |
| | | | FIT | 1096.00 |
| | | | SIT-WV | 134.69 |
| | | | SIT-OH | 178.18 |
| | | | LIFE/AD | 24.00 |
| | | | SLIFE | 25.00 |
| | | | DEPLIFE | 2.00 |
| | | | UNLIFE | 63.20 |
| | | | STDF MOU | 10.80 |
| | | | FCA CU | 125.00 |
| | 496.100 | 9570.97 | | 3293.73 |

21.820 48.000 **NET PAY =** 6277.24

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8740 - INSERVICE ED-NURSING**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| DEGENNARO,EVELYN JOBETH | | 09/07/19 | 1010.36 | D547314.1 | **(STANDARD)** | | 1 | 8560 | 21.8740 | | 13.19000 | | | | | | | | |
| | 3196458 | 09/13/19 | 750.03 | FT | REG | 32.400 | | | | | 13.19000 | 427.36 | HPLNSFT | 50.00 | | PTO-CURR | 76.600 | 9.133 | 22.000 |
| | | | | | REG | 8.700 | | | | | 13.19000 | 114.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 13.500 | 1 | 8560 | 31.8740 | | 13.19000 | 178.07 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 13.19000 | 65.95 | FICA-SS | 58.98 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 8560 | 31.8740 | | 13.19000 | 13.19 | FICA-MED | 13.79 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 8560 | 31.8740 | | 13.19000 | 211.04 | FIT | 36.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 21.90 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.80 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 49.08 | | | | | |
| FULLERTON,TODD W | | 09/07/19 | 2227.32 | D546674.1 | **(STANDARD)** | | 1 | 8085 | 21.8740 | | 29.38000 | | | | | | | | |
| | 2161834 | 09/13/19 | 1655.13 | FT | REG | 23.600 | | | | | 29.38000 | 693.37 | HPLNSFT | 50.00 | | PTO-CURR | 75.300 | 5.792 | |
| | | | | | REG | 26.200 | | | | | 29.38000 | 769.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 8085 | 31.8740 | | 29.38000 | 470.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 9.500 | 1 | 8085 | 31.8740 | | 29.38000 | 279.11 | FICA-SS | 134.43 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FICA-MED | 31.44 | | | | | |
| | | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | FIT | 253.52 | | | | | |
| | | | | | SHDIFF1. | 1.800 | 1 | 8085 | 31.8740 | | 1.00000 | 1.80 | SIT-WV | 93.75 | | | | | |
| | | | | | SHDIFF1. | 2.400 | 1 | 8085 | 31.8740 | | 1.00000 | 2.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 129.900 | 2932.50 | HPLNSFT | 100.00 | | PTO-CURR | 14.925 | 22.000 |
| PTO-CURR | 22.000 | 290.18 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 15.000 | 15.00 | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 193.41 | | | | |
| | | | FICA-MED | 45.23 | | | | |
| | | | FIT | 290.25 | | | | |
| | | | SIT-WV | 115.65 | | | | |
| | | | LIFE/AD | 19.80 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CAFESALE | 49.08 | | | | |
| | 166.900 | 3237.68 | | 832.52 | | | 14.925 | 22.000 |

**NET PAY =** 2405.16

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8750 - CASE MANAGEMENT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EARNINGS | | | | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| EBERHART,JOHN J | | 09/07/19 | 1513.69 | D546757.1 | **(STANDARD)** | | 1 | 1971 | 21.8750 | | 20.41000 | | | | | | | | |
| | 2167154 | 09/13/19 | 939.14 | FT | REG | 36.400 | 1 | 1970 | 21.8750 | | 20.41000 | 742.92 | HPLNDFT | 154.00 | | PTO-CURR | 67.000 | 7.473 | |
| | | | | | REG | 30.600 | 1 | 1970 | 21.8750 | | 20.41000 | 624.55 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 11.500 | 1 | 1970 | 21.8750 | | 10.81000 | 124.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 13.200 | 1 | 1970 | 21.8750 | | 1.00000 | 13.20 | FICA-SS | 82.85 | | | | | |
| | | | | | SHDIFF1. | 8.700 | 1 | 1970 | 21.8750 | | 1.00000 | 8.70 | FICA-MED | 19.38 | | | | | |
| | | | | | | | | | | | | | FIT | 145.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.47 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 90.82 | | | | | |
| GAMBLE,AMY VARNEY | | 09/07/19 | 1866.40 | D546615.1 | **(STANDARD)** | | 1 | 1855 | 21.8750 | | 26.14000 | | | | | | | | |
| | 2155737 | 09/13/19 | 1322.33 | FT | REG | 36.500 | | | | | 26.14000 | 954.11 | FICA-SS | 115.72 | | PTO-CURR | 71.400 | 8.788 | 9.000 |
| | | | | | REG | 25.900 | | | | | 26.14000 | 677.03 | FICA-MED | 27.06 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 26.14000 | 235.26 | 401K - M | 93.32 | | | | | |
| | | | | | | | | | | | | | FIT | 198.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 74.65 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 26.92 | | | | | |
| KOSEGI,LOUIE WILLIAM JR | | 09/07/19 | 1141.59 | D547019.1 | **(STANDARD)** | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| | 2177715 | 09/13/19 | 761.86 | PTR | REG | 16.700 | | | | | 27.65000 | 461.76 | HPLNSPT | 50.00 | | PTO-CURR | 41.200 | 2.377 | 13.000 |
| | | | | | REG | 11.500 | | | | | 27.65000 | 317.98 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 27.65000 | 138.25 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.65000 | 221.20 | FICA-SS | 67.12 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | FICA-MED | 15.70 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | FIT | 154.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.52 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.59 | | | | | |
| LEE,EDITH ANN | | 09/07/19 | 2323.01 | *MULT PAY* | **(STANDARD)** | | 1 | 1970 | 21.8750 | | 28.75000 | | | | | | | | |
| | | | | D546566.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D546566.2 | 1457.09 | | | | | | | | | | | | | | |
| | 2149748 | 09/13/19 | 1507.09 | FT | REG | 26.500 | | | | | 28.75000 | 761.88 | HPLNSFT | 50.00 | | PTO-CURR | 80.800 | 8.923 | 33.000 |
| | | | | | REG | 21.300 | | | | | 28.75000 | 612.38 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 17.000 | | | | | 28.75000 | 488.75 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 28.75000 | 460.00 | FICA-SS | 140.37 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.83 | | | | | |
| | | | | | | | | | | | | | 401K - M | 116.15 | | | | | |
| | | | | | | | | | | | | | FIT | 274.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 112.52 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 43.76 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**
**21.8750 - CASE MANAGEMENT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTS,JANIS M | 09/07/19 | 1247.02 | D546694.1 | **(STANDARD)** | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| 2163082 | 09/13/19 | 999.13 | PTR | REG | 13.700 | | | | | 27.65000 | 378.81 | FICA-SS | 77.32 | | PTO-CURR | 45.100 | 5.204 | 24.000 |
| | | | | REG | 7.400 | | | | | 27.65000 | 204.61 | FICA-MED | 18.08 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 27.65000 | 221.20 | FIT | 124.66 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 27.65000 | 442.40 | SIT-OH | 27.83 | | | | | |
| WHITE,MELISSA MAY | 09/07/19 | 2063.66 | D546711.1 | **(STANDARD)** | | 1 | 1970 | 21.8750 | | 27.30000 | | | | | | | | |
| 2164514 | 09/13/19 | 1626.74 | FT | REG | 38.600 | | | | | 27.30000 | 1053.78 | FICA-SS | 127.95 | | PTO-CURR | 74.200 | 8.276 | |
| | | | | REG | 35.600 | | | | | 27.30000 | 971.88 | FICA-MED | 29.92 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 15.600 | | | | | 1.00000 | 15.60 | 401K | 103.18 | | | | | |
| | | | | BWK1.00 | 2.200 | | | | | 1.00000 | 2.20 | FIT | 111.38 | | | | | |
| | | | | SHDIFF1. | 10.800 | | | | | 1.00000 | 10.80 | SIT-OH | 52.19 | | | | | |
| | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 300.700 | 7761.69 | HPLNSFT | 50.00 | | PTO-CURR | 41.041 | 79.000 |
| HOL | 11.500 | 124.32 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 79.000 | 2207.06 | HPLNSPT | 50.00 | | | | |
| BWK1.00 | 17.800 | 17.80 | VISION E | 6.76 | | | | |
| SHDIFF1. | 44.500 | 44.50 | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 611.33 | | | | |
| | | | FICA-MED | 142.97 | | | | |
| | | | 401K - M | 209.47 | | | | |
| | | | 401K | 103.18 | | | | |
| | | | FIT | 1009.05 | | | | |
| | | | SIT-WV | 238.64 | | | | |
| | | | SIT-OH | 102.54 | | | | |
| | | | CIT-MF | 10.83 | | | | |
| | | | LIFE/AD | 17.70 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | UNLIFE | 43.76 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 39.04 | | | | |
| | | | ROTH | 90.82 | | | | |
| | | | OVGIFT | 30.00 | | | | |
| | | | CAFESALE | 36.51 | | | | |
| | 453.500 | 10155.37 | | 2999.08 | | | 41.041 | 79.000 |

**NET PAY =** 7156.29

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8751 - CASE MGMT - PSYCH**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKETT,TASHA NICOLE | | 09/07/19 | 1364.14 | D546686.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 27.12000 | | | | | | | | |
| | 2162426 | 09/13/19 | 1073.31 | FT | REG | 17.900 | | | | | 27.12000 | 485.45 | FICA-SS | 84.58 | | PTO-CURR | 50.300 | 5.610 | 19.900 |
| | | | | | REG | 12.500 | | | | | 27.12000 | 339.00 | FICA-MED | 19.78 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 18.000 | | | | | 27.12000 | 488.16 | 401K - M | 68.21 | | | | | |
| | | | | | PTO-CURR | 1.900 | | | | | 27.12000 | 51.53 | FIT | 38.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 19.23 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 10.32 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 18.02 | | | | | |
| EDGE,THERESA TRAUBERT | | 09/07/19 | 1449.67 | D546513.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 29.89000 | | | | | | | | |
| | 2139087 | 09/13/19 | 895.21 | PTR | REG | 22.300 | | | | | 29.89000 | 666.55 | HPLNSPT | 50.00 | | PTO-CURR | 48.500 | 5.783 | 16.000 |
| | | | | | REG | 10.200 | | | | | 29.89000 | 304.88 | FICA-SS | 86.78 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 29.89000 | 478.24 | FICA-MED | 20.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 250.00 | | | | | |
| | | | | | | | | | | | | | FIT | 69.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 43.08 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| GLOVER,LISA LORAIN | | 09/07/19 | 553.15 | D546588.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 31.79000 | | | | | | | | |
| | 2153039 | 09/13/19 | 482.63 | PD | REG | 6.000 | | | | | 31.79000 | 190.74 | FICA-SS | 34.30 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.400 | | | | | 31.79000 | 362.41 | FICA-MED | 8.02 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 9.92 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 18.28 | | | | | |
| LARKIN,JOYCE SLIVINSKI | | 09/07/19 | 2331.63 | D546549.1 | **(STANDARD)** | | 1 | 1970 | 21.8751 | | 28.75000 | | | | | | | | |
| | 2145688 | 09/13/19 | 1478.97 | FT | REG | 32.500 | | | | | 28.75000 | 934.38 | HCS | 25.00 | | PTO-CURR | 81.100 | 9.538 | 24.000 |
| | | | | | REG | 24.600 | | | | | 28.75000 | 707.25 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 28.75000 | 230.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 28.75000 | 460.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 139.35 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.59 | | | | | |
| | | | | | | | | | | | | | 401K - M | 116.58 | | | | | |
| | | | | | | | | | | | | | FIT | 277.44 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 59.55 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 40.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.68 | | | | | |
| WADE,CHERYL ANN | | 09/07/19 | 102.18 | D546496.1 | **(STANDARD)** | | 1 | 8380 | 21.8751 | | 33.06000 | | | | | | | | |
| | 2136356 | 09/13/19 | 91.29 | PD | REG | 3.000 | | | | | 33.06000 | 99.18 | FICA-SS | 6.34 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 1.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 3.07 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 140.400 | 4089.84 | HCS | 25.00 | | PTO-CURR | 20.931 | 59.900 |
| PTO-CURR | 59.900 | 1707.93 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 3.000 | 3.00 | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 351.35 | | | | |

Ohio Valley *Live* PR
PAYROLL REGISTER - EMPLOYEE DETAIL

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8751 - CASE MGMT - PSYCH**

| NAME | NUMBER | TC PAY | DATE DATE | GROSS NET | CK/DD # EMP TYPE | EARNINGS EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FICA-MED | 82.17 | | | | | | | | | | |
| | | | | | | | | | 401K - M | 434.79 | | | | | | | | | | |
| | | | | | | | | | FIT | 395.72 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 64.43 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 88.15 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 59.43 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 10.32 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 25.73 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | | | PS LOAN | 95.68 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 18.02 | | | | | | | | | | |
| | | | | | | 203.300 | 5800.77 | | | 1779.36 | | | | 20.931 | 59.900 | | **NET PAY =** 4021.41 | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.8752 - QUALITY**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMMOND,LAURA LEE | | 09/07/19 | 2011.80 | D546538.1 | **(STANDARD)** | | 1 | 1477 | 21.8752 | | 28.74000 | | | | | | | | |
| | 2143691 | 09/13/19 | 1573.21 | FT | REG | 22.500 | 1 | 1477 | 21.8750 | | 28.74000 | 646.65 | HPLNDFT | 154.00 | | PTO-CURR | 70.000 | 7.269 | 11.900 |
| | | | | | REG | 27.600 | 1 | 1477 | 21.8750 | | 28.74000 | 793.22 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 28.74000 | 229.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 5.700 | 1 | 1477 | 21.8750 | | 28.74000 | 163.82 | FICA-SS | 113.75 | | | | | |
| | | | | | PTO-CURR | 6.200 | 1 | 1477 | 21.8750 | | 28.74000 | 178.19 | FICA-MED | 26.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 78.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 35.07 | | | | | |
| KANYUCH,KERRI ANN | | 09/07/19 | 1115.40 | D546595.1 | **(STANDARD)** | | 1 | 8085 | 21.8752 | | 20.28000 | | | | | | | | |
| | 2153542 | 09/13/19 | 852.10 | FT | REG | 29.100 | | | | | 20.28000 | 590.15 | FICA-SS | 69.15 | | PTO-CURR | 55.000 | 6.135 | 6.500 |
| | | | | | REG | 19.400 | | | | | 20.28000 | 393.43 | FICA-MED | 16.17 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.500 | | | | | 20.28000 | 131.82 | FIT | 91.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.39 | | | | | |
| | | | | | | | | | | | | | ROTH | 33.46 | | | | | |
| PRICE,CYNTHEIA A | | 09/07/19 | 2645.60 | D546461.1 | **(STANDARD)** | | 1 | 2165 | 21.8752 | | 33.07000 | | | | | | | | |
| | 2127934 | 09/13/19 | 1913.87 | FT | REG | 40.000 | | | | | 33.07000 | 1322.80 | FICA-SS | 164.03 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 33.07000 | 1322.80 | FICA-MED | 38.36 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 390.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 138.69 | | | | | |
| SANDERSON,AMANDA S | | 09/07/19 | 713.94 | D546823.1 | **(STANDARD)** | | 1 | 1060 | 21.8752 | | 14.60000 | | | | | | | | |
| | 2171202 | 09/13/19 | 576.76 | FT | REG | 22.000 | | | | | 14.60000 | 321.20 | FICA-SS | 44.26 | | PTO-CURR | 48.900 | 3.762 | 7.000 |
| | | | | | REG | 19.900 | | | | | 14.60000 | 290.54 | FICA-MED | 10.35 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 14.60000 | 102.20 | FIT | 43.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 21.63 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 7.43 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 10.34 | | | | | |
| WALKER,ELIZABETH A | | 09/07/19 | 2392.33 | D546539.1 | **(STANDARD)** | | 1 | 1477 | 21.8752 | | 29.30000 | | | | | | | | |
| | 2144228 | 09/13/19 | 1589.46 | FT | REG | 24.200 | | | | | 29.30000 | 709.06 | HPLNFFT | 231.00 | | PTO-CURR | 81.380 | 9.846 | 29.500 |
| | | | | | REG | 26.200 | | | | | 29.30000 | 767.66 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.500 | | | | | 29.30000 | 454.15 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 14.000 | | | | | 29.30000 | 410.20 | FICA-SS | 132.33 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | FICA-MED | 30.95 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FIT | 278.19 | | | | | |
| | | | | | REG | 1.480 | 1 | | | | 29.30000 | 43.36 | SIT-WV | 96.33 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| YENIGELLA,MALLIKCHOWDARY | | 09/07/19 | 3461.60 | D546981.1 | **(STANDARD)** | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| | 2176733 | 09/13/19 | 2238.09 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 43.27000 | 1384.64 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 43.27000 | 346.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/07/19**
**21.8752 - QUALITY**

| NAME | NUMBER | TC PAY | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 352.380 | 10546.23 | HPLNDFT | 154.00 | | PTO-CURR | 41.473 | 62.900 |
| PTO-CURR | 62.900 | 1786.54 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 7.900 | 7.90 | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 722.15 | | | | |
| | | | FICA-MED | 168.88 | | | | |
| | | | 401K - M | 173.08 | | | | |
| | | | FIT | 1043.15 | | | | |
| | | | SIT-WV | 483.72 | | | | |
| | | | SIT-OH | 22.78 | | | | |
| | | | LIFE/AD | 32.05 | | | | |
| | | | SLIFE | 7.76 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 18.39 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 26.18 | | | | |
| | | | STDF MOU | 93.60 | | | | |
| | | | ROTH | 33.46 | | | | |
| | | | CAFESALE | 45.41 | | | | |
| | 423.180 | 12340.67 | | 3597.18 | | | 41.473 | 62.900 |

**NET PAY =** 8743.49

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**21.9800 - OVGH NON-REIMBURSABLE**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRISON,CYNTHIA MICHELLE | | 09/07/19 | 1923.20 | D546955.1 | **(STANDARD)** | | 1 | 8190 | 21.9800 | | 24.04000 | | | | | | | | |
| | 2176071 | 09/13/19 | 1268.28 | FT | REG | 40.000 | | | | | 24.04000 | 961.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 24.04000 | 769.28 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.04000 | 192.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 96.16 | | | | | |
| | | | | | | | | | | | | | FIT | 197.58 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 74.35 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 19.17 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 52.20 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 72.000 | 1730.88 | HPLNSFT | 50.00 | | PTO-CURR | 4.615 | 8.000 |
| PTO-CURR | 8.000 | 192.32 | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 115.58 | | | | |
| | | | FICA-MED | 27.03 | | | | |
| | | | 401K - M | 96.16 | | | | |
| | | | FIT | 197.58 | | | | |
| | | | SIT-WV | 74.35 | | | | |
| | | | CRITILL | 13.80 | | | | |
| | | | VOL LTD | 19.17 | | | | |
| | | | STDF MOU | 52.20 | | | | |
| | 80.000 | 1923.20 | | 654.92 | | | 4.615 | 8.000 |

**NET PAY =** 1268.28

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | WITHHOLDING | | | BENEFITS | | | |
| BELL,HOLLY ANN | 09/07/19 | 6353.76 | D546493.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| 2136091 | 09/13/19 | 4200.97 | PTR | REG | 6.700 | | | | | 82.40000 | 552.08 | HPLNDFT | 154.00 | | PTO-CURR | 67.400 | 8.295 | 19.300 |
| | | | | REG | 8.700 | | | | | 82.40000 | 716.88 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 20.000 | 1 | 1515 | 35.7800 | | 82.40000 | 1648.00 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 12.700 | 1 | 1515 | 35.7800 | | 82.40000 | 1046.48 | FICA-SS | 382.93 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 82.40000 | 659.20 | FICA-MED | 89.56 | | | | | |
| | | | | PTO-CURR | 6.300 | 1 | 1515 | 35.7800 | | 82.40000 | 519.12 | FIT | 1083.08 | | | | | |
| | | | | PTO-CURR | 5.000 | 1 | 1515 | 35.7800 | | 82.40000 | 412.00 | SIT-WV | 348.19 | | | | | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | CIT-MF | 6.93 | | | | | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | VOL LTD | 38.33 | | | | | |
| | | | | | | | | | | | | STDF MOU | 26.33 | | | | | |
| GOLDEN,BRANDACE LYNN | 09/07/19 | 7049.68 | D546684.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| 2162330 | 09/13/19 | 5156.21 | FT | REG | 10.000 | | | | | 82.40000 | 824.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.700 | 9.231 | 32.000 |
| | | | | REG | 14.800 | 1 | 1515 | 35.7800 | | 82.40000 | 1219.52 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | REG | 23.900 | 1 | 1515 | 35.7800 | | 82.40000 | 1969.36 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 82.40000 | 1318.40 | FICA-MED | 98.48 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 82.40000 | 1318.40 | FIT | 1075.78 | | | | | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | SIT-WV | 398.19 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 21.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | VOL LTD | 28.33 | | | | | |
| GOLDEN,CHRISTOPHER S | 09/07/19 | 4224.46 | D546701.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2163898 | 09/13/19 | 2442.97 | PTPIL | REG | 24.500 | | | | | 94.76000 | 2321.62 | FICA-SS | 261.92 | | PTO-CURR | | 0.000 | |
| | | | | REG | 9.000 | | | | | 94.76000 | 852.84 | FICA-MED | 61.25 | | PTO-RSV | | 0.000 | |
| | | | | BC 50.00 | 13.000 | | | | | 50.00000 | 650.00 | 401K | 591.42 | | | | | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | FIT | 612.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 192.88 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 18.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | VOL LTD | 27.92 | | | | | |
| HARBISON,GRAHAM P | 09/07/19 | 6767.11 | D546870.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 90.02000 | | | | | | | | |
| 2173442 | 09/13/19 | 4565.52 | FTPIL | REG | 17.500 | | | | | 90.02000 | 1575.35 | FICA-MED | 98.12 | | PTO-CURR | | 0.000 | |
| | | | | REG | 27.500 | | | | | 90.02000 | 2475.55 | 401K | 744.38 | | | | | |
| | | | | REG | 16.000 | 1 | 1515 | 35.7800 | | 90.02000 | 1440.32 | FIT | 1151.34 | | | | | |
| | | | | REG | 9.600 | 1 | 1515 | 35.7800 | | 90.02000 | 864.19 | SIT-PA | 207.75 | | | | | |
| | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | | | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | | | | | | | |
| | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | | | | | | | |
| | | | | SHDIFF1. | 2.800 | 1 | 1515 | 35.7800 | | 1.00000 | 2.80 | | | | | | | |
| | | | | SHDIFF1. | 1.600 | 1 | 1515 | 35.7800 | | 1.00000 | 1.60 | | | | | | | |
| HARBISON,NICOLETTE MICHELL | 09/07/19 | 4781.05 | D546858.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 91.50000 | | | | | | | | |
| 2172698 | 09/13/19 | 2997.10 | PTPIL | REG | 25.300 | | | | | 91.50000 | 2314.95 | FICA-SS | 296.43 | | PTO-CURR | | 0.000 | |
| | | | | BC 50.00 | 25.000 | | | | | 50.00000 | 1250.00 | FICA-MED | 69.33 | | | | | |
| | | | | BC 50.00 | 24.000 | | | | | 50.00000 | 1200.00 | 401K | 478.11 | | | | | |
| | | | | SHDIFF1. | 16.100 | | | | | 1.00000 | 16.10 | FIT | 773.63 | | | | | |
| | | | | | | | | | | | | SIT-PA | 146.78 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.17 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |

DEFENDANTS_001010
EXHIBIT 2 - Part 1 0f 3

Case 5:19-cv-00263-JPB-JPM Document 166-2 Filed 07/08/22 Page 998 of 1000 PageID #: 7966

**Payroll: OVREG (Reg & Special Payments)** **Timecard date: 09/07/19**

**24.7800 - OVMG ANESTHESIA DEPT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNINGS: EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING: WITHHOLD | AMOUNT | ARREARS | BENEFITS: PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS,JAMIE SUE | | 09/07/19 | 2500.00 | D547404.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 81.89000 | | | | | | | | |
| | 2148468 | 09/13/19 | 934.74 | FT | SICK PAY | 0.000 | | | 24.8880 | | | 2500.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 151.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.39 | | | | | |
| | | | | | | | | | | | | | 401K | 250.00 | | | | | |
| | | | | | | | | | | | | | FIT | 340.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 149.73 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.73 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 24.58 | | | | | |
| | | | | | | | | | | | | | FCA CU | 500.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KLINE,CHERYL LYNN | | 09/07/19 | 6495.03 | *MULT PAY* | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 84.96000 | | | | | | | | |
| | | | | D546621.1 | 1850.00 | | | | | | | | | | | | | | |
| | | | | D546621.2 | 215.00 | | | | | | | | | | | | | | |
| | | | | D546621.3 | 2909.02 | | | | | | | | | | | | | | |
| | 2156057 | 09/13/19 | 4974.02 | FT | REG | 19.300 | | | | | 84.96000 | 1639.73 | HCS | 83.33 | | PTO-CURR | 71.740 | 8.002 | 52.440 |
| | | | | | PTO-CURR | 40.000 | | | | | 84.96000 | 3398.40 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.440 | | | | | 84.96000 | 1056.90 | VISIONES | 6.13 | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 90.40 | | | | | |
| | | | | | | | | | | | | | 401K -C | 1.00 | | | | | |
| | | | | | | | | | | | | | FIT | 753.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 256.69 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 70.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 13.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KNUTH,NICOLE LEIGH | | 09/07/19 | 3365.72 | D546770.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 92.39000 | | | | | | | | |
| | 2168058 | 09/13/19 | 2383.67 | PD | REG | 16.700 | | | | | 92.39000 | 1542.91 | FICA-SS | 208.67 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 15.400 | | | | | 92.39000 | 1422.81 | FICA-MED | 48.80 | | PTO-RSV | | 0.000 | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | FIT | 549.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 175.50 | | | | | |
| PASQUARELLA,JOHN J | | 09/07/19 | 758.48 | D546658.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| | 2160530 | 09/13/19 | 604.99 | PD | REG | 8.000 | | | | | 94.76000 | 758.08 | FICA-SS | 47.03 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 11.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 32.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 62.12 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.29 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WASNIESKI,JAMES J | | 09/07/19 | 3347.20 | D546992.1 | **(STANDARD)** | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| | 2176949 | 09/13/19 | 2926.06 | PD | REG | 32.500 | | | | | 94.76000 | 3079.70 | FICA-SS | 207.53 | | PTO-CURR | | 0.000 | |
| | | | | | BC 50.00 | 5.000 | | | | | 50.00000 | 250.00 | FICA-MED | 48.53 | | | | | |
| | | | | | SHDIFF1. | 17.500 | | | | | 1.00000 | 17.50 | FIT | 62.32 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 102.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 318.100 | 28264.37 | HCS | 83.33 | | PTO-CURR | 25.528 | 103.740 |
| PTO-CURR | 103.740 | 8682.42 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| BC 50.00 | 123.000 | 6150.00 | HPLNDFT | 308.00 | | | | |
| SICK PAY | 0.000 | 2500.00 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 45.700 | 45.70 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1555.85 | | | | |
| | | | FICA-MED | 650.86 | | | | |
| | | | 401K -C | 1.00 | | | | |
| | | | 401K | 2063.91 | | | | |
| | | | FIT | 6433.98 | | | | |
| | | | SIT-WV | 1264.49 | | | | |
| | | | SIT-OH | 318.81 | | | | |
| | | | SIT-PA | 457.29 | | | | |
| | | | CIT-MF | 18.12 | | | | |
| | | | LIFE/AD | 128.00 | | | | |
| | | | SLIFE | 21.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 34.63 | | | | |
| | | | CRITILL | 71.03 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 119.16 | | | | |
| | | | STDF MOU | 26.33 | | | | |
| | | | CAFESALE | 13.08 | | | | |
| | | | FCA CU | 500.00 | | | | |
| | | | UWAY | 10.00 | | | | |
| | 590.540 | 45642.49 | | 14456.24 | | | 25.528 | 103.740 |

**NET PAY =** 31186.25

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**24.7810 - OVMG PHY ASSISTANT**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHILDERS,WILLIAM A JR | 09/07/19 | 635.60 | D546866.1 | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 46.00000 | | | | | | | | |
| 2173106 | 09/13/19 | 514.11 | PD | REG | 7.800 | | | | | 46.00000 | 358.80 | FICA-SS | 39.41 | | PTO-CURR | | 0.000 | |
| | | | | REG | 6.000 | | | | | 46.00000 | 276.00 | FICA-MED | 9.22 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FIT | 51.29 | | | | | |
| | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-WV | 21.57 | | | | | |
| COULLING,ROBERTA PAMELA | 09/07/19 | 5431.20 | D546796.1 | **(STANDARD)** | | 1 | 2630 | 24.7810 | | 52.89000 | | | | | | | | |
| 2169994 | 09/13/19 | 3293.45 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 516.960 | 8.000 |
| | | | | REG | 32.000 | | | | | 52.89000 | 1692.48 | FICA-SS | 336.38 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 52.89000 | 423.12 | FICA-MED | 78.67 | | | | | |
| | | | | MISC BON | 0.000 | | | | | | 1200.00 | 401K | 271.56 | | | | | |
| | | | | | | | | | | | | FIT | 977.87 | | | | | |
| | | | | | | | | | | | | SIT-WV | 291.74 | | | | | |
| | | | | | | | | | | | | CIT-MF | 17.36 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | FCA CU | 150.00 | | | | | |
| DOMAOAL,PETER JOHN V | 09/07/19 | 4550.40 | *MULT PAY* | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 46.88000 | | | | | | | | |
| | | | D546715.1 | 250.00 | | | | | | | | | | | | | | |
| | | | D546715.2 | 2209.38 | | | | | | | | | | | | | | |
| 2164690 | 09/13/19 | 2459.38 | FT | REG | 32.000 | | | | | 46.88000 | 1500.16 | HCS | 110.42 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | REG | 32.000 | | | | | 46.88000 | 1500.16 | HPLNFFT | 231.00 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 46.88000 | 375.04 | VISIONEF | 9.93 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 46.88000 | 375.04 | DENTAL/F | 17.01 | | | | | |
| | | | | MISC BON | 0.000 | | | | | | 800.00 | FICA-SS | 259.29 | | | | | |
| | | | | | | | | | | | | FICA-MED | 60.64 | | | | | |
| | | | | | | | | | | | | 401K | 910.08 | | | | | |
| | | | | | | | | | | | | FIT | 323.24 | | | | | |
| | | | | | | | | | | | | SIT-WV | 169.41 | | | | | |
| PATRICK,STEPHEN M | 09/07/19 | 5016.00 | *MULT PAY* | **(STANDARD)** | | 1 | 2260 | 24.7810 | | 57.70000 | | | | | | | | |
| | | | D546606.1 | 240.00 | | | | | | | | | | | | | | |
| | | | D546606.2 | 220.00 | | | | | | | | | | | | | | |
| | | | D546606.3 | 2974.27 | | | | | | | | | | | | | | |
| 2154565 | 09/13/19 | 3434.27 | FT | REG | 40.000 | | | | | 57.70000 | 2308.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 57.70000 | 2308.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | MISC BON | 0.000 | | | | | | 400.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 295.00 | | | | | |
| | | | | | | | | | | | | FICA-MED | 68.99 | | | | | |
| | | | | | | | | | | | | 401K | 150.48 | | | | | |
| | | | | | | | | | | | | FIT | 495.39 | | | | | |
| | | | | | | | | | | | | SIT-WV | 251.22 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 12.71 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 229.800 | 12059.20 | HCS | 110.42 | | PTO-CURR | 526.806 | 8.000 |
| PTO-CURR | 8.000 | 423.12 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 16.000 | 750.08 | VISIONEF | 19.86 | | PDO-MGMT | 0.000 | 16.000 |
| MISC BON | 0.000 | 2400.00 | DENTAL/S | 5.67 | | | | |
| SHDIFF1. | 0.800 | 0.80 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 930.08 | | | | |