DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 1 of 1000
PageID #: 7969

PAGE 182

Ohio Valley Health Group
PAYROLL REGISTER with DEDUCTIONS

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**24.7810 - OVMG PHY ASSISTANT**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|--------|---------|---------|--------|-------|
| | | | | | | | | FICA-MED | 217.52 | | | | | | | | |
| | | | | | | | | 401K | 1332.12 | | | | | | | | |
| | | | | | | | | FIT | 1847.79 | | | | | | | | |
| | | | | | | | | SIT-WV | 733.94 | | | | | | | | |
| | | | | | | | | CIT-MF | 17.36 | | | | | | | | |
| | | | | | | | | LIFE/AD | 6.00 | | | | | | | | |
| | | | | | | | | SLIFE | 2.50 | | | | | | | | |
| | | | | | | | | WHOLELIF | 12.71 | | | | | | | | |
| | | | | | | | | FCA CU | 200.00 | | | | | | | | |
| | | | 254.600 | 15633.20 | | | | | 5931.99 | | | 526.806 | 24.000 | | **NET PAY = 9701.21** | | |

DEFENDANTS_001014

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Group
PAYROLL REGISTER by DEPT/EMP

PAGE 183

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/07/19
24.8531 - OVMG PHYS BILLING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURGE,COLLEEN E | | 09/07/19 | 926.65 | 109988 | (STANDARD) | 1 | | 1275 | 24.8531 | | 14.30000 | | | | | | | | |
| 2177707 | | 09/13/19 | 719.73 | FT | REG | 40.000 | | | | | 14.30000 | | HPLNSFT | 50.00 | | PTO-CURR | 64.350 | 3.713 | 7.150 |
| | | | | | REG | 17.200 | | | | | 14.30000 | 245.96 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.300 | | | | | 21.45000 | 6.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 7.150 | | | | | 14.30000 | 102.25 | FICA-SS | 53.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.58 | | | | | |
| | | | | | | | | | | | | | FIT | 44.09 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.70 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 12.71 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 57.200 | 817.96 | HPLNSFT | 50.00 | | PTO-CURR | 3.713 | 7.150 |
| OT | 0.300 | 6.44 | VISION E | 3.38 | | | | |
| PTO-CURR | 7.150 | 102.25 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 53.79 | | | | |
| | | | FICA-MED | 12.58 | | | | |
| | | | FIT | 44.09 | | | | |
| | | | SIT-WV | 24.70 | | | | |
| | | | CAFESALE | 12.71 | | | | |
| | 64.650 | 926.65 | | 206.92 | | | 3.713 | 7.150 |

**NET PAY** = 719.73

DEFENDANTS_001015

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Corp
PAYROLL REGISTER REPORT (REPRINT)

PAGE 184

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9187 - MIRANDA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOSTIC,KATHERINE ANNE | | 09/07/19 | 3764.80 | D546863.1 | (STANDARD) | | 1 | 2100 | 24.9187 | 47.06000 | | | | | | | | | |
| | 2172954 | 09/13/19 | 2622.86 | FT | REG | 40.000 | 1 | 2100 | 24.9628 | 47.06000 | | 1882.40 | VISIONEF | 9.93 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | PDO-MGMT | 40.000 | 1 | 2100 | 24.9628 | 47.06000 | | 1882.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 231.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 54.20 | | | | | |
| | | | | | | | | | | | | | 401K | 188.24 | | | | | |
| | | | | | | | | | | | | | FIT | 525.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 115.51 | | | | | |
| CASEY,JENNIFER NICOLE | | 09/07/19 | 755.90 | D546860.1 | (STANDARD) | | 1 | 8390 | 24.9187 | 13.45000 | | | | | | | | | |
| | 2172746 | 09/13/19 | 560.26 | FT | REG | 31.500 | 1 | 8390 | 24.9628 | 13.45000 | | 423.68 | HPLNSFT | 50.00 | | PTO-CURR | 56.200 | 4.323 | 7.700 |
| | | | | | REG | 17.000 | 1 | 8390 | 24.9628 | 13.45000 | | 228.65 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 7.700 | 1 | 8390 | 24.9628 | 13.45000 | | 103.57 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 43.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.10 | | | | | |
| | | | | | | | | | | | | | 401K - M | 37.80 | | | | | |
| | | | | | | | | | | | | | FIT | 36.71 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.78 | | | | | |
| KIRKPATRICK,AMANDA MAE | | 09/07/19 | 803.93 | D546832.1 | (STANDARD) | | 1 | 8390 | 24.9187 | 11.56000 | | | | | | | | | |
| | 2171738 | 09/13/19 | 604.00 | FT | REG | 35.300 | 1 | 8390 | 35.9602 | 11.56000 | | 408.07 | HPLNSFT | 50.00 | | PTO-CURR | 64.700 | 4.977 | 8.700 |
| | | | | | REG | 20.700 | 1 | 8390 | 35.9602 | 11.56000 | | 239.29 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | 11.56000 | | 92.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.700 | 1 | 8390 | 35.9602 | 11.56000 | | 8.09 | FICA-SS | 46.18 | | | | | |
| | | | | | B 1.00 | 35.300 | 1 | 8390 | 35.9602 | 1.00000 | | 35.30 | FICA-MED | 10.80 | | | | | |
| | | | | | B 1.00 | 20.700 | 1 | 8390 | 35.9602 | 1.00000 | | 20.70 | 401K - M | 40.20 | | | | | |
| | | | | | | | | | | | | | FIT | 25.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 8.63 | | | | | |
| LANTZ,KRISTA DAWN | | 09/07/19 | 1016.80 | D546706.1 | (STANDARD) | | 1 | 2060 | 24.9187 | 12.71000 | | | | | | | | | |
| | 2164242 | 09/13/19 | 821.58 | FT | REG | 27.400 | | | | 12.71000 | | | FICA-SS | 63.04 | | PTO-CURR | 80.000 | 9.231 | 52.600 |
| | | | | | PTO-CURR | 12.600 | | | | 12.71000 | | | FICA-MED | 14.74 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | 12.71000 | | 508.40 | FIT | 97.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.40 | | | | | |
| MIRANDA,AURORA M | | 09/07/19 | 13461.60 | D546994.1 | (STANDARD) | | 1 | 8460 | 24.9187 | 168.27000 | | | | | | | | | |
| | 2177012 | 09/13/19 | 8955.93 | FT | REG | 40.000 | | | | 168.27000 | | 6730.80 | HCS | 41.67 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | 168.27000 | | 5384.64 | VISION E | 3.38 | | | | | |
| | | | | | PDO-MGMT | 8.000 | 1 | 3340 | 24.9187 | 168.27000 | | 1346.16 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 194.46 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 120.70 | | | | | |
| | | | | | | | | | | | | | FIT | 3688.61 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 411.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 243.900 | 15645.78 | | HCS | 41.67 | | | PTO-CURR | 18.531 | 69.000 |
| PTO-CURR | 69.000 | 872.69 | | HPLNSFT | 100.00 | | | PTO-RSV | 0.000 | |
| PDO-MGMT | 48.000 | 3228.56 | | VISION E | 10.14 | | | PDO-MGMT | 0.000 | 48.000 |
| B 1.00 | 56.000 | 56.00 | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/S | 17.01 | | | | | |

DEFENDANTS_001016

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Goodwill
PAYROLL REGISTER REPORT

| | | | | | | | EARNINGS | | | | | | | WITHHOLDING | | | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN | |

Payroll: OVREG (Reg & Special Payments)  Timecard date: 09/07/19
24.9187 - MIRANDA

| | | | | | | | | | JOB CODE | DEPARTMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DENTAL/F | 17.01 | | | | | | | | | | |
| | | | | | | | | | FICA-SS | 384.17 | | | | | | | | | | |
| | | | | | | | | | FICA-MED | 284.30 | | | | | | | | | | |
| | | | | | | | | | FICA-ADD | 120.70 | | | | | | | | | | |
| | | | | | | | | | 401K – M | 78.00 | | | | | | | | | | |
| | | | | | | | | | 401K | 188.24 | | | | | | | | | | |
| | | | | | | | | | FIT | 4372.73 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 154.69 | | | | | | | | | | |
| | | | | | | | | | SIT-PA | 411.71 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 32.25 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 8.63 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | 416.900 | 19803.03 | | | | | | 6238.40 | | | 18.531 | 117.000 | | NET PAY = 13564.63 | | | | |

DEFENDANTS_001017

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9571 - WALKER

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SMITH,LAURA L | | 09/07/19 | 1036.96 | D547028.1 | (STANDARD) | | 1 | 2060 | 24.9571 | | 12.24000 | | | | | | | | |
| 2177855 | | 09/13/19 | 818.19 | FT | REG | 39.000 | 1 | 2060 | 24.9640 | | 12.24000 | 477.36 | FICA-SS | 64.29 | | PTO-CURR | 79.000 | 4.558 | 9.000 |
| | | | | | REG | 31.000 | 1 | 2060 | 24.9640 | | 12.24000 | 379.44 | FICA-MED | 15.04 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.24000 | 97.92 | 401K - M | 51.85 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2060 | 24.9640 | | 12.24000 | 12.24 | FIT | 58.19 | | | | | |
| | | | | | B 1.00 | 23.000 | 1 | 2060 | 24.9640 | | 1.00000 | 23.00 | SIT-WV | 29.40 | | | | | |
| | | | | | B 1.00 | 31.000 | 1 | 2060 | 24.9640 | | 1.00000 | 31.00 | | | | | | | |
| | | | | | B 1.00 | 16.000 | 1 | 2060 | 31.8940 | | 1.00000 | 16.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 70.000 | 856.80 | FICA-SS | 64.29 | | PTO-CURR | 4.558 | 9.000 |
| PTO-CURR | 9.000 | 110.16 | FICA-MED | 15.04 | | | | |
| B 1.00 | 70.000 | 70.00 | 401K - M | 51.85 | | | | |
| | | | FIT | 58.19 | | | | |
| | | | SIT-WV | 29.40 | | | | |
| | 149.000 | 1036.96 | | 218.77 | | | 4.558 | 9.000 |

**NET PAY = 818.19**

DEFENDANTS_001018

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Grp
PAYROLL REGISTER - by EMPL TYPE/#

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICKERY,FREDA L | | 09/07/19 | 3135.20 | D546734.1 | (STANDARD) | | 1 | 1930 | 24.9609 | | 39.19000 | | | | | | | | |
| 2166026 | | 09/13/19 | 2223.46 | FT | REG | 40.000 | | | | | 39.19000 | 1567.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 39.19000 | 1254.08 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 39.19000 | 313.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 183.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 42.89 | | | | | |
| | | | | | | | | | | | | | 401K - M | 156.76 | | | | | |
| | | | | | | | | | | | | | FIT | 266.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 84.79 | | | | | |
| CIANCONE,DIANNA L | | 09/07/19 | 1412.92 | D546409.1 | (STANDARD) | | 1 | 1025 | 24.9609 | | 17.53000 | | | | | | | | |
| 1105725 | | 09/13/19 | 1026.43 | FT | REG | 40.000 | | | | | 17.53000 | 701.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.600 | 6.154 | 8.000 |
| | | | | | REG | 32.600 | | | | | 17.53000 | 571.48 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.53000 | 140.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 83.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.63 | | | | | |
| | | | | | | | | | | | | | 401K - M | 70.65 | | | | | |
| | | | | | | | | | | | | | FIT | 111.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.19 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 13.54 | | | | | |
| COYNE,RITA M | | 09/07/19 | 3927.35 | D546945.1 | (STANDARD) | | 1 | 8380 | 24.9609 | | 28.85000 | | | | | | | | |
| 2175754 | | 09/13/19 | 2684.90 | FT | REG | 24.000 | | | | | 28.85000 | 692.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 80.130 |
| | | | | | REG | 32.000 | | | | | 28.85000 | 923.20 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 28.85000 | 461.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 28.85000 | 230.80 | FICA-SS | 239.83 | | | | | |
| | | | | | PTO-PAID | 56.130 | 1 | | | | 28.85000 | 1619.35 | FICA-MED | 56.09 | | | | | |
| | | | | | | | | | | | | | FIT | 679.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 208.17 | | | | | |
| CREBS,JAMIE KAY | | 09/07/19 | 2081.60 | D546927.1 | (STANDARD) | | 1 | 0381 | 24.9609 | | 26.02000 | | | | | | | | |
| 2175226 | | 09/13/19 | 1445.35 | FT | REG | 32.000 | | | | | 26.02000 | 832.64 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 26.02000 | 832.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.02000 | 208.16 | FICA-SS | 127.39 | | | | | |
| | | | | | BEREAV | 8.000 | | | | | 26.02000 | 208.16 | FICA-MED | 29.79 | | | | | |
| | | | | | | | | | | | | | 401K - M | 104.08 | | | | | |
| | | | | | | | | | | | | | FIT | 257.75 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 90.30 | | | | | |
| WADE,RHONDA L | | 09/07/19 | 1834.08 | D547029.1 | (STANDARD) | | 1 | 1430 | 24.9609 | | 24.00000 | | | | | | | | |
| 2177871 | | 09/13/19 | 1351.46 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | 76.420 | 4.409 | 4.420 |
| | | | | | REG | 32.000 | | | | | 24.00000 | 768.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.420 | | | | | 24.00000 | 106.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 110.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.74 | | | | | |
| | | | | | | | | | | | | | FIT | 199.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 71.15 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 336.600 | 9103.24 | HPLNSFT | 150.00 | | PTO-CURR | 29.639 | 108.550 |
| PTO-CURR | 52.420 | 1460.40 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |

DEFENDANTS_001019

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 7 of 1000
Ohio Valley Medical Group
PAYROLL REGISTER DETAIL
PageID #: 7975

PAGE 188

**Payroll: OVREG (Reg & Special Payments)**  **Timecard date: 09/07/19**
**24.9609 - PHYSICIAN ADMIN**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 56.130 | PTO-PAID | 1619.35 | | | VISION E | 10.14 | | | | | | | | | | |
| | | | 8.000 | BEREAV | 208.16 | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 17.01 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 744.61 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 174.14 | | | | | | | | | | |
| | | | | | | | | 401K - M | 331.49 | | | | | | | | | | |
| | | | | | | | | FIT | 1514.44 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 298.47 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 184.13 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 13.54 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 8.75 | | | | | | | | | | |
| | | | | | | | | SLIFE | 8.75 | | | | | | | | | | |
| | | | 453.150 | | 12391.15 | | | | 3659.55 | | | | 29.639 | 108.550 | | **NET PAY =** 8731.60 | | | |

DEFENDANTS_001020

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                    Ohio Valley Medical Group                                      PAGE 189
USER: BSAFREED                            PAYROLL REGISTER FOR COMPANY 2176

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/07/19
                                                 24.9610 - FAM PRAC MIDCAP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPERS,CHRISTINE M | 2167018 | 09/07/19 09/13/19 | 1454.40 714.93 | D546752.1 FT | (STANDARD) REG PTO-CURR PTO-CURR | 33.000 40.000 7.000 | 1 | 2535 | 24.9610 | | 18.18000 18.18000 18.18000 18.18000 | 599.94 727.20 127.26 | HPLNSFT FICA-SS FICA-MED FIT SIT-OH FCA CU | 50.00 87.07 20.36 99.13 32.91 450.00 | | PTO-CURR PTO-RSV | 80.000 | 8.923 0.000 | 47.000 |
| COMBS,KATHLEEN RENEE | 2167418 | 09/07/19 09/13/19 | 1199.88 818.65 | D546761.1 PTR | (STANDARD) REG REG PTO-CURR | 32.300 25.700 8.000 | 1 | 2535 | 24.9610 | | 18.18000 18.18000 18.18000 18.18000 | 587.21 467.23 145.44 | FICA-SS FICA-MED 401K - M FIT SIT-WV FCA CU | 74.39 17.40 59.99 111.81 42.64 75.00 | | PTO-CURR PTO-RSV | 66.000 | 6.854 0.000 | 8.000 |
| MIDCAP,DOUGLAS W | 2136935 | 09/07/19 09/13/19 | 8077.60 4547.48 | D546500.1 FT | (STANDARD) REG PDO-MGMT PDO-MGMT | 32.000 40.000 8.000 | 1 | 8460 | 24.9610 | | 100.97000 100.97000 100.97000 100.97000 | 3231.04 4038.80 807.76 | HCS HPLNFFT VISIONEF DENTAL/F FICA-MED 401K FIT SIT-WV | 110.42 231.00 9.93 17.01 111.78 98.38 2420.16 531.44 | | PDO-MGMT | | 0.000 | 48.000 |
| TAMAGE,ERIN LAYNE | 2169370 | 09/07/19 09/13/19 | 966.40 813.25 | D546789.1 FT | (STANDARD) REG REG PTO-CURR PTO-CURR | 39.400 30.300 0.600 9.700 | 1 | 1140 | 24.9610 | | 12.08000 12.08000 12.08000 12.08000 12.08000 | 475.95 366.02 7.25 117.18 | VISION E DENTAL/S FICA-SS FICA-MED 401K - M FIT SIT-WV | 3.38 5.67 59.36 13.88 9.66 36.37 24.83 | | PTO-CURR | 80.000 | 6.154 0.000 | 10.300 |
| TAYLOR,CHELSEY KATHERINE | 2167050 | 09/07/19 09/13/19 | 3368.00 2057.05 | D546755.1 FT | (STANDARD) REG REG PDO-MGMT | 40.000 32.000 8.000 | 1 | 2255 | 24.9610 | | 42.10000 42.10000 42.10000 42.10000 | 1684.00 1347.20 336.80 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED 401K FIT SIT-OH ACCIDEN ROTH | 50.00 3.38 5.67 205.15 47.98 336.80 462.49 91.22 7.22 101.04 | | PTO-CURR PDO-MGMT | | 0.000 0.000 | 8.000 |
| TURNER,STEPHANIE J | 2160122 | 09/07/19 09/13/19 | 1163.96 946.94 | D546653.1 FT | (STANDARD) REG REG OT PTO-CURR | 40.000 30.600 1.600 8.000 | 1 | 2137 | 24.9610 | | 14.37000 14.37000 14.37000 21.55000 14.37000 | 574.80 439.72 34.48 114.96 | HPLNSFT DENTAL/F FICA-SS FICA-MED 401K - M FIT SIT-WV | 50.00 17.01 68.01 15.91 11.64 17.73 36.72 | | PTO-CURR PTO-RSV | 78.600 | 9.372 0.000 | 8.000 |

DEFENDANTS_001021

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Group
PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
24.9610 - FAM PRAC MIDCAP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD,SANDRA J | | 09/07/19 | 1447.12 | *MULT PAY* | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | | | | D546753.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D546753.2 | | 869.68 | | | | | | | | | | | | | |
| | 2167026 | 09/13/19 | 969.68 | FT | REG | 39.800 | | | | | 18.18000 | 723.56 | DENTAL/S | 5.67 | | PTO-CURR | 79.600 | 8.878 | 8.000 |
| | | | | | REG | 31.800 | | | | | 18.18000 | 578.12 | FICA-SS | 89.37 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.18000 | 145.44 | FICA-MED | 20.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.36 | | | | | |
| | | | | | | | | | | | | | FIT | 94.89 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 44.25 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 406.900 | 11074.79 | HCS | 110.42 | | PTO-CURR | 40.181 | 81.300 |
| | OT | 1.600 | 34.48 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| | PTO-CURR | 81.300 | 1384.73 | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | 56.000 |
| | PDO-MGMT | 56.000 | 5183.36 | VISION E | 6.76 | | | | |
| | | | | VISIONEF | 9.93 | | | | |
| | | | | DENTAL/S | 17.01 | | | | |
| | | | | DENTAL/F | 34.02 | | | | |
| | | | | FICA-SS | 583.35 | | | | |
| | | | | FICA-MED | 248.21 | | | | |
| | | | | 401K - M | 153.65 | | | | |
| | | | | 401K | 435.18 | | | | |
| | | | | FIT | 3242.58 | | | | |
| | | | | SIT-WV | 635.63 | | | | |
| | | | | SIT-OH | 124.13 | | | | |
| | | | | SIT-PA | 44.25 | | | | |
| | | | | ACCIDEN | 7.22 | | | | |
| | | | | ROTH | 101.04 | | | | |
| | | | | FCA CU | 675.00 | | | | |
| | | 545.800 | 17677.36 | | 6809.38 | | | 40.181 | 137.300 | **NET PAY = 10867.98** |

DEFENDANTS_001022

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER (Detail)

PAGE 191

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9611 - CLINIC SHARED SUITE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTER,VICKI LYNN | | 09/07/19 | 1133.16 | *MULT PAY* | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.20000 | | | | | | | | |
| | | | | D546677.1 | | 20.00 | | | | | | | | | | | | | |
| | | | | D546677.2 | | 845.48 | | | | | | | | | | | | | |
| | 2161970 | 09/13/19 | 865.48 | FT | REG | 39.900 | 1 | 2070 | 24.9660 | | 14.20000 | 566.58 | VISIONEF | 9.93 | | PTO-CURR | 79.800 | 4.604 | 8.000 |
| | | | | | REG | 31.900 | 1 | 2070 | 24.9660 | | 14.20000 | 452.98 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.20000 | 113.60 | FICA-SS | 68.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.04 | | | | | |
| | | | | | | | | | | | | | FIT | 107.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.12 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SCHAFFER,ELAINE DENISE | | 09/07/19 | 1192.00 | D546600.1 | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.90000 | | | | | | | | |
| | 2154060 | 09/13/19 | 863.08 | FT | REG | 35.000 | 1 | 2070 | 24.9628 | | 14.90000 | 521.50 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 18.500 |
| | | | | | REG | 26.500 | 1 | 2070 | 24.9628 | | 14.90000 | 394.85 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | | 14.90000 | 74.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.90000 | 119.20 | FICA-SS | 70.24 | | | | | |
| | | | | | PTO-CURR | 5.500 | 1 | 2070 | 24.9628 | | 14.90000 | 81.95 | FICA-MED | 16.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.84 | | | | | |
| | | | | | | | | | | | | | FIT | 108.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.25 | | | | | |
| SHOPLAK,ALICYN MICHELLE | | 09/07/19 | 1592.00 | D546785.1 | (STANDARD) | | 1 | 2535 | 24.9611 | | 19.90000 | | | | | | | | |
| | 2169178 | 09/13/19 | 1190.49 | FT | REG | 30.400 | 1 | 2535 | 24.9628 | | 19.90000 | 604.96 | FICA-SS | 98.70 | | PTO-CURR | 80.000 | 8.308 | 45.400 |
| | | | | | REG | 4.200 | 1 | 2535 | 24.9661 | | 19.90000 | 83.58 | FICA-MED | 23.08 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 19.90000 | 796.00 | 401K - M | 79.60 | | | | | |
| | | | | | PTO-CURR | 5.400 | 1 | 2535 | 24.9628 | | 19.90000 | 107.46 | FIT | 156.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 167.900 | 2624.45 | | HPLNSFT | 50.00 | | | PTO-CURR | 22.758 | 71.900 |
| PTO-CURR | 71.900 | 1292.71 | | VISION E | 3.38 | | | PTO-RSV | 0.000 | |
| | | | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 237.53 | | | | | |
| | | | | FICA-MED | 55.55 | | | | | |
| | | | | 401K - M | 103.44 | | | | | |
| | | | | FIT | 372.39 | | | | | |
| | | | | SIT-WV | 92.37 | | | | | |
| | | | | SIT-OH | 36.40 | | | | | |
| | | | | ACCIDEN | 14.44 | | | | | |
| | 239.800 | 3917.16 | | | 998.11 | | | | 22.758 | 71.900 |

NET PAY = 2919.05

DEFENDANTS_001023

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER Report #: ec

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9615 - FAM PRAC SUWAID

| NAME | NUMBER | TC DATE<br>PAY DATE | GROSS<br>NET | CK/DD #<br>EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS<br>DEPARTMENT | CONTRACT | RATE | WITHHOLDING<br>AMOUNT | WITHHOLD | AMOUNT | ARREARS | BENEFITS<br>PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEASLEY,JESSICA L | | 09/07/19 | 560.74 | D546960.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 10.92000 | | | | | | | | |
| | 2176188 | 09/13/19 | 413.40 | FT | REG | 16.000 | | | | | 10.92000 | 174.72 | FICA-SS | 34.77 | | PTO-CURR | 51.350 | 2.963 | 4.350 |
| | | | | | REG | 31.000 | | | | | 10.92000 | 338.52 | FICA-MED | 8.13 | | | | | |
| | | | | | PTO-CURR | 4.350 | | | | | 10.92000 | 47.50 | 401K - M | 28.04 | | | | | |
| | | | | | | | | | | | | | FIT | 48.94 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.46 | | | | | |
| PEGG,DEBRA J | | 09/07/19 | 743.79 | D546690.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.45000 | | | | | | | | |
| | 2162906 | 09/13/19 | 545.70 | PTR | REG | 31.300 | | | | | 13.45000 | 420.99 | FICA-SS | 46.11 | | PTO-CURR | 55.300 | 3.190 | 8.000 |
| | | | | | REG | 16.000 | | | | | 13.45000 | 215.20 | FICA-MED | 10.78 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | FIT | 64.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 25.90 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | ROTH | 44.63 | | | | | |
| ROBINSON,KELLY ANN | | 09/07/19 | 3170.40 | D546886.1 | (STANDARD) | | 1 | 2255 | 24.9615 | | 39.63000 | | | | | | | | |
| | 2173970 | 09/13/19 | 2505.63 | FT | REG | 40.000 | | | | | 39.63000 | 1585.20 | FICA-SS | 196.56 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 39.63000 | 1268.16 | FICA-MED | 45.97 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 39.63000 | 317.04 | FIT | 202.09 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 152.81 | | | | | |
| | | | | | | | | | | | | | ROTH | 63.41 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.93 | | | | | |
| STEIN,LINAKA L | | 09/07/19 | 1056.00 | D546681.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| | 2162298 | 09/13/19 | 782.17 | FT | REG | 32.900 | | | | | 13.20000 | 434.28 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 14.400 |
| | | | | | REG | 32.700 | | | | | 13.20000 | 431.64 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.100 | | | | | 13.20000 | 93.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 7.300 | | | | | 13.20000 | 96.36 | FICA-SS | 61.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.46 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.80 | | | | | |
| | | | | | | | | | | | | | FIT | 36.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.69 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| SUWAID,WIJDAN DIB | | 09/07/19 | 6539.20 | D546683.1 | (STANDARD) | | 1 | 8460 | 24.9615 | | 81.74000 | | | | | | | | |
| | 2162322 | 09/13/19 | 4354.05 | FT | REG | 32.000 | | | | | 81.74000 | 2615.68 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | REG | 24.000 | | | | | 81.74000 | 1961.76 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 81.74000 | 653.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 81.74000 | 1307.84 | FICA-SS | 400.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 93.70 | | | | | |
| | | | | | | | | | | | | | 401K | 326.96 | | | | | |
| | | | | | | | | | | | | | FIT | 931.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 355.52 | | | | | |
| VARGO,LINETTE MARIE | | 09/07/19 | 1061.94 | D546682.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| | 2162306 | 09/13/19 | 749.62 | FT | REG | 40.000 | | | | | 13.20000 | 528.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 7.900 |
| | | | | | REG | 32.100 | | | | | 13.20000 | 423.72 | FICA-SS | 62.74 | | | | | |
| | | | | | OT | 0.300 | | | | | 19.80000 | 5.94 | FICA-MED | 14.67 | | | | | |
| | | | | | PTO-CURR | 7.900 | | | | | 13.20000 | 104.28 | 401K - M | 53.10 | | | | | |
| | | | | | | | | | | | | | FIT | 90.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.50 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.23 | | | | | |

-- DEPT TOTAL --

DEFENDANTS_001024

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Svcs... PAGE 193
PAYROLL REGISTER (Detail)

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 09/07/19
24.9615 - FAM PRAC SUWAID

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 360.000 | 10397.87 | HPLNSFT | 150.00 | | PTO-CURR | 19.999 | 34.650 |
| OT | 0.300 | 5.94 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 34.650 | 449.46 | VISIONF | 9.93 | | PDO-MGMT | 0.000 | 32.000 |
| PDO-MGMT | 32.000 | 2278.80 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 802.65 | | | | |
| | | | FICA-MED | 187.71 | | | | |
| | | | 401K - M | 133.94 | | | | |
| | | | 401K | 326.96 | | | | |
| | | | FIT | 1372.77 | | | | |
| | | | SIT-WV | 620.88 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | ROTH | 108.04 | | | | |
| | | | CAFESALE | 11.16 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 426.950 | 13132.07 | | 3781.50 | | | 19.999 | 66.650 |

**NET PAY = 9350.57**

DEFENDANTS_001025

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Ohio Valley Medical Center Document 166-3 Filed 07/08/22 Page 13 of 1000
PAYROLL REGISTER REPORT #HR7741 PageID #: 7981

PAGE 194

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMONS,JANE A | | 09/07/19 | 2051.20 | 109989 | (STANDARD) | | 1 | 2800 | 24.9616 | | 25.64000 | | | | | | | | |
| | 2176139 | 09/13/19 | 1273.11 | FT | REG | 34.600 | | | | | 25.64000 | | 887.14 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 8.900 |
| | | | | | REG | 36.500 | | | | | 25.64000 | | 935.86 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 5.400 | | | | | 25.64000 | | 138.46 | FICA-SS | 123.86 | | | | | |
| | | | | | PTO-CURR | 3.500 | | | | | 25.64000 | | 89.74 | FICA-MED | 28.97 | | | | | |
| | | | | | | | | | | | | | FIT | 216.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 83.52 | | | | | |
| | | | | | | | | | | | | | ATTACH | 232.32 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 40.02 | | | | | |
| ARMSTRONG,JASON SEAN | | 09/07/19 | 841.60 | D546894.1 | (STANDARD) | | 1 | 2060 | 24.9616 | | 10.52000 | | | | | | | | |
| | 2174202 | 09/13/19 | 623.27 | FT | REG | 40.000 | | | | | 10.52000 | | 420.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 6.700 |
| | | | | | REG | 33.300 | | | | | 10.52000 | | 350.32 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 6.700 | | | | | 10.52000 | | 70.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 48.52 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.35 | | | | | |
| | | | | | | | | | | | | | 401K - M | 42.08 | | | | | |
| | | | | | | | | | | | | | FIT | 46.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.97 | | | | | |
| CERRA,JULIE ANN | | 09/07/19 | 1948.91 | D547011.1 | (STANDARD) | | 1 | 2800 | 24.9616 | | 24.18000 | | | | | | | | |
| | 2177509 | 09/13/19 | 1474.95 | FT | REG | 6.800 | 1 | 2800 | 21.6345 | | 24.18000 | | 164.42 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 16.000 |
| | | | | | REG | 24.000 | 1 | 2800 | 21.6345 | | 24.18000 | | 580.32 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 24.500 | 1 | 2800 | 21.6355 | | 24.18000 | | 592.41 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 8.700 | | | | | 24.18000 | | 210.37 | FICA-SS | 116.30 | | | | | |
| | | | | | OT | 0.400 | 1 | 2800 | 21.6345 | | 36.27000 | | 14.51 | FICA-MED | 27.20 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2800 | 21.6345 | | 24.18000 | | 193.44 | 401K - M | 97.45 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2800 | 21.6355 | | 24.18000 | | 193.44 | FIT | 89.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.35 | | | | | |
| DENBOW,CHRISTINE MARIE | | 09/07/19 | 237.26 | D546758.1 | (STANDARD) | | 1 | 2800 | 24.9616 | | 25.24000 | | | | | | | | |
| | 2167226 | 09/13/19 | 202.86 | PD | REG | 4.400 | | | | | 25.24000 | | 111.06 | FICA-SS | 14.71 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 5.000 | | | | | 25.24000 | | 126.20 | FICA-MED | 3.44 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 9.13 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 7.12 | | | | | |
| GHOBRIAL,ALBER L | | 09/07/19 | 10384.80 | D546530.1 | (STANDARD) | | 1 | 8460 | 24.9616 | | 129.81000 | | | | | | | | |
| | 2141703 | 09/13/19 | 7937.28 | FT | REG | 40.000 | | | | | 129.81000 | | 5192.40 | HCS | 41.67 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 129.81000 | | 5192.40 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 146.24 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 90.77 | | | | | |
| | | | | | | | | | | | | | FIT | 1318.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 592.27 | | | | | |
| GUPTA,NIHIT | | 09/07/19 | 10192.80 | D546871.1 | (STANDARD) | | 1 | 8460 | 24.9616 | | 127.41000 | | | | | | | | |
| | 2173450 | 09/13/19 | 7042.44 | FT | PDO-MGMT | 40.000 | | | | | 127.41000 | | 5096.40 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 80.000 |
| | | | | | PDO-MGMT | 40.000 | | | | | 127.41000 | | 5096.40 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 145.23 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 90.14 | | | | | |
| | | | | | | | | | | | | | 401K | 407.71 | | | | | |
| | | | | | | | | | | | | | FIT | 1748.89 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 581.25 | | | | | |

DEFENDANTS_001026

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1601                                                                              PAGE 195
USER: BSAFREED                             Ohio ................................
                                           PAYROLL REGISTER ...............
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/07/19
                                                 24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KACHUR,JOYCE M | | 09/07/19 | 1023.20 | D546656.1 | (STANDARD) | | 1 | 2425 | 24.9616 | | 12.79000 | | | | | | | | |
| | 2160442 | 09/13/19 | 717.60 | FT | REG | 24.000 | | | | | 12.79000 | 306.96 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 26.400 |
| | | | | | REG | 29.600 | | | | | 12.79000 | 378.58 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 12.79000 | 204.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 10.400 | | | | | 12.79000 | 133.02 | FICA-SS | 59.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.16 | | | | | |
| | | | | | | | | | | | | | FIT | 104.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.05 | | | | | |
| MCCRACKEN,BETH A | | 09/07/19 | 2405.60 | D546555.1 | (STANDARD) | | 1 | 1980 | 24.9616 | | 30.07000 | | | | | | | | |
| | 2146355 | 09/13/19 | 1790.29 | FT | REG | 32.000 | | | | | 30.07000 | 962.24 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 24.000 | | | | | 30.07000 | 721.68 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 30.07000 | 240.56 | FICA-SS | 147.48 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 30.07000 | 481.12 | FICA-MED | 34.49 | | | | | |
| | | | | | | | | | | | | | FIT | 331.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| PAPADIMITRIOU,PAUL B | | 09/07/19 | 9615.20 | D546673.1 | (STANDARD) | | 1 | 8460 | 24.9616 | | 120.19000 | | | | | | | | |
| | 2161802 | 09/13/19 | 6055.42 | FT | REG | 8.000 | 1 | 8460 | 21.6345 | | 120.19000 | 961.52 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 8460 | 21.6360 | | 120.19000 | 961.52 | FICA-MED | 138.70 | | | | | |
| | | | | | REG | 32.000 | | | | | 120.19000 | 3846.08 | 401K | 769.22 | | | | | |
| | | | | | REG | 32.000 | | | | | 120.19000 | 3846.08 | FIT | 2073.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 528.47 | | | | | |
| PAUL,VICKI S | | 09/07/19 | 1344.80 | D546554.1 | (STANDARD) | | 1 | 2430 | 24.9616 | | 16.81000 | | | | | | | | |
| | 2146322 | 09/13/19 | 905.60 | FT | REG | 40.000 | | | | | 16.81000 | 672.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.400 |
| | | | | | REG | 31.600 | | | | | 16.81000 | 531.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.400 | | | | | 16.81000 | 141.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 72.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.93 | | | | | |
| | | | | | | | | | | | | | 401K - M | 67.24 | | | | | |
| | | | | | | | | | | | | | FIT | 64.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.86 | | | | | |
| TENNANT,WENDY MAE | | 09/07/19 | 633.06 | *MULT PAY* | (STANDARD) | | 1 | 2060 | 24.9616 | | 11.12000 | | | | | | | | |
| | | | | D546747.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D546747.2 | | 302.87 | | | | | | | | | | | | | |
| | 2166754 | 09/13/19 | 477.87 | FT | REG | 26.100 | | | | | 11.12000 | 290.23 | VISIONES | 6.13 | | PTO-CURR | 56.930 | 6.350 | 7.730 |
| | | | | | REG | 23.100 | | | | | 11.12000 | 256.87 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.730 | | | | | 11.12000 | 85.96 | FICA-SS | 37.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.84 | | | | | |
| | | | | | | | | | | | | | 401K - M | 31.65 | | | | | |
| | | | | | | | | | | | | | FIT | 12.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.28 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |

DEFENDANTS_001027

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED
PAGE 196

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 15 of 1000
PageID #: 7983

Ohio Valley Health Services...
PAYROLL REGISTER (Detail)

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATKINS,THERESA A | | 09/07/19 | 1248.82 | D547027.1 | (STANDARD) | | 1 | 2425 | 24.9616 | | 12.31000 | | | | | | | | |
| 2177848 | | 09/13/19 | 964.23 | FT | REG | 19.100 | 1 | 1095 | 21.8530 | | 12.31000 | | 235.12 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 17.400 | 1 | 1095 | 21.8530 | | 12.31000 | | 214.19 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 20.900 | | | | | 12.31000 | | 257.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 22.600 | | | | | 12.31000 | | 278.21 | FICA-MED | 15.54 | | | | | |
| | | | | | OT | 5.500 | 1 | 1095 | 21.8530 | | 18.47000 | | 101.59 | 401K - M | 62.44 | | | | | |
| | | | | | OT | 8.500 | 1 | 1095 | 21.8530 | | 18.52000 | | 157.43 | FIT | 10.12 | | | | | |
| | | | | | BWK1.00 | 5.000 | 1 | 1095 | 21.8530 | | 1.00000 | | 5.00 | SIT-OH | 19.35 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WEEKS,MARIMAR | | 09/07/19 | 2487.45 | D546540.1 | (STANDARD) | | 1 | 2100 | 24.9616 | | 51.50000 | | | | | | | | |
| 2144509 | | 09/13/19 | 1813.29 | PTR | REG | 16.500 | | | | | 51.50000 | | 849.75 | FICA-SS | 154.22 | | PTO-CURR | 48.300 | 2.787 | 15.900 |
| | | | | | REG | 15.900 | | | | | 51.50000 | | 818.85 | FICA-MED | 36.07 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 51.50000 | | 412.00 | 401K | 124.37 | | | | | |
| | | | | | PTO-CURR | 7.900 | | | | | 51.50000 | | 406.85 | FIT | 214.17 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 110.33 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 35.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 720.600 | 31152.46 | HCS | 41.67 | | PTO-CURR | 56.212 | 114.030 |
| OT | 14.400 | 273.53 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 114.030 | 2790.91 | HPLNDFT | 462.00 | | PDO-MGMT | 0.000 | 80.000 |
| PDO-MGMT | 80.000 | 10192.80 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 5.000 | 5.00 | VISION E | 10.14 | | | | |
| | | | VISIONES | 30.65 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 775.08 | | | | |
| | | | FICA-MED | 626.98 | | | | |
| | | | FICA-ADD | 180.91 | | | | |
| | | | 401K - M | 352.02 | | | | |
| | | | 401K | 1301.30 | | | | |
| | | | FIT | 6239.81 | | | | |
| | | | SIT-WV | 2033.45 | | | | |
| | | | SIT-OH | 116.24 | | | | |
| | | | ATTACH | 232.32 | | | | |
| | | | LIFE/AD | 42.30 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 9.43 | | | | |
| | | | STDF MOU | 8.10 | | | | |
| | | | CAFESALE | 40.02 | | | | |
| | 934.030 | 44414.70 | | 13136.49 | | | 56.212 | 194.030 |

NET PAY = 31278.21

```
DATE: 01/28/20 @ 1601                        Ohio Valley Medical Center          PAGE 197
USER: BSAFREED                               PAYROLL REGISTER for Entity 2
```

```
Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/07/19
                                                     24.9617 - GEN SURG PALERMO
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|---------------|---------|--------|-------|
| PALERMO,DANIEL PETER | | 09/07/19 | 11539.20 | D546783.1 | (STANDARD) | | 1 | 8460 | 24.9617 | | 144.24000 | | | | | | | | |
| | 2168922 | 09/13/19 | 8579.11 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HCS | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 144.24000 | 4615.68 | HPLNDFT | 154.00 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 144.24000 | 1153.92 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 164.02 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 101.81 | | | | | |
| | | | | | | | | | | | | | FIT | 1939.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 527.17 | | | | | |

```
                                        -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 72.000 | 10385.28 | HCS | 50.00 | | PDO-MGMT | 0.000 | 8.000 |
| PDO-MGMT | 8.000 | 1153.92 | HPLNDFT | 154.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-MED | 164.02 | | | | |
| | | | FICA-ADD | 101.81 | | | | |
| | | | FIT | 1939.95 | | | | |
| | | | SIT-OH | 527.17 | | | | |
| | 80.000 | 11539.20 | | 2960.09 | | | 0.000 | 8.000 |

**NET PAY = 8579.11**

DEFENDANTS_001029

**EXHIBIT 2 - Part 2 0f 3**

Payroll: OVREG (Reg & Special Payments)            Timecard date: 09/07/19
                                                   24.9618 - RESIDENT CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISANTIS,TERI L | | 09/07/19 | 1873.68 | D546952.1 | (STANDARD) | | 1 | 2350 | 24.9618 | | 23.42000 | | | | | | | | |
| 2176006 | | 09/13/19 | 1226.48 | FT | REG | 7.100 | 1 | 2350 | 24.9615 | | 23.42000 | 166.28 | HPLNFFT | 231.00 | | PTO-CURR | 79.700 | 4.598 | 9.000 |
| | | | | | REG | 32.800 | | | | | 23.42000 | 768.18 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 30.800 | | | | | 23.42000 | 721.34 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 23.42000 | 210.78 | FICA-SS | 100.39 | | | | | |
| | | | | | B 1.00 | 7.100 | | | | | 1.00000 | 7.10 | FICA-MED | 23.48 | | | | | |
| | | | | | | | | | | | | | FIT | 124.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.28 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 70.700 | 1655.80 | HPLNFFT | 231.00 | | PTO-CURR | 4.598 | 9.000 |
| PTO-CURR | 9.000 | 210.78 | VISIONEC | 6.43 | | | | |
| B 1.00 | 7.100 | 7.10 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 100.39 | | | | |
| | | | FICA-MED | 23.48 | | | | |
| | | | FIT | 124.91 | | | | |
| | | | SIT-OH | 40.28 | | | | |
| | | | LIFE/AD | 15.00 | | | | |
| | | | SLIFE | 3.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 13.55 | | | | |
| | | | STDF MOU | 50.40 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | 86.800 | 1873.68 | | 647.20 | | | 4.598 | 9.000 |

NET PAY = 1226.48

DEFENDANTS_001030

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER - OVREG Reg/Spec Departmentalized

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
24.9622 - ONCOL NGUYEN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENTZ,CAROLEE K | | 09/07/19 | 1155.35 | D546425.1 | (STANDARD) | | 1 | 2137 | 24.9622 | | 14.37000 | | | | | | | | |
| | 2120541 | 09/13/19 | 774.50 | FT | REG | 25.400 | | | | | 14.37000 | | HPLNSFT | 50.00 | | PTO-CURR | 80.400 | 9.846 | 55.000 |
| | | | | | PTO-CURR | 15.000 | | | | | 14.37000 | 365.60 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 14.37000 | 215.55 | FICA-SS | 68.18 | | | | | |
| | | | | | | | | | | | | 574.80 | FICA-MED | 15.95 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.77 | | | | | |
| | | | | | | | | | | | | | FIT | 130.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.23 | | | | | |
| GOSSETT,BONNIE L | | 09/07/19 | 2097.39 | D546754.1 | (STANDARD) | | 1 | 2361 | 24.9622 | | 27.78000 | | | | | | | | |
| | 2167042 | 09/13/19 | 1544.01 | FT | REG | 39.400 | 1 | 2360 | 24.9622 | | 27.78000 | | HPLNSFT | 50.00 | | PTO-CURR | 75.500 | 8.421 | 8.000 |
| | | | | | REG | 28.100 | 1 | 2360 | 24.9622 | | 27.78000 | 1094.53 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2360 | 24.9622 | | 27.78000 | 780.62 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | 222.24 | FICA-SS | 126.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.56 | | | | | |
| | | | | | | | | | | | | | FIT | 257.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.34 | | | | | |
| NGUYEN,PHUONG NGOC BICH | | 09/07/19 | 14423.20 | D546919.1 | (STANDARD) | | 1 | 0884 | 24.9622 | | 180.29000 | | | | | | | | |
| | 2174930 | 09/13/19 | 10645.48 | FT | REG | 40.000 | | | | | 180.29000 | | HCS | 16.67 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 24.000 | | | | | 180.29000 | 7211.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 180.29000 | 4326.96 | FICA-MED | 208.65 | | | | | |
| | | | | | | | | | | | | 2884.64 | FICA-ADD | 129.51 | | | | | |
| | | | | | | | | | | | | | 401K | 519.12 | | | | | |
| | | | | | | | | | | | | | FIT | 2445.00 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 441.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 156.900 | 13778.71 | HCS | 16.67 | | PTO-CURR | 18.267 | 63.000 |
| PTO-CURR | 63.000 | 1012.59 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 16.000 | 2884.64 | VISION E | 3.38 | | PDO-MGMT | 0.000 | 16.000 |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 194.56 | | | | |
| | | | FICA-MED | 254.16 | | | | |
| | | | FICA-ADD | 129.51 | | | | |
| | | | 401K - M | 57.77 | | | | |
| | | | 401K | 519.12 | | | | |
| | | | FIT | 2832.10 | | | | |
| | | | SIT-WV | 134.57 | | | | |
| | | | SIT-PA | 441.76 | | | | |
| | 235.900 | 17675.94 | | 4711.95 | | | 18.267 | 79.000 | NET PAY = 12963.99 |

DEFENDANTS_001031

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER Pay Date: 09/13/2019

PAGE 200

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
24.9624 - TRANS CARE BANKS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BISCAN-BANKS,JANICE LEE | | 09/07/19 | 3514.40 | D546900.1 | (STANDARD) | | 1 | 2100 | 24.9624 | | 43.93000 | | | | | | | | |
| 2174410 | | 09/13/19 | 1668.84 | FT | REG | 40.000 | | | | | 43.93000 | 1757.20 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 43.93000 | 1405.76 | FICA-SS | 208.34 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.93000 | 351.44 | FICA-MED | 48.73 | | | | | |
| | | | | | | | | | | | | | 401K -C | 260.00 | | | | | |
| | | | | | | | | | | | | | 401K | 735.00 | | | | | |
| | | | | | | | | | | | | | FIT | 329.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 110.48 | | | | | |
| GRANTONIC,DIANE E | | 09/07/19 | 1102.62 | D546594.1 | (STANDARD) | | 1 | 2065 | 24.9624 | | 13.80000 | | | | | | | | |
| 2153492 | | 09/13/19 | 861.71 | FT | REG | 39.900 | | | | | 13.80000 | 550.62 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 9.834 | 9.000 |
| | | | | | REG | 31.000 | | | | | 13.80000 | 427.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 13.80000 | 124.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 64.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.09 | | | | | |
| | | | | | | | | | | | | | 401K -M | 55.13 | | | | | |
| | | | | | | | | | | | | | FIT | 7.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.59 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| ROXBY,ERIN LEIGH | | 09/07/19 | 1069.28 | D546928.1 | (STANDARD) | | 1 | 2060 | 24.9624 | | 13.45000 | | | | | | | | |
| 2175258 | | 09/13/19 | 749.01 | FT | REG | 39.600 | | | | | 13.45000 | 532.62 | DENTAL/F | 17.01 | | PTO-CURR | 79.500 | 4.587 | 10.000 |
| | | | | | REG | 29.900 | | | | | 13.45000 | 402.16 | FICA-SS | 65.24 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 13.45000 | 134.50 | FICA-MED | 15.26 | | | | | |
| | | | | | | | | | | | | | 401K -M | 53.46 | | | | | |
| | | | | | | | | | | | | | FIT | 129.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.82 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 212.400 | 5076.16 | | HPLNSFT | 50.00 | | | PTO-CURR | 14.421 | 19.000 |
| PTO-CURR | 19.000 | 258.70 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 351.44 | | VISIONES | 6.13 | | | PDO-MGMT | 0.000 | 8.000 |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 338.11 | | | | | |
| | | | | FICA-MED | 79.08 | | | | | |
| | | | | 401K -C | 260.00 | | | | | |
| | | | | 401K -M | 108.59 | | | | | |
| | | | | 401K | 735.00 | | | | | |
| | | | | FIT | 466.26 | | | | | |
| | | | | SIT-WV | 110.48 | | | | | |
| | | | | SIT-OH | 58.41 | | | | | |
| | | | | LIFE/AD | 14.40 | | | | | |
| | | | | SLIFE | 3.60 | | | | | |
| | 239.400 | 5686.30 | | | 2406.74 | | | | 14.421 | 27.000 |

NET PAY = 3279.56

DEFENDANTS_001032

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Ohio Valley Medical Center  Document 166-3  Filed 07/08/22  Page 20 of 1000
PAYROLL REGISTER REPORT #217  PageID #: 7988

PAGE 201

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| COTTON,KAREN T | 2121994 | 09/07/19 09/13/19 | 1130.62 821.70 | D546436.1 FT | (STANDARD) | | 1 | 3244 | 24.9635 | | 14.08000 | | | | | | | | |
| | | | | | REG | 39.600 | | | | | 14.08000 | 557.57 | VISIONES | 6.13 | | PTO-CURR | 80.300 | 9.846 | 11.300 |
| | | | | | REG | 29.400 | | | | | 14.08000 | 413.95 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 11.300 | | | | | 14.08000 | 159.10 | FICA-SS | 68.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.53 | | | | | |
| | | | | | | | | | | | | | FIT | 89.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| DAS,ANUP K | 2170770 | 09/07/19 09/13/19 | 16346.40 11675.22 | D546814.1 FT | (STANDARD) | | 1 | 8460 | 24.9635 | | 204.33000 | | | | | | | | |
| | | | | | REG | 40.000 | | | | | 204.33000 | 8173.20 | HCS | 110.42 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 204.33000 | 8173.20 | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 232.85 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 144.53 | | | | | |
| | | | | | | | | | | | | | FIT | 2830.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 985.56 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 73.03 | | | | | |
| | | | | | | | | | | | | | CRITILL | 50.10 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 67.50 | | | | | |
| FRANKOVICH,DEBORA JO ANN | 2170962 | 09/07/19 09/13/19 | 1027.18 742.32 | D546817.1 FT | (STANDARD) | | 1 | 1260 | 24.9635 | | 12.76000 | | | | | | | | |
| | | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | HPLNSFT | 50.00 | | PTO-CURR | 79.300 | 9.455 | 8.000 |
| | | | | | REG | 31.300 | | | | | 12.76000 | 399.39 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.800 | | | | | 19.14000 | 15.31 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.76000 | 102.08 | FICA-SS | 60.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.04 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.36 | | | | | |
| | | | | | | | | | | | | | FIT | 46.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.17 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.76 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 22.18 | | | | | |
| HARRIS,PATRICIA MARIE | 2170098 | 09/07/19 09/13/19 | 3368.00 2329.15 | D546798.1 FT | (STANDARD) | | 1 | 2100 | 24.9635 | | 42.10000 | | | | | | | | |
| | | | | | REG | 40.000 | | | | | 42.10000 | 1684.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 42.10000 | 1347.20 | FICA-SS | 205.72 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 42.10000 | 336.80 | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | 401K | 168.40 | | | | | |
| | | | | | | | | | | | | | FIT | 469.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 97.21 | | | | | |
| MCFARLAND,VICKI LYNN | 2170162 | 09/07/19 09/13/19 | 946.82 788.77 | D546800.1 FT | (STANDARD) | | 1 | 1095 | 24.9635 | | 11.85000 | | | | | | | | |
| | | | | | REG | 39.900 | | | | | 11.85000 | 472.82 | FICA-SS | 58.70 | | PTO-CURR | 79.900 | 6.146 | 5.000 |
| | | | | | REG | 35.000 | | | | | 11.85000 | 414.75 | FICA-MED | 13.73 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 11.85000 | 59.25 | 401K - M | 47.34 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 25.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

DEFENDANTS_001033

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 21 of 1000
PageID #: 7989

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER (Detail)

PAGE 202

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASERI,HUSSAIN M | | 09/07/19 | 12692.80 | *MULT PAY* | (STANDARD) | | 1 | 8460 | 24.9635 | 158.66000 | | | | | | | | | |
| | | | | D547008.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | | D547008.2 | 3500.00 | | | | | | | | | | | | | | |
| | | | | D547008.3 | 3839.81 | | | | | | | | | | | | | | |
| | 2177392 | 09/13/19 | 8339.81 | FT | REG | 40.000 | | | | | 158.66000 | 6346.40 | HCS | 110.42 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 158.66000 | 5077.12 | HPLNFFT | 231.00 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 158.66000 | 1269.28 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 178.70 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 110.92 | | | | | |
| | | | | | | | | | | | | | 401K | 1142.35 | | | | | |
| | | | | | | | | | | | | | FIT | 2017.72 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 378.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 14.33 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 104.40 | | | | | |
| PEKULA,ANN MARIE | | 09/07/19 | 1033.74 | D546799.1 | (STANDARD) | | 1 | 3244 | 24.9635 | 13.82000 | | | | | | | | | |
| | 2170114 | 09/13/19 | 840.59 | FT | REG | 38.300 | | | | | 13.82000 | 529.31 | DENTAL/F | 17.01 | | PTO-CURR | 74.800 | 5.754 | 8.000 |
| | | | | | REG | 28.500 | | | | | 13.82000 | 393.87 | FICA-SS | 63.04 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.82000 | 110.56 | FICA-MED | 14.74 | | | | | |
| | | | | | | | | | | | | | FIT | 56.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.09 | | | | | |
| SABATINO,NIKKI L | | 09/07/19 | 970.20 | D546999.1 | (STANDARD) | | 1 | 2300 | 24.9635 | 12.00000 | | | | | | | | | |
| | 2177186 | 09/13/19 | 778.32 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.400 | 4.615 | 8.000 |
| | | | | | REG | 32.400 | | | | | 12.00000 | 388.80 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.300 | | | | | 18.00000 | 5.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.00000 | 96.00 | FICA-SS | 56.49 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.21 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.62 | | | | | |
| SHAVER,NATALIE ANN | | 09/07/19 | 1155.26 | D546801.1 | (STANDARD) | | 1 | 3248 | 24.9635 | 14.08000 | | | | | | | | | |
| | 2170170 | 09/13/19 | 753.75 | FT | REG | 40.000 | | | | | 14.08000 | 563.20 | HPLNDFT | 154.00 | | PTO-CURR | 79.800 | 6.138 | 4.000 |
| | | | | | REG | 35.800 | | | | | 14.08000 | 504.06 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.500 | | | | | 21.12000 | 31.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 14.08000 | 56.32 | FICA-SS | 60.41 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.13 | | | | | |
| | | | | | | | | | | | | | 401K - M | 115.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.50 | | | | | |
| TENNANT,ALEXANDRA K | | 09/07/19 | 1844.00 | D547312.1 | (STANDARD) | | 1 | 2255 | 24.9635 | 40.00000 | | | | | | | | | |
| | 3196243 | 09/13/19 | 1371.44 | PTR | REG | 23.200 | | | | | 40.00000 | 928.00 | FICA-SS | 114.33 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 22.900 | | | | | 40.00000 | 916.00 | FICA-MED | 26.74 | | | | | |
| | | | | | | | | | | | | | 401K | 92.20 | | | | | |
| | | | | | | | | | | | | | FIT | 194.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 45.27 | | | | | |

DEFENDANTS_001034

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 22 of 1000
PageID #: 7990

Ohio Valley Medical Hospital
PAYROLL REGISTER REPORT

PAGE 203

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|-----------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| WARE,SHAWN RENEE | | 09/07/19 | 3169.60 | *MULT PAY* | (STANDARD) | | 1 | 2100 | 24.9635 | | 39.62000 | | | | | | | | |
| | | | | D546672.1 | | 400.00 | | | | | | | | | | | | | |
| | | | | D546672.2 | | 1802.41 | | | | | | | | | | | | | |
| | 2161690 | 09/13/19 | 2202.41 | FT | REG | 40.000 | | | | | 39.62000 | 1584.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | REG | 16.000 | | | | | 39.62000 | 633.92 | VISION E | 3.38 | | | | | |
| | | | | | PDO-MGMT | 24.000 | | | | | 39.62000 | 950.88 | FICA-SS | 193.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 45.19 | | | | | |
| | | | | | | | | | | | | | 401K | 158.48 | | | | | |
| | | | | | | | | | | | | | FIT | 427.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 89.73 | | | | | |
| WELLMAN,ERICA LYNN | | 09/07/19 | 683.03 | D546667.1 | (STANDARD) | | 1 | 2355 | 24.9635 | | 27.78000 | | | | | | | | |
| | 2161074 | 09/13/19 | 597.41 | FT | REG | 8.700 | | | | | 27.78000 | 241.69 | FICA-SS | 42.35 | | PTO-CURR | 8.700 | 0.903 | 15.887 |
| | | | | | PTO-PAID | 15.887 | 1 | | | | 27.78000 | 441.34 | FICA-MED | 9.90 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 9.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 23.47 | | | | | |
| ZICKEL,MACKENZIE J | | 09/07/19 | 883.78 | D547034.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 12.09000 | | | | | | | | |
| | 2177996 | 09/13/19 | 613.77 | FT | REG | 29.700 | | | | | 12.09000 | 359.07 | HCS | 10.00 | | PTO-CURR | 73.100 | 4.217 | 24.000 |
| | | | | | REG | 19.400 | | | | | 12.09000 | 234.55 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.09000 | 96.72 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 12.09000 | 193.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 50.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 44.19 | | | | | |
| | | | | | | | | | | | | | FIT | 67.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 814.100 | 41327.27 | HCS | 230.84 | | PTO-CURR | 47.074 | 84.187 |
| OT | 2.600 | 52.39 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 68.300 | 873.47 | HPLNDFT | 308.00 | | PDO-MGMT | 0.000 | 40.000 |
| PTO-PAID | 15.887 | 441.34 | HPLNFFT | 231.00 | | | | |
| PDO-MGMT | 40.000 | 2556.96 | VISION E | 13.52 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 973.44 | | | | |
| | | | FICA-MED | 639.21 | | | | |
| | | | FICA-ADD | 255.45 | | | | |
| | | | 401K - M | 363.46 | | | | |
| | | | 401K | 1561.43 | | | | |
| | | | FIT | 6208.03 | | | | |
| | | | SIT-WV | 1173.20 | | | | |
| | | | SIT-OH | 264.00 | | | | |
| | | | SIT-PA | 378.36 | | | | |
| | | | LIFE/AD | 24.55 | | | | |
| | | | SLIFE | 8.15 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 73.03 | | | | |
| | | | WHOLELIF | 14.76 | | | | |
| | | | CRITILL | 64.43 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Dept.
PAYROLL REGISTER & Detail/Sum

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ACCIDEN | 32.65 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 171.90 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 22.18 | | | | | | | | | | |
| | | | | 940.887 | 45251.43 | | | | 13396.77 | | | | 47.074 | 124.187 | | **NET PAY =** 31854.66 | | | |

DEFENDANTS_001036

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Ohio Valley Medical Center Document 166-3 Filed 07/08/22 Page 24 of 1000
PAYROLL REGISTER - DEPARTMENT PageID #: 7992

PAGE 205

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9636 - PEDS MINCEY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNOR,KIMBERLY ELAINE | | 09/07/19 | 2284.80 | D546849.1 | (STANDARD) | | 1 | 3576 | 24.9636 | | 42.00000 | | | | | | | | |
| | 2172290 | 09/13/19 | 1941.32 | PTR | REG | 30.000 | | | | | 42.00000 | 1260.00 | FICA-SS | 141.66 | | PTO-CURR | 54.400 | 6.277 | 10.000 |
| | | | | | REG | 14.400 | | | | | 42.00000 | 604.80 | FICA-MED | 33.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 42.00000 | 420.00 | 401K | 114.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.45 | | | | | |
| DAVIS,AMBER DAWN | | 09/07/19 | 140.76 | D546824.1 | (STANDARD) | | 1 | 2060 | 24.9636 | | 12.24000 | | | | | | | | |
| | 2171258 | 09/13/19 | 120.96 | PTR | REG | 4.500 | | | | | 12.24000 | 55.08 | FICA-SS | 8.73 | | PTO-CURR | 11.500 | 0.663 | 1.700 |
| | | | | | REG | 5.300 | | | | | 12.24000 | 64.87 | FICA-MED | 2.04 | | | | | |
| | | | | | PTO-CURR | 1.700 | | | | | 12.24000 | 20.81 | 401K - M | 7.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.58 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.41 | | | | | |
| FITZPATRICK,KELLY SUE | | 09/07/19 | 1833.10 | D547020.1 | (STANDARD) | | 1 | 2350 | 24.9636 | | 23.00000 | | | | | | | | |
| | 2177723 | 09/13/19 | 1342.60 | FT | REG | 40.000 | | | | | 23.00000 | 920.00 | VISIONEF | 9.93 | | PTO-CURR | 79.700 | 4.598 | 8.000 |
| | | | | | REG | 31.700 | | | | | 23.00000 | 729.10 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 23.00000 | 184.00 | FICA-SS | 111.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 91.66 | | | | | |
| | | | | | | | | | | | | | FIT | 136.34 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| MINCEY,MACKENZIE LEE | | 09/07/19 | 8077.60 | D546879.1 | (STANDARD) | | 1 | 8460 | 24.9636 | | 100.97000 | | | | | | | | |
| | 2173698 | 09/13/19 | 5847.83 | FT | REG | 40.000 | | | | | 100.97000 | 4038.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 100.97000 | 4038.80 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 116.06 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 72.04 | | | | | |
| | | | | | | | | | | | | | 401K | 403.88 | | | | | |
| | | | | | | | | | | | | | FIT | 1053.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 435.75 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.02 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 41.18 | | | | | |
| TYBURSKI,JODY ELAINE | | 09/07/19 | 1143.10 | D546859.1 | (STANDARD) | | 1 | 2350 | 24.9636 | | 23.00000 | | | | | | | | |
| | 2172722 | 09/13/19 | 815.10 | PTR | REG | 31.500 | | | | | 23.00000 | 724.50 | FICA-SS | 70.87 | | PTO-CURR | 49.700 | 2.867 | 6.200 |
| | | | | | REG | 12.000 | | | | | 23.00000 | 276.00 | FICA-MED | 16.57 | | | | | |
| | | | | | PTO-CURR | 6.200 | | | | | 23.00000 | 142.60 | 401K - M | 57.16 | | | | | |
| | | | | | | | | | | | | | FIT | 93.19 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 90.21 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 249.400 | 12711.95 | HPLNSFT | 50.00 | | PTO-CURR | 14.405 | 25.900 |
| PTO-CURR | 25.900 | 767.41 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 333.24 | | | | |
| | | | FICA-MED | 193.99 | | | | |

DEFENDANTS_001037

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 25 of 1000
Ohio Valley Health
PAYROLL REGISTER REPORT
PageID #: 7993

PAGE 206

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/07/19
                                                           24.9636 - PEDS MINCEY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | WITHHOLDING AMOUNT WITHHOLD | AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FICA-ADD | 72.04 | | | | | | | | |
| | | | | | | 401K - M | 155.86 | | | | | | | | |
| | | | | | | 401K | 518.12 | | | | | | | | |
| | | | | | | FIT | 1283.43 | | | | | | | | |
| | | | | | | SIT-WV | 597.10 | | | | | | | | |
| | | | | | | SIT-OH | 55.03 | | | | | | | | |
| | | | | | | CIT-MF | 1.41 | | | | | | | | |
| | | | | | | LIFE/AD | 31.25 | | | | | | | | |
| | | | | | | SLIFE | 12.50 | | | | | | | | |
| | | | | | | DEPLIFE | 1.00 | | | | | | | | |
| | | | | | | WHOLELIF | 15.02 | | | | | | | | |
| | | | | | | STDF MOU | 41.18 | | | | | | | | |
| | | | 275.300 | 13479.36 | | | 3411.55 | | | 14.405 | 25.900 | **NET PAY =** 10067.81 | | | |

DEFENDANTS_001038

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 26 of 1000
PageID #: 7994

Ohio Valley Health Services & Educ...
PAYROLL REGISTER ...

PAGE 207

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9640 - PULMON PULMON

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWEN,DENISE MICHELLE | | 09/07/19 | 520.65 | D546705.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2164234 | | 09/13/19 | 369.92 | FT | REG | 31.000 | | | | | 13.45000 | | HPLNSFT | 50.00 | | PTO-CURR | 38.710 | 4.467 | 7.710 |
| | | | | | PTO-CURR | 7.710 | | | | | 13.45000 | 103.70 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 28.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.78 | | | | | |
| | | | | | | | | | | | | | 401K - M | 10.41 | | | | | |
| | | | | | | | | | | | | | FIT | 31.09 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.66 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.44 | | | | | |
| FRANCIS FRANK,LYNDAVE S | | 09/07/19 | 12500.00 | D546835.1 | (STANDARD) | | 1 | 8460 | 24.9640 | | 156.25000 | | | | | | | | |
| 2171842 | | 09/13/19 | 7799.11 | FT | REG | 32.000 | | | | | 156.25000 | 5000.00 | HCS | 20.83 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 32.000 | | | | | 156.25000 | 5000.00 | HPLNFFT | 231.00 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 156.25000 | 1250.00 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 156.25000 | 1250.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 177.21 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 109.99 | | | | | |
| | | | | | | | | | | | | | 401K | 750.00 | | | | | |
| | | | | | | | | | | | | | FIT | 3009.73 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 375.19 | | | | | |
| HOWARD,LACY MARIE | | 09/07/19 | 2971.20 | D546632.1 | (STANDARD) | | 1 | 2100 | 24.9640 | | 37.14000 | | | | | | | | |
| 2157360 | | 09/13/19 | 2027.65 | FT | REG | 32.000 | | | | | 37.14000 | 1188.48 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 32.000 | | | | | 37.14000 | 1188.48 | VISION E | 3.38 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 37.14000 | 297.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 37.14000 | 297.12 | FICA-SS | 174.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.72 | | | | | |
| | | | | | | | | | | | | | FIT | 426.41 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 139.26 | | | | | |
| MARKUS,BILLIE JO ANN | | 09/07/19 | 1073.32 | D546857.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2172658 | | 09/13/19 | 737.93 | FT | REG | 39.800 | | | | | 13.45000 | 535.31 | HPLNDFT | 154.00 | | PTO-CURR | 79.800 | 6.138 | 9.700 |
| | | | | | REG | 30.300 | | | | | 13.45000 | 407.54 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 9.700 | | | | | 13.45000 | 130.47 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 55.56 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.99 | | | | | |
| | | | | | | | | | | | | | FIT | 65.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.70 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.96 | | | | | |
| WILLIAMS,TWILA D | | 09/07/19 | 1073.31 | D546993.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2176998 | | 09/13/19 | 772.73 | FT | REG | 35.600 | | | | | 13.45000 | 478.82 | HPLNSFT | 50.00 | | PTO-CURR | 79.800 | 4.604 | 12.400 |
| | | | | | REG | 31.800 | | | | | 13.45000 | 427.71 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.400 | | | | | 13.45000 | 59.18 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | FICA-SS | 62.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.71 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.67 | | | | | |
| | | | | | | | | | | | | | FIT | 72.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.78 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001039

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Plan & Hosp...
PAYROLL REGISTER Register Gel# #: #7995

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/07/19
24.9640 - PULMON PULMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | REG | 296.500 | 14643.29 | | | HCS | 20.83 | | PTO-CURR | 15.209 | 29.810 | | | | |
| | | | | PTO-CURR | 29.810 | 400.95 | | | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | | | | | |
| | | | | PDO-MGMT | 32.000 | 3094.24 | | | HPLNDFT | 308.00 | | PDO-MGMT | 0.000 | 32.000 | | | | |
| | | | | | | | | | HPLNFFT | 231.00 | | | | | | | | |
| | | | | | | | | | VISION E | 10.14 | | | | | | | | |
| | | | | | | | | | VISIONES | 6.13 | | | | | | | | |
| | | | | | | | | | VISIONEF | 9.93 | | | | | | | | |
| | | | | | | | | | DENTAL/S | 11.34 | | | | | | | | |
| | | | | | | | | | DENTAL/F | 34.02 | | | | | | | | |
| | | | | | | | | | FICA-SS | 321.52 | | | | | | | | |
| | | | | | | | | | FICA-MED | 252.41 | | | | | | | | |
| | | | | | | | | | FICA-ADD | 109.99 | | | | | | | | |
| | | | | | | | | | 401K - M | 64.08 | | | | | | | | |
| | | | | | | | | | 401K | 750.00 | | | | | | | | |
| | | | | | | | | | FIT | 3605.04 | | | | | | | | |
| | | | | | | | | | SIT-WV | 139.26 | | | | | | | | |
| | | | | | | | | | SIT-OH | 38.14 | | | | | | | | |
| | | | | | | | | | SIT-PA | 375.19 | | | | | | | | |
| | | | | | | | | | CIT-MF | 8.96 | | | | | | | | |
| | | | | | | | | | WHOLELIF | 15.44 | | | | | | | | |
| | | | | | | | | | CRITILL | 12.50 | | | | | | | | |
| | | | | | | | | | ACCIDEN | 7.22 | | | | | | | | |
| | | | | 358.310 | 18138.48 | | | | 6431.14 | | | | 15.209 | 61.810 | | **NET PAY = 11707.34** | | |

DEFENDANTS_001040

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER - All Departments

PAGE 209

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9643 - FAM PRAC T WILSON

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILDEBRANDT,CYNTHIA L | 09/07/19 | 1035.38 | D546396.1 | (STANDARD) | | 1 | 2065 | 24.9643 | | 13.04000 | | | | | | | | |
| 1104611 | 09/13/19 | 711.49 | FT | REG | 39.000 | | | | | 13.04000 | | HPLNDFT | 154.00 | | PTO-CURR | 79.400 | 9.772 | 10.000 |
| | | | | REG | 30.400 | | | | | 13.04000 | 508.56 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.000 | | | | | 13.04000 | 396.42 | FICA-SS | 53.59 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 13.04000 | 13.04 | FICA-MED | 12.53 | | | | | |
| | | | | | | | | | | | 117.36 | FIT | 56.04 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.72 | | | | | |
| INGRAM,PAULA M | 09/07/19 | 1018.30 | D546865.1 | (STANDARD) | | 1 | 2060 | 24.9643 | | 13.45000 | | | | | | | | |
| 2173050 | 09/13/19 | 747.27 | FT | REG | 38.600 | | | | | 13.45000 | | HPLNSFT | 50.00 | | PTO-CURR | 75.710 | 5.824 | 4.710 |
| | | | | REG | 32.400 | | | | | 13.45000 | 519.17 | FICA-SS | 60.03 | | | | | |
| | | | | PTO-CURR | 4.710 | | | | | 13.45000 | 435.78 | FICA-MED | 14.04 | | | | | |
| | | | | | | | | | | | 63.35 | 401K - M | 50.92 | | | | | |
| | | | | | | | | | | | | FIT | 67.59 | | | | | |
| | | | | | | | | | | | | SIT-OH | 16.39 | | | | | |
| | | | | | | | | | | | | UNLIFE | 12.06 | | | | | |
| WILSON,TIMOTHY JAMES | 09/07/19 | 6731.20 | D546586.1 | (STANDARD) | | 1 | 8460 | 24.9643 | | 84.14000 | | | | | | | | |
| 2152809 | 09/13/19 | 4354.21 | FT | REG | 40.000 | | | | | 84.14000 | | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 32.000 | | | | | 84.14000 | 3365.60 | VISIONEF | 9.93 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 84.14000 | 2692.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | 673.12 | FICA-SS | 401.34 | | | | | |
| | | | | | | | | | | | | FICA-MED | 93.86 | | | | | |
| | | | | | | | | | | | | 401K | 336.56 | | | | | |
| | | | | | | | | | | | | FIT | 931.67 | | | | | |
| | | | | | | | | | | | | SIT-WV | 355.62 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 212.400 | 7918.01 | | HPLNSFT | 50.00 | | | PTO-CURR | 15.596 | 14.710 |
| PTO-CURR | 14.710 | 193.75 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 673.12 | | HPLNFFT | 231.00 | | | PDO-MGMT | 0.000 | 8.000 |
| | | | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 514.96 | | | | | |
| | | | | FICA-MED | 120.43 | | | | | |
| | | | | 401K - M | 50.92 | | | | | |
| | | | | 401K | 336.56 | | | | | |
| | | | | FIT | 1055.30 | | | | | |
| | | | | SIT-WV | 386.34 | | | | | |
| | | | | SIT-OH | 16.39 | | | | | |
| | | | | UNLIFE | 12.06 | | | | | |
| | 235.110 | 8784.88 | | | 2971.91 | | | | 15.596 | 22.710 |

NET PAY = 5812.97

DEFENDANTS_001041

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 29 of 1000
PageID #: 7997

Ohio Valley Medical Center
PAYROLL REGISTER REPORT - Detail

PAGE 210

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9647 - ENDO ENDO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVORE,ALICIA D | 2178200 | 09/07/19 09/13/19 | 3539.20 2576.29 | D547049.1 FT | (STANDARD) | | 1 | 2100 | 24.9647 | | 44.24000 | | | | | | | | |
| | | | | | REG | 40.000 | | | | | 44.24000 | | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 44.24000 | 1769.60 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 44.24000 | 1415.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | 353.92 | FICA-SS | 203.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.58 | | | | | |
| | | | | | | | | | | | | | FIT | 324.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 101.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| MCGREW,KRISTEN C | 2178077 | 09/07/19 09/13/19 | 991.36 832.14 | D547037.1 FT | (STANDARD) | | 1 | 2060 | 24.9647 | | 12.47000 | | | | | PTO-CURR | 79.500 | 4.587 | 8.000 |
| | | | | | REG | 39.900 | | | | | 12.47000 | | FICA-SS | 61.46 | | | | | |
| | | | | | REG | 31.600 | | | | | 12.47000 | 497.55 | FICA-MED | 14.37 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.47000 | 394.05 | 401K - M | 49.57 | | | | | |
| | | | | | | | | | | | | 99.76 | SIT-WV | 33.82 | | | | | |
| MEADE,JACKIE D | 2141216 | 09/07/19 09/13/19 | 1274.20 833.48 | D546524.1 PTR | (STANDARD) | | 1 | 2350 | 24.9647 | | 23.00000 | | | | | PTO-CURR | 55.400 | 6.818 | |
| | | | | | REG | 33.800 | | | | | 23.00000 | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 21.600 | | | | | 23.00000 | 777.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | 496.80 | FICA-SS | 77.57 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.14 | | | | | |
| | | | | | | | | | | | | | 401K - M | 63.71 | | | | | |
| | | | | | | | | | | | | | FIT | 117.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 44.77 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.89 | | | | | |
| RUGGIERO,CYNTHIA L | 2177442 | 09/07/19 09/13/19 | 645.61 494.64 | D547010.1 PTR | (STANDARD) | | 1 | 2060 | 24.9647 | | 13.45000 | | | | | PTO-CURR | 48.000 | 2.769 | 8.700 |
| | | | | | REG | 18.200 | | | | | 13.45000 | | FICA-SS | 40.03 | | | | | |
| | | | | | REG | 21.100 | | | | | 13.45000 | 244.79 | FICA-MED | 9.36 | | | | | |
| | | | | | PTO-CURR | 5.800 | | | | | 13.45000 | 283.80 | 401K - M | 32.28 | | | | | |
| | | | | | PTO-CURR | 2.900 | | | | | 13.45000 | 78.01 | FIT | 48.62 | | | | | |
| | | | | | | | | | | | | 39.01 | SIT-WV | 20.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 238.200 | 5879.67 | HPLNFFT | 231.00 | | PTO-CURR | 14.174 | 16.700 |
| PTO-CURR | 16.700 | 216.78 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 353.92 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 8.000 |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 382.50 | | | | |
| | | | FICA-MED | 89.45 | | | | |
| | | | 401K - M | 145.56 | | | | |
| | | | FIT | 490.47 | | | | |
| | | | SIT-WV | 99.27 | | | | |
| | | | SIT-OH | 101.80 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.80 | | | | |
| | | | PS LOAN | 95.89 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Document 166-3 Filed 07/08/22 Page 30 of 1000
Ohio Valley University
PAYROLL REGISTER DETAIL PageID #: 7998

PAGE 211

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9647 - ENDO ENDO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|--------|---------------------|--------|---------|------|------------------|--------|-------|
| | | | | 262.900 | 6450.37 | | | | | 1713.82 | | | | 14.174 | 24.700 | | **NET PAY** = 4736.55 | | | |

DEFENDANTS_001043

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Serv... ...alth Corp.

PAYROLL REGISTER REP...T7ERT

PAGE 212

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
24.9649 - IM FEDER

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDER,ARLENE S | | 09/07/19 | 2211.60 | 109990 | (STANDARD) | | 1 | 8460 | 24.9649 | | 55.29000 | | | | | | | | |
| | 2161978 | 09/13/19 | 1654.78 | FT | REG | 16.000 | | | | | 55.29000 | 884.64 | FICA-SS | 137.12 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | PDO-MGMT | 24.000 | | | | | 55.29000 | 1326.96 | FICA-MED | 32.07 | | | | | |
| | | | | | | | | | | | | | 401K | 110.58 | | | | | |
| | | | | | | | | | | | | | FIT | 182.72 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.33 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 16.000 | 884.64 | FICA-SS | 137.12 | | PDO-MGMT | 0.000 | 24.000 |
| PDO-MGMT | 24.000 | 1326.96 | FICA-MED | 32.07 | | | | |
| | | | 401K | 110.58 | | | | |
| | | | FIT | 182.72 | | | | |
| | | | SIT-WV | 94.33 | | | | |
| | 40.000 | 2211.60 | | 556.82 | | | 0.000 | 24.000 |

NET PAY = 1654.78

DEFENDANTS_001044

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 32 of 1000
PageID #: 8000

Ohio Valley University
PAYROLL REGISTER UPDATE

PAGE 213

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/07/19
24.9660 - EDGMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,SHEILA JUNE | | 09/07/19 | 1076.01 | D546691.1 | (STANDARD) | | 1 | 2060 | 24.9660 | | 13.45000 | | | | | | | | |
| | 2162962 | 09/13/19 | 772.85 | FT | REG | 38.100 | | | | | 13.45000 | 512.45 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 41.900 |
| | | | | | PTO-CURR | 1.900 | | | | | 13.45000 | 25.56 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 63.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.75 | | | | | |
| | | | | | | | | | | | | | FIT | 117.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.10 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BEALL,CHERYL DAWN | | 09/07/19 | 1036.80 | D546565.1 | (STANDARD) | | 1 | 2060 | 24.9660 | | 12.96000 | | | | | | | | |
| | 2149698 | 09/13/19 | 834.79 | FT | REG | 32.000 | | | | | 12.96000 | 414.72 | FICA-SS | 64.28 | | PTO-CURR | 80.000 | 8.923 | 48.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 12.96000 | 518.40 | FICA-MED | 15.03 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.96000 | 103.68 | 401K - M | 51.84 | | | | | |
| | | | | | | | | | | | | | FIT | 53.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.76 | | | | | |
| EDGMON,JEREMY J | | 09/07/19 | 11539.20 | D546843.1 | (STANDARD) | | 1 | 8460 | 24.9660 | | 144.24000 | | | | | | | | |
| | 2172066 | 09/13/19 | 8478.23 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 144.24000 | 4615.68 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 144.24000 | 1153.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 163.58 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 101.53 | | | | | |
| | | | | | | | | | | | | | FIT | 1932.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 525.52 | | | | | |
| | | | | | | | | | | | | | SLIFE | 16.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 42.99 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| EDGMON,MICHELLE L | | 09/07/19 | 3461.60 | D546841.1 | (STANDARD) | | 1 | 2105 | 24.9660 | | 43.27000 | | | | | | | | |
| | 2172050 | 09/13/19 | 2440.35 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | FICA-SS | 214.62 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 43.27000 | 1384.64 | FICA-MED | 50.19 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.27000 | 346.16 | 401K | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 325.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 104.27 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 43.02 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 89.10 | | | | | |
| HILDERBRAND,DIANA L | | 09/07/19 | 1167.61 | D546840.1 | (STANDARD) | | 1 | 2137 | 24.9660 | | 14.65000 | | | | | | | | |
| | 2172042 | 09/13/19 | 348.88 | FT | REG | 39.700 | | | | | 14.65000 | 581.61 | HPLNDFT | 154.00 | | PTO-CURR | 79.700 | 6.131 | 8.000 |
| | | | | | REG | 32.000 | | | | | 14.65000 | 468.80 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.65000 | 117.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.41 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | | | FIT | 93.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.55 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | FCA CU | 440.24 | | | | | |

DEFENDANTS_001045

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

PAGE 214

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
24.9660 - EDGMON

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARINELLI,VERNA LYNN | 09/07/19 | 1083.20 | D546845.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 13.54000 | | | | | | | | |
| 2172178 | 09/13/19 | 784.24 | FT | REG | 36.800 | | | | | 13.54000 | 498.27 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 10.400 |
| | | | | REG | 32.800 | | | | | 13.54000 | 444.11 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 3.200 | | | | | 13.54000 | 43.33 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 7.200 | | | | | 13.54000 | 97.49 | FICA-SS | 63.50 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.85 | | | | | |
| | | | | | | | | | | | | FIT | 97.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| REYNOLDS,TRACIE NAN | 09/07/19 | 1170.40 | D546842.1 | (STANDARD) | | 1 | 1905 | 24.9660 | | 14.63000 | | | | | | | | |
| 2172058 | 09/13/19 | 735.99 | FT | REG | 40.000 | | | | | 14.63000 | 585.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | 7.700 |
| | | | | REG | 32.300 | | | | | 14.63000 | 472.55 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 7.700 | | | | | 14.63000 | 112.65 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 56.57 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.23 | | | | | |
| | | | | | | | | | | | | 401K - M | 58.52 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.08 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | VOL LTD | 15.57 | | | | | |
| STAN,BETTY JO | 09/07/19 | 868.27 | D546903.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 11.86000 | | | | | | | | |
| 2174498 | 09/13/19 | 708.83 | FT | REG | 37.000 | | | | | 11.86000 | 438.82 | HPLNSFT | 50.00 | | PTO-CURR | 73.210 | 5.631 | 5.410 |
| | | | | REG | 30.800 | | | | | 11.86000 | 365.29 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 5.410 | | | | | 11.86000 | 64.16 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 50.17 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.73 | | | | | |
| | | | | | | | | | | | | SIT-OH | 8.11 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 1.35 | | | | | |
| STINARD,LORI B | 09/07/19 | 4308.00 | *MULT PAY* | (STANDARD) | | 1 | 2105 | 24.9660 | | 53.85000 | | | | | | | | |
| | | | D546963.1 | | 300.00 | | | | | | | | | | | | | |
| | | | D546963.2 | | 2374.43 | | | | | | | | | | | | | |
| 2176303 | 09/13/19 | 2674.43 | FT | REG | 40.000 | | | | | 53.85000 | 2154.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | REG | 32.000 | | | | | 53.85000 | 1723.20 | VISION E | 3.38 | | | | | |
| | | | | PDO-MGMT | 8.000 | | | | | 53.85000 | 430.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 263.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 61.61 | | | | | |
| | | | | | | | | | | | | 401K | 215.40 | | | | | |
| | | | | | | | | | | | | FIT | 808.97 | | | | | |
| | | | | | | | | | | | | SIT-OH | 188.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | VOL LTD | 24.58 | | | | | |

DEFENDANTS_001046

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                                    Ohio Valley Health Services & Educati...                      PAGE 215
USER: BSAFREED                                                                  PAYROLL REGISTER for PAY DATE...

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/07/19
                                                               24.9660 - EDGMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT,AMBER R | | 09/07/19 | 751.29 | D547017.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 10.58000 | | | | | | | | |
| | 2177699 | 09/13/19 | 610.39 | FT | REG | 36.700 | | | | | 10.58000 | 388.29 | FICA-SS | 46.58 | | PTO-CURR | 71.010 | 4.097 | 5.710 |
| | | | | | REG | 28.600 | | | | | 10.58000 | 302.59 | FICA-MED | 10.89 | | | | | |
| | | | | | PTO-CURR | 5.710 | | | | | 10.58000 | 60.41 | FIT | 29.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 20.82 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 632.800 | 22850.62 | HPLNSFT | 200.00 | | PTO-CURR | 46.321 | 127.120 |
| PTO-CURR | 127.120 | 1680.88 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 24.000 | 1930.88 | HPLNFFT | 462.00 | | PDO-MGMT | 0.000 | 24.000 |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 883.61 | | | | |
| | | | FICA-MED | 370.22 | | | | |
| | | | FICA-ADD | 101.53 | | | | |
| | | | 401K - M | 110.36 | | | | |
| | | | 401K | 388.48 | | | | |
| | | | FIT | 3458.44 | | | | |
| | | | SIT-WV | 89.38 | | | | |
| | | | SIT-OH | 884.20 | | | | |
| | | | LIFE/AD | 20.75 | | | | |
| | | | SLIFE | 18.25 | | | | |
| | | | UNLIFE | 96.59 | | | | |
| | | | CRITILL | 49.79 | | | | |
| | | | ACCIDEN | 27.57 | | | | |
| | | | VOL LTD | 40.15 | | | | |
| | | | STDF MOU | 117.45 | | | | |
| | | | CAFESALE | 22.17 | | | | |
| | | | FCA CU | 465.24 | | | | |
| | 783.920 | 26462.38 | | 8073.40 | | | 46.321 | 151.120 |

NET PAY = 18388.98

DEFENDANTS_001047

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 35 of 1000
PageID #: 8003

Ohio Valley Health Services...
PAYROLL REGISTER...

PAGE 216

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**24.9661 - ORTHO HAUS**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,DIANA L | | 09/07/19 | 1076.01 | D546784.1 | (STANDARD) | | 1 | 2060 | 24.9661 | | 13.45000 | | | | | | | | |
| 2168946 | | 09/13/19 | 794.32 | FT | REG | 34.100 | | | | | 13.45000 | 458.65 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 28.300 |
| | | | | | REG | 17.600 | | | | | 13.45000 | 236.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.900 | | | | | 13.45000 | 79.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 22.400 | | | | | 13.45000 | 301.28 | FICA-SS | 62.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.54 | | | | | |
| | | | | | | | | | | | | | FIT | 95.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 36.47 | | | | | |
| HAUS,MARY MARGARET | | 09/07/19 | 15000.00 | D546635.1 | (STANDARD) | | 1 | 8460 | 24.9661 | | 187.50000 | | | | | | | | |
| 2157626 | | 09/13/19 | 9770.13 | FT | REG | 32.000 | | | | | 187.50000 | 6000.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 40.000 | | | | | 187.50000 | 7500.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 187.50000 | 1500.00 | FICA-MED | 216.69 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 134.50 | | | | | |
| | | | | | | | | | | | | | FIT | 4274.22 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 458.79 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 90.00 | | | | | |
| KINEMOND,ALEXA R | | 09/07/19 | 924.80 | 109991 | (STANDARD) | | 1 | 2060 | 24.9661 | | 11.56000 | | | | | | | | |
| 2175266 | | 09/13/19 | 704.08 | FT | REG | 36.500 | | | | | 11.56000 | 421.94 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 14.800 |
| | | | | | REG | 28.700 | | | | | 11.56000 | 331.77 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 3.500 | | | | | 11.56000 | 40.46 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 11.300 | | | | | 11.56000 | 130.63 | FICA-SS | 53.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.55 | | | | | |
| | | | | | | | | | | | | | FIT | 78.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.53 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 188.900 | 14949.08 | HPLNSFT | 150.00 | | PTO-CURR | 12.923 | 43.100 |
| PTO-CURR | 43.100 | 551.73 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 1500.00 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 8.000 |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 115.86 | | | | |
| | | | FICA-MED | 243.78 | | | | |
| | | | FICA-ADD | 134.50 | | | | |
| | | | FIT | 4448.49 | | | | |
| | | | SIT-WV | 36.47 | | | | |
| | | | SIT-OH | 15.53 | | | | |
| | | | SIT-PA | 458.79 | | | | |
| | | | LIFE/AD | 90.00 | | | | |
| | | | CRITILL | 1.00 | | | | |
| | 240.000 | 17000.81 | | 5732.28 | | | 12.923 | 51.100 | **NET PAY = 11268.53** |

DEFENDANTS_001048

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                                    Ohio Valley Medical Center                                    PAGE 217
USER: BSAFREED                                                          PAYROLL REGISTER (By DEPT)

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/07/19
                                                           24.9666 - OVMG DR BERRY EXPENS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERRY,NATHAN C | | 09/07/19 | 1500.00 | D546944.1 | (STANDARD) | | 1 | 8460 | | 24.9666 | | 187.50000 | | | | | | | | |
| 2175730 | | 09/13/19 | 1336.79 | PD | REG | 8.000 | | | | | | 187.50000 | 1500.00 | FICA-SS | 93.00 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 21.75 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 48.46 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 8.000 | 1500.00 | FICA-SS | 93.00 | | | | |
| | | | FICA-MED | 21.75 | | | | |
| | | | SIT-WV | 48.46 | | | | |
| | 8.000 | 1500.00 | | 163.21 | | | | NET PAY = 1336.79 |

DEFENDANTS_001049

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 218

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTEN,NORA S | | 09/07/19 | 2275.96 | D547158.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 29.17000 | | | | | PTO-CURR | 72.700 | 8.948 | 18.000 |
| 3180320 | | 09/13/19 | 1447.14 | FT | REG | 18.000 | 1 | 2360 | 31.6178 | | 29.17000 | 525.06 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.500 | 1 | 2360 | 31.6178 | | 29.17000 | 714.67 | VISION E | 3.38 | | | | | |
| | | | | | REG | 12.200 | 1 | 2360 | 32.6580 | | 29.17000 | 355.87 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 137.45 | | | | | |
| | | | | | PTO-CURR | 6.000 | 1 | 2360 | 31.6178 | | 29.17000 | 175.02 | FICA-MED | 32.15 | | | | | |
| | | | | | B 1.00 | 17.600 | 1 | 2360 | 31.6178 | | 1.00000 | 17.60 | 401K - M | 113.80 | | | | | |
| | | | | | B 1.00 | 24.000 | 1 | 2360 | 31.6178 | | 1.00000 | 24.00 | FIT | 271.30 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2360 | 32.6580 | | 1.00000 | 12.00 | SIT-WV | 104.46 | | | | | |
| | | | | | BWK1.00 | 5.600 | 1 | 2360 | 31.6178 | | 1.00000 | 5.60 | CIT-MF | 22.17 | | | | | |
| | | | | | BWK1.00 | 6.700 | 1 | 2360 | 32.6580 | | 1.00000 | 6.70 | LIFE/AD | 32.25 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | CRITILL | 16.70 | | | | | |
| | | | | | BC 2.00 | 6.000 | 1 | 2360 | 31.6178 | | 2.00000 | 12.00 | VOL LTD | 39.49 | | | | | |
| | | | | | SHDIFF1. | 17.600 | 1 | 2360 | 31.6178 | | 1.00000 | 17.60 | | | | | | | |
| | | | | | SHDIFF1. | 23.800 | 1 | 2360 | 31.6178 | | 1.00000 | 23.80 | | | | | | | |
| | | | | | SHDIFF1. | 12.000 | 1 | 2360 | 32.6580 | | 1.00000 | 12.00 | | | | | | | |
| BICKERSTAFF,BETH ANN | | 09/07/19 | 2573.56 | D547224.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 27.60000 | | | | | PTO-CURR | 84.600 | 9.231 | 24.000 |
| 3189396 | | 09/13/19 | 1806.05 | FT | REG | 12.600 | | | | | 27.60000 | 347.76 | HCS | 41.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | 1 | 2360 | 31.6178 | | 27.60000 | 331.20 | HPLNSFT | 50.00 | | | | | |
| | | | | | REG | 24.000 | 1 | 2360 | 31.6178 | | 27.60000 | 662.40 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 12.000 | 1 | 2360 | 31.7010 | | 27.60000 | 331.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 27.60000 | 331.20 | FICA-SS | 152.44 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | 2360 | 31.6178 | | 27.60000 | 331.20 | FICA-MED | 35.65 | | | | | |
| | | | | | B 5.00 | 12.000 | 1 | 2360 | 31.6178 | | 5.00000 | 60.00 | FIT | 349.55 | | | | | |
| | | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 71.89 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2360 | 31.6178 | | 1.00000 | 12.00 | CIT-MF | 24.59 | | | | | |
| | | | | | B 1.00 | 48.000 | 1 | 2360 | 31.6178 | | 1.00000 | 48.00 | CAFESALE | 18.58 | | | | | |
| | | | | | B 1.00 | 24.000 | 1 | 2360 | 31.7010 | | 1.00000 | 24.00 | | | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2360 | 31.7010 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | | | | | | | |
| | | | | | BC 2.00 | 12.000 | 1 | 2360 | 31.6178 | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 31.6178 | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 9.000 | 1 | 2360 | 31.6178 | | 1.00000 | 9.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 31.7010 | | 1.00000 | 4.50 | | | | | | | |
| BRUDER,JODI LYNN | | 09/07/19 | 48.00 | D547186.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 34.79000 | | | | | PTO-CURR | | 0.000 | |
| 3183548 | | 09/13/19 | 43.58 | PD | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 2.98 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 0.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.26 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.48 | | | | | |
| ENGLEMAN,KRYSTIN LAURA | | 09/07/19 | 1969.24 | D547302.1 | (STANDARD) | | 1 | 1220 | 31.6010 | | 26.45000 | | | | | PTO-CURR | 87.600 | 4.615 | 6.000 |
| 3195930 | | 09/13/19 | 1489.82 | FT | REG | 16.800 | | | | | 26.45000 | 444.36 | FICA-SS | 122.09 | | | | | |
| | | | | | REG | 5.300 | 1 | 1220 | 31.6178 | | 26.45000 | 140.19 | FICA-MED | 28.55 | | | | | |
| | | | | | REG | 23.200 | 1 | 1220 | 31.7010 | | 26.45000 | 613.64 | 401K - M | 92.46 | | | | | |
| | | | | | REG | 12.300 | 1 | 1220 | 31.7010 | | 26.45000 | 325.34 | FIT | 165.19 | | | | | |
| | | | | | OT | 1.600 | 1 | 1220 | 31.7010 | | 40.32000 | 64.51 | SIT-OH | 49.04 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 26.45000 | 158.70 | CIT-MF | 19.69 | | | | | |
| | | | | | RN B $5 | 24.000 | 1 | 1220 | 31.6178 | | 5.00000 | 120.00 | LIFE/AD | 1.60 | | | | | |
| | | | | | B 1.00 | 5.300 | 1 | 1220 | 31.6178 | | 1.00000 | 5.30 | SLIFE | 0.80 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 1220 | 31.7010 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 1220 | 31.7010 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BC 2.00 | 7.000 | 1 | 1220 | 31.6178 | | 2.00000 | 14.00 | | | | | | | |
| | | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | | | | | | | |

DEFENDANTS_001050

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 38 of 1000   PAGE 219
Ohio Valley Medical ...
PAYROLL REGISTER ...
PageID #: 8006

**Payroll: OVREG (Reg & Special Payments)**   **Timecard date: 09/07/19**
**31.6010 - ICU**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 5.300 | 1 | 1220 | 31.6178 | | 1.00000 | 5.30 | | | | | | | |
| | | | | | SHDIFF1. | 24.800 | 1 | 1220 | 31.7010 | | 1.00000 | 24.80 | | | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 1220 | 31.7010 | | 1.00000 | 12.30 | | | | | | | |
| HORNBECK,COLLEEN DAY | | 09/07/19 | 1851.90 | D547135.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3177185 | 09/13/19 | 1545.26 | FT | HOL | 12.000 | | | 2360 | 31.6178 | | 12.10000 | 145.20 | FICA-SS | 114.82 | | PTO-CURR | 72.500 | 4.183 | |
| | | | | | PMEETING | 23.800 | | | | | 23.00000 | 547.40 | FICA-MED | 26.85 | | | | | |
| | | | | | PMEETING | 12.400 | 1 | 2360 | 31.6178 | | 23.00000 | 285.20 | FIT | 98.35 | | | | | |
| | | | | | PMEETING | 36.300 | 1 | 2360 | 31.6178 | | 23.00000 | 834.90 | SIT-OH | 48.10 | | | | | |
| | | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | CIT-MF | 18.52 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | | | | | | | |
| | | | | | SHDIFF1. | 4.900 | 1 | 2360 | 31.6178 | | 1.00000 | 4.90 | | | | | | | |
| | | | | | SHDIFF1. | 13.800 | 1 | 2360 | 31.6178 | | 1.00000 | 13.80 | | | | | | | |
| HUNTSMAN,SUSAN K | | 09/07/19 | 2843.01 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D547104.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D547104.2 | | 1747.64 | | | | | | | | | | | | | |
| | 3170537 | 09/13/19 | 1922.64 | FT | REG | 36.300 | | | | | 32.77000 | 1189.55 | HPLNDFT | 154.00 | | PTO-CURR | 73.300 | 9.022 | 9.000 |
| | | | | | REG | 16.400 | | | | | 32.77000 | 537.43 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.000 | 1 | 1220 | 31.6178 | | 32.77000 | 163.85 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 6.600 | 1 | 1220 | 31.7427 | | 32.77000 | 216.28 | FICA-SS | 165.28 | | | | | |
| | | | | | HOL | 23.400 | | | | | 16.99000 | 397.57 | FICA-MED | 38.66 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 32.77000 | 65.54 | FIT | 395.11 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 32.77000 | 229.39 | SIT-OH | 79.69 | | | | | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | CIT-MF | 23.46 | | | | | |
| | | | | | BC 2.00 | 2.000 | | | | | 2.00000 | 4.00 | CRITILL | 18.75 | | | | | |
| | | | | | BC 2.00 | 5.000 | | | | | 2.00000 | 10.00 | STDF MOU | 22.28 | | | | | |
| | | | | | SHDIFF1. | 12.800 | | | | | 1.00000 | 12.80 | | | | | | | |
| | | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | | | | | | | |
| | | | | | SHDIFF1. | 3.000 | 1 | 1220 | 31.6178 | | 1.00000 | 3.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 1220 | 31.7427 | | 1.00000 | 0.70 | | | | | | | |
| JEFFERS,MARGARET MARY | | 09/07/19 | 1657.60 | D547251.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 26.11000 | | | | | | | | |
| | 3192176 | 09/13/19 | 1246.10 | FT | REG | 24.000 | | | | | 26.11000 | 626.64 | HPLNSFT | 50.00 | | PTO-CURR | 60.000 | 6.231 | 36.000 |
| | | | | | PTO-CURR | 12.000 | | | | | 26.11000 | 313.32 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 26.11000 | 626.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 1.00 | 40.000 | | | | | 1.00000 | 40.00 | FICA-SS | 99.11 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-MED | 23.18 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 166.85 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 39.50 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | CIT-MF | 15.99 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 5.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.57 | | | | | |
| JOHNSON,TIFFANY JO | | 09/07/19 | 1977.40 | 109992 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3197589 | 09/13/19 | 1739.28 | FT | HOL | 12.000 | | | | | 12.10000 | 145.20 | FICA-SS | 122.60 | | PTO-CURR | 71.000 | 4.096 | |
| | | | | | HOL | 12.000 | 1 | 2360 | 31.6178 | | 12.10000 | 145.20 | FICA-MED | 28.67 | | | | | |
| | | | | | PMEETING | 35.200 | | | | | 23.00000 | 809.60 | FIT | 16.14 | | | | | |
| | | | | | PMEETING | 11.800 | | | | | 23.00000 | 271.40 | SIT-OH | 50.94 | | | | | |
| | | | | | PMEETING | 24.000 | 1 | 2360 | 31.6178 | | 23.00000 | 552.00 | CIT-MF | 19.77 | | | | | |
| | | | | | BWK1.00 | 16.400 | | | | | 1.00000 | 16.40 | | | | | | | |
| | | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | | | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | | | | | | | |
| | | | | | SHDIFF1. | 9.000 | 1 | 2360 | 31.6178 | | 1.00000 | 9.00 | | | | | | | |

DEFENDANTS_001051

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER REPORT
PAGE 220

---

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 09/07/19
31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNEDY,JESSICA J | | 09/07/19 | 2811.44 | D547240.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 32.17000 | | | | | | | | |
| | 3191327 | 09/13/19 | 1821.62 | FT | REG | 21.200 | 1 | 2375 | 31.6010 | | 32.17000 | 682.00 | HPLNFFT | 231.00 | | PTO-CURR | 74.100 | 5.700 | 12.000 |
| | | | | | REG | 18.000 | 1 | 2375 | 31.6178 | | 32.17000 | 579.06 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 18.600 | 1 | 2375 | 31.7010 | | 32.17000 | 598.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 4.300 | 1 | 2375 | 32.6580 | | 32.17000 | 138.33 | FICA-SS | 158.53 | | | | | |
| | | | | | HOL | 8.000 | 1 | 2375 | 31.6010 | | 16.69000 | 133.52 | FICA-MED | 37.08 | | | | | |
| | | | | | HOL | 12.000 | 1 | 2375 | 31.7010 | | 16.69000 | 200.28 | 401K - M | 28.11 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | 2375 | 31.7010 | | 32.17000 | 386.04 | FIT | 364.98 | | | | | |
| | | | | | B50 | 8.700 | 1 | 2375 | 31.6010 | | 0.50000 | 4.35 | SIT-WV | 121.11 | | | | | |
| | | | | | BWK1.00 | 5.400 | 1 | 2375 | 31.6178 | | 1.00000 | 5.40 | CIT-MF | 25.57 | | | | | |
| | | | | | BC 2.00 | 12.000 | 1 | 2375 | 31.7010 | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 20.300 | 1 | 2375 | 31.6010 | | 1.00000 | 20.30 | | | | | | | |
| | | | | | SHDIFF1. | 17.200 | 1 | 2375 | 31.6178 | | 1.00000 | 17.20 | | | | | | | |
| | | | | | SHDIFF1. | 18.300 | 1 | 2375 | 31.7010 | | 1.00000 | 18.30 | | | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2375 | 32.6580 | | 1.00000 | 4.30 | | | | | | | |
| KINDER,CRYSTAL MARIE | | 09/07/19 | 1704.60 | D547357.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3197621 | 09/13/19 | 1371.00 | FT | PMEETING | 12.000 | | | | | 23.00000 | 276.00 | FICA-SS | 105.69 | | PTO-CURR | 71.900 | 4.148 | |
| | | | | | PMEETING | 23.700 | | | | | 23.00000 | 545.10 | FICA-MED | 24.72 | | | | | |
| | | | | | PMEETING | 24.000 | 1 | 2360 | 31.6178 | | 23.00000 | 552.00 | FIT | 144.53 | | | | | |
| | | | | | PMEETING | 12.200 | 1 | 2360 | 31.6178 | | 23.00000 | 280.60 | SIT-OH | 41.61 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 17.05 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2360 | 31.6178 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | | | | | | | |
| | | | | | SHDIFF1. | 9.000 | 1 | 2360 | 31.6178 | | 1.00000 | 9.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2360 | 31.6178 | | 1.00000 | 4.70 | | | | | | | |
| MOORE,MARLENE K | | 09/07/19 | 2360.44 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D547085.1 | | 225.00 | | | | | | | | | | | | | |
| | | | | D547085.2 | | 1517.27 | | | | | | | | | | | | | |
| | 3162435 | 09/13/19 | 1742.27 | FT | REG | 1.000 | | | | | 32.77000 | 32.77 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 71.000 |
| | | | | | PTO-CURR | 35.000 | | | | | 32.77000 | 1146.95 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 32.77000 | 1179.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | FICA-SS | 142.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.37 | | | | | |
| | | | | | | | | | | | | | FIT | 282.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 70.02 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.01 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SAFFELL,HOLLY J | | 09/07/19 | 1444.06 | D547338.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 26.45000 | | | | | | | | |
| | 3197214 | 09/13/19 | 1181.07 | FTPIL | REG | 21.600 | | | | | 26.45000 | 571.32 | FICA-SS | 89.53 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 1.800 | 1 | 2360 | 31.6178 | | 26.45000 | 47.61 | FICA-MED | 20.94 | | | | | |
| | | | | | REG | 24.200 | 1 | 2360 | 31.6178 | | 26.45000 | 640.09 | FIT | 103.89 | | | | | |
| | | | | | HOL | 8.000 | | | | | 13.83000 | 110.64 | SIT-OH | 34.19 | | | | | |
| | | | | | B 1.00 | 1.800 | 1 | 2360 | 31.6178 | | 1.00000 | 1.80 | CIT-MF | 14.44 | | | | | |
| | | | | | B 1.00 | 24.000 | 1 | 2360 | 31.6178 | | 1.00000 | 24.00 | | | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | | | | | | | |
| | | | | | SHDIFF1. | 1.800 | 1 | 2360 | 31.6178 | | 1.00000 | 1.80 | | | | | | | |
| | | | | | SHDIFF1. | 16.300 | 1 | 2360 | 31.6178 | | 1.00000 | 16.30 | | | | | | | |

DEFENDANTS_001052

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Ohio ... Document 166-3   Filed 07/08/22   Page 40 of 1000
PAYROLL REGISTER ...
PageID #: 8008

PAGE 221

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|-----------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SOWINSKI,JESSICA ASHLEY | | 09/07/19 | 2010.94 | D547307.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 29.23000 | | | | | | | |
| 3196052 | | 09/13/19 | 1491.42 | FTPIL | REG | 26.500 | | | | | 29.23000 | 774.60 | FICA-SS | 124.68 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 4.000 | | | | | 29.23000 | 116.92 | FICA-MED | 29.16 | | | | | |
| | | | | | REG | 20.000 | 1 | 2360 | 31.6178 | | 29.23000 | 584.60 | 401K | 100.55 | | | | | |
| | | | | | REG | 12.000 | 1 | 2360 | 31.7010 | | 29.23000 | 350.76 | FIT | 159.85 | | | | | |
| | | | | | CRITSTAF | 3.000 | | | | | 14.62000 | 43.86 | SIT-OH | 51.24 | | | | | |
| | | | | | B 1.00 | 11.700 | | | | | 1.00000 | 11.70 | CIT-MF | 20.11 | | | | | |
| | | | | | B 1.00 | 24.000 | 1 | 2360 | 31.6178 | | 1.00000 | 24.00 | WHOLELIF | 24.25 | | | | | |
| | | | | | B 1.00 | 24.000 | 1 | 2360 | 31.7010 | | 1.00000 | 24.00 | MICROMKT | 9.68 | | | | | |
| | | | | | B50 | 14.800 | | | | | 0.50000 | 7.40 | | | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | | | | | | | |
| | | | | | SHDIFF1. | 11.600 | | | | | 1.00000 | 11.60 | | | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | | | | | | | |
| | | | | | SHDIFF1. | 5.000 | 1 | 2360 | 31.6178 | | 1.00000 | 5.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 31.7010 | | 1.00000 | 4.50 | | | | | | | |
| TENNANT,TIFFANY JUNE | | 09/07/19 | 2061.88 | D547332.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.35000 | | | | | | | |
| 3197084 | | 09/13/19 | 1459.29 | FT | REG | 36.900 | | | | | 23.35000 | 861.62 | HPLNSFT | 50.00 | | PTO-CURR | 72.900 | 4.206 | 12.000 |
| | | | | | REG | 12.000 | | | | | 23.35000 | 280.20 | VISION E | 3.38 | | | | | |
| | | | | | REG | 12.000 | 1 | 2360 | 31.6178 | | 23.35000 | 280.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 23.35000 | 280.20 | FICA-SS | 124.18 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 29.04 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 89.34 | | | | | |
| | | | | | BWK1.00 | 6.600 | 1 | 2360 | 31.6178 | | 1.00000 | 6.60 | FIT | 229.59 | | | | | |
| | | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | SIT-OH | 51.36 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 20.03 | | | | | |
| | | | | | SHDIFF1. | 12.000 | 1 | 2360 | 31.6178 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | STUDENTL | 0.000 | | | | | | 275.06 | | | | | | | |
| YOUNKINS,JOYCE ANN | | 09/07/19 | 3011.01 | D547239.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 32.41000 | | | | | | | |
| 3191269 | | 09/13/19 | 1987.80 | FT | REG | 12.000 | | | | | 32.41000 | 388.92 | HPLNDFT | 154.00 | | PTO-CURR | 82.000 | 8.923 | 8.000 |
| | | | | | REG | 22.400 | 1 | 2360 | 31.6010 | | 32.41000 | 725.98 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | 1 | 2360 | 31.7010 | | 32.41000 | 388.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 5.600 | 1 | 2375 | 31.7010 | | 32.41000 | 181.50 | FICA-SS | 176.38 | | | | | |
| | | | | | REG | 12.000 | 1 | 2375 | 32.6580 | | 32.41000 | 388.92 | FICA-MED | 41.25 | | | | | |
| | | | | | OT | 6.400 | 1 | 2375 | 31.7010 | | 50.03000 | 320.19 | FIT | 444.50 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2375 | 31.6010 | | 32.41000 | 259.28 | SIT-OH | 86.43 | | | | | |
| | | | | | CRITSTAF | 10.000 | 1 | 2375 | 31.6010 | | 16.21000 | 162.10 | CIT-MF | 28.45 | | | | | |
| | | | | | B 5.00 | 10.000 | 1 | 2375 | 31.6010 | | 5.00000 | 50.00 | LIFE/AD | 39.20 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | ACCIDEN | 7.22 | | | | | |
| | | | | | B50 | 22.400 | 1 | 2375 | 31.6010 | | 0.50000 | 11.20 | STDF MOU | 24.30 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | MICROMKT | 9.38 | | | | | |
| | | | | | BWK1.00 | 5.500 | 1 | 2375 | 31.6010 | | 1.00000 | 5.50 | | | | | | | |
| | | | | | BWK1.00 | 6.500 | 1 | 2360 | 31.7010 | | 1.00000 | 6.50 | | | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2375 | 31.7010 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 6.700 | 1 | 2375 | 32.6580 | | 1.00000 | 6.70 | | | | | | | |
| | | | | | BC 2.00 | 8.000 | 1 | 2375 | 31.6010 | | 2.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | | | | | | | |
| | | | | | SHDIFF1. | 21.600 | 1 | 2375 | 31.6010 | | 1.00000 | 21.60 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | 1 | 2360 | 31.7010 | | 1.00000 | 11.90 | | | | | | | |
| | | | | | SHDIFF1. | 12.000 | 1 | 2375 | 31.7010 | | 1.00000 | 12.00 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | 1 | 2375 | 32.6580 | | 1.00000 | 11.90 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|

DEFENDANTS_001053

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 41 of 1000
PageID #: 8009

Ohio Valley Health Service
PAYROLL REGISTER - DETAIL

PAGE 222

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19

31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | WITHHOLDING AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | REG | 559.300 | 16138.12 | | | HCS | 41.67 | | | PTO-CURR | 78.165 | 196.000 | | | |
| | | | | OT | 8.000 | 384.70 | | | HPLNSFT | 250.00 | | | PTO-RSV | 0.000 | | | | |
| | | | | HOL | 87.400 | 1277.61 | | | HPLNDFT | 308.00 | | | | | | | | |
| | | | | PTO-CURR | 196.000 | 5833.24 | | | HPLNFFT | 231.00 | | | | | | | | |
| | | | | PMEETING | 215.400 | 4954.20 | | | VISION E | 13.52 | | | | | | | | |
| | | | | CRITSTAF | 13.000 | 205.96 | | | VISIONES | 12.26 | | | | | | | | |
| | | | | RN B $5 | 24.000 | 120.00 | | | VISIONEC | 12.86 | | | | | | | | |
| | | | | B 5.00 | 22.000 | 110.00 | | | DENTAL/S | 28.35 | | | | | | | | |
| | | | | B 1.00 | 304.400 | 304.40 | | | DENTAL/F | 51.03 | | | | | | | | |
| | | | | B50 | 69.900 | 34.95 | | | FICA-SS | 1838.45 | | | | | | | | |
| | | | | BWK1.00 | 178.500 | 178.50 | | | FICA-MED | 429.97 | | | | | | | | |
| | | | | BC 2.00 | 148.000 | 296.00 | | | 401K - M | 323.71 | | | | | | | | |
| | | | | SHDIFF1. | 488.300 | 488.30 | | | 401K | 100.55 | | | | | | | | |
| | | | | STUDENTL | 0.000 | 275.06 | | | FIT | 3192.64 | | | | | | | | |
| | | | | | | | | | SIT-WV | 225.57 | | | | | | | | |
| | | | | | | | | | SIT-OH | 674.27 | | | | | | | | |
| | | | | | | | | | CIT-MF | 293.33 | | | | | | | | |
| | | | | | | | | | LIFE/AD | 73.05 | | | | | | | | |
| | | | | | | | | | SLIFE | 0.80 | | | | | | | | |
| | | | | | | | | | WHOLELIF | 24.25 | | | | | | | | |
| | | | | | | | | | CRITILL | 35.45 | | | | | | | | |
| | | | | | | | | | ACCIDEN | 14.44 | | | | | | | | |
| | | | | | | | | | VOL LTD | 39.49 | | | | | | | | |
| | | | | | | | | | STDF MOU | 46.58 | | | | | | | | |
| | | | | | | | | | MICROMKT | 24.31 | | | | | | | | |
| | | | | | | | | | CAFESALE | 21.15 | | | | | | | | |
| | | | | | 2314.200 | 30601.04 | | | | 8306.70 | | | | 78.165 | 196.000 | | **NET PAY = 22294.34** | | |

DEFENDANTS_001054

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 42 of 1000
PageID #: 8010

Ohio Valley Medical Center
PAYROLL REGISTER #...

PAGE 223

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.6178 - TELEMETRY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER,KAYLEE JO | 09/07/19 | 1918.68 | D547316.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 23.700000 | | | | | | | | |
| 3196540 | 09/13/19 | 1411.89 | FT | REG | 38.100 | | | | | 23.700000 | | 902.97 | HPLNSFT | 50.00 | | PTO-CURR | 76.400 | 4.408 | |
| | | | | REG | 38.300 | | | | | 23.700000 | | 907.71 | VISION E | 3.38 | | | | | |
| | | | | B50 | 12.800 | | | | | 0.50000 | | 6.40 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 20.500 | | | | | 1.00000 | | 20.50 | FICA-SS | 115.30 | | | | | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | | 7.30 | FICA-MED | 26.96 | | | | | |
| | | | | SHDIFF1. | 37.000 | | | | | 1.00000 | | 37.00 | FIT | 217.74 | | | | | |
| | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | | 36.80 | SIT-OH | 49.33 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.60 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 19.81 | | | | | |
| ARGENT,ASHLEY MARIE | 09/07/19 | 1844.88 | D547347.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3197464 | 09/13/19 | 1326.40 | FT | REG | 38.000 | | | | | 24.06000 | | 914.28 | HPLNDFT | 154.00 | | PTO-CURR | 74.700 | 4.310 | 12.000 |
| | | | | REG | 24.700 | | | | | 24.06000 | | 594.28 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 24.06000 | | 288.72 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | | 12.60 | FICA-SS | 103.38 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | | 12.30 | FICA-MED | 24.18 | | | | | |
| | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | | 14.00 | FIT | 157.59 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | | 8.70 | SIT-OH | 41.15 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| BARNEY,DOROTHY J | 09/07/19 | 2431.65 | D547063.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| 3160140 | 09/13/19 | 1618.23 | FT | REG | 2.300 | | | | | 32.45000 | | 74.64 | HPLNSFT | 50.00 | | PTO-CURR | 74.100 | 9.120 | 36.000 |
| | | | | REG | 35.800 | | | | | 32.45000 | | 1161.71 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 32.45000 | | 1168.20 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 2.300 | | | | | 1.00000 | | 2.30 | FICA-SS | 147.10 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | | 12.00 | FICA-MED | 34.40 | | | | | |
| | | | | SHDIFF1. | 12.800 | | | | | 1.00000 | | 12.80 | 401K - M | 121.58 | | | | | |
| | | | | | | | | | | | | FIT | 328.84 | | | | | |
| | | | | | | | | | | | | SIT-WV | 98.72 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.73 | | | | | |
| BLEHSCHMIDT,MARY H | 09/07/19 | 1065.70 | D547065.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 16.20000 | | | | | | | | |
| 3160264 | 09/13/19 | 769.76 | PTR | REG | 24.500 | | | | | 16.20000 | | 396.90 | HPLNSPT | 50.00 | | PTO-CURR | 61.000 | 7.508 | |
| | | | | REG | 36.500 | | | | | 16.20000 | | 591.30 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | | 5.30 | FICA-SS | 62.62 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | | 12.50 | FICA-MED | 14.65 | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | | 24.00 | FIT | 101.22 | | | | | |
| | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | | 35.70 | SIT-OH | 20.18 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | STDP MOU | 20.70 | | | | | |
| BLIZZARD,CHARITY LYNN | 09/07/19 | 1768.59 | D547308.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3196151 | 09/13/19 | 1515.88 | FT | REG | 39.300 | | | | | 24.06000 | | 945.56 | HPLNSFT | 50.00 | | PTO-CURR | 71.400 | 4.119 | 19.100 |
| | | | | REG | 13.000 | | | | | 24.06000 | | 312.78 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 19.100 | | | | | 24.06000 | | 459.55 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 37.900 | | | | | 1.00000 | | 37.90 | FICA-SS | 105.99 | | | | | |
| | | | | SHDIFF1. | 12.800 | | | | | 1.00000 | | 12.80 | FICA-MED | 24.79 | | | | | |
| | | | | | | | | | | | | SIT-OH | 43.68 | | | | | |
| | | | | | | | | | | | | CIT-MF | 17.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

DEFENDANTS_001055

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

PAGE 224

Ohio Valley Health Services & Education Corp.
PAYROLL REGISTER (BY DEPARTMENT)

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWIE,DIANE L | | 09/07/19 | 1549.72 | D547247.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 12.83000 | | | | | | | | |
| 3191988 | | 09/13/19 | 852.74 | FT | REG | 24.800 | | | | | 12.83000 | | 318.18 | HPLNDFT | 154.00 | | PTO-CURR | 84.000 | 8.923 | |
| | | | | | REG | 16.300 | | | | | 12.83000 | | 209.13 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 3.500 | 1 | 2116 | 31.7427 | | 12.83000 | | 44.91 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 11.700 | 1 | 2116 | 32.6580 | | 12.83000 | | 150.11 | FICA-SS | 85.08 | | | | | |
| | | | | | REG | 23.700 | 1 | 2116 | 32.6580 | | 12.83000 | | 304.07 | FICA-MED | 19.90 | | | | | |
| | | | | | OT | 13.100 | | | | | 20.07000 | | 262.91 | FIT | 52.09 | | | | | |
| | | | | | OT | 0.300 | 1 | 2116 | 32.6580 | | 19.95000 | | 5.99 | SIT-OH | 29.46 | | | | | |
| | | | | | HOL | 5.200 | | | | | 7.02000 | | 36.50 | CIT-MF | 13.72 | | | | | |
| | | | | | HOL | 6.800 | 1 | 2116 | 32.6580 | | 7.02000 | | 47.74 | ATTACH | 298.87 | | | | | |
| | | | | | PCA CRIT | 4.000 | | | | | 6.42000 | | 25.68 | LIFE/AD | 2.80 | | | | | |
| | | | | | B 1.00 | 24.000 | | | | | 1.00000 | | 24.00 | DEPLIFE | 1.00 | | | | | |
| | | | | | B 1.00 | 12.000 | 1 | 2116 | 32.6580 | | 1.00000 | | 12.00 | WHOLELIF | 6.52 | | | | | |
| | | | | | BWK1.00 | 6.600 | | | | | 1.00000 | | 6.60 | ACCIDEN | 7.22 | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2116 | 32.6580 | | 1.00000 | | 12.00 | CAFESALE | 2.88 | | | | | |
| | | | | | BWK1.00 | 5.200 | 1 | 2116 | 32.6580 | | 1.00000 | | 5.20 | | | | | | | |
| | | | | | SHDIFF1. | 20.800 | | | | | 1.00000 | | 20.80 | | | | | | | |
| | | | | | SHDIFF1. | 28.800 | | | | | 1.00000 | | 28.80 | | | | | | | |
| | | | | | SHDIFF1. | 11.700 | 1 | 2116 | 32.6580 | | 1.00000 | | 11.70 | | | | | | | |
| | | | | | SHDIFF1. | 23.400 | 1 | 2116 | 32.6580 | | 1.00000 | | 23.40 | | | | | | | |
| BRANDON,STEPHANIE RENEE | | 09/07/19 | 1876.03 | D547208.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.73000 | | | | | | | | |
| 3186467 | | 09/13/19 | 1206.77 | FT | REG | 36.800 | | | | | 24.73000 | | 910.06 | HPLNFFT | 231.00 | | PTO-CURR | 73.400 | 8.752 | 24.000 |
| | | | | | REG | 12.600 | | | | | 24.73000 | | 311.60 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 24.73000 | | 593.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 24.500 | | | | | 0.50000 | | 12.25 | FICA-SS | 100.54 | | | | | |
| | | | | | B50 | 12.600 | | | | | 0.50000 | | 6.30 | FICA-MED | 23.51 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | | 12.30 | 401K - M | 93.80 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | | 12.60 | FIT | 113.93 | | | | | |
| | | | | | SHDIFF1. | 12.800 | | | | | 1.00000 | | 12.80 | SIT-OH | 36.09 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | | 4.60 | CIT-MF | 16.22 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| BRUCE,JANAE JACKLYN | | 09/07/19 | 940.78 | D547319.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| 3196631 | | 09/13/19 | 755.37 | FTPIL | REG | 23.800 | | | | | 15.35000 | | 365.33 | FICA-SS | 58.33 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.300 | | | | | 15.35000 | | 495.81 | FICA-MED | 13.64 | | | | | |
| | | | | | PCA CRIT | 8.000 | | | | | 7.68000 | | 61.44 | FIT | 70.39 | | | | | |
| | | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | | 8.90 | SIT-OH | 17.14 | | | | | |
| | | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | | 9.30 | CIT-MF | 9.41 | | | | | |
| | | | | | | | | | | | | | | MICROMKT | 3.70 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 12.80 | | | | | |
| DAVIS,HARLEY RENEE | | 09/07/19 | 2189.02 | D547315.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 23.70000 | | | | | | | | |
| 3196524 | | 09/13/19 | 1496.34 | FT | REG | 34.500 | | | | | 23.70000 | | 817.65 | HCS | 8.33 | | PTO-CURR | 78.700 | 4.540 | |
| | | | | | REG | 38.700 | | | | | 23.70000 | | 917.19 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 4.900 | | | | | 36.02000 | | 176.50 | VISION E | 3.38 | | | | | |
| | | | | | HOL | 5.400 | | | | | 12.45000 | | 67.23 | DENTAL/S | 5.67 | | | | | |
| | | | | | PMEETING | 5.500 | | | | | 23.70000 | | 130.35 | FICA-SS | 131.54 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | | 5.40 | FICA-MED | 30.76 | | | | | |
| | | | | | SHDIFF1. | 37.200 | | | | | 1.00000 | | 37.20 | 401K - M | 109.45 | | | | | |
| | | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | | 37.50 | FIT | 251.30 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 55.08 | | | | | |

DEFENDANTS_001056

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Ohio Valley Medical Center  Document 166-3  Filed 07/08/22  Page 44 of 1000
PAYROLL REGISTER - DETAIL  PageID #: 8012

PAGE 225

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | CIT-MF | 21.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 8.83 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| ELLIOTT,VIVIAN EVELYN | | 09/07/19 | 2040.60 | *MULT PAY* | (STANDARD) | | 1 | 1910 | 31.6178 | | 21.63000 | | | | | | | | |
| | | | | D547155.1 | | 30.00 | | | | | | | | | | | | | |
| | | | | D547155.2 | | 1361.32 | | | | | | | | | | | | | |
| | 3180031 | 09/13/19 | 1391.32 | FT | REG | 32.000 | | | | | 21.63000 | 692.16 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 32.000 | | | | | 21.63000 | 692.16 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1910 | 31.7427 | | 21.63000 | 173.04 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 8.000 | 1 | 1910 | 32.6580 | | 21.63000 | 173.04 | FICA-SS | 115.53 | | | | | |
| | | | | | OT | 6.100 | | | | | 32.63000 | 199.04 | FICA-MED | 27.02 | | | | | |
| | | | | | HOL | 8.000 | 1 | 1910 | 32.6580 | | 11.42000 | 91.36 | FIT | 218.58 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | SIT-WV | 80.08 | | | | | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 18.63 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | ACCIDEN | 12.30 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 1910 | 31.7427 | | 1.00000 | 0.60 | | | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 1910 | 32.6580 | | 1.00000 | 0.70 | | | | | | | |
| FERGUSON,KATHLEEN M | | 09/07/19 | 2905.15 | 109993 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.17000 | | | | | | | |
| | 3168846 | 09/13/19 | 1999.15 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HCS | 5.42 | | PTO-CURR | 89.600 | 9.846 | 12.000 |
| | | | | | REG | 25.600 | | | | | 29.17000 | 746.75 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 10.900 | | | | | 44.07000 | 480.36 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-SS | 176.12 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FICA-MED | 41.19 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 140.46 | | | | | |
| | | | | | SHDIFF1. | 18.900 | | | | | 1.00000 | 18.90 | FIT | 356.31 | | | | | |
| | | | | | SHDIFF1. | 9.600 | | | | | 1.00000 | 9.60 | SIT-OH | 78.16 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 28.41 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| FLETCHER,JACKI L | | 09/07/19 | 2761.32 | D547189.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 32.41000 | | | | | | | |
| | 3183845 | 09/13/19 | 1818.93 | FT | REG | 38.800 | | | | | 32.41000 | 1257.51 | FICA-SS | 171.20 | | PTO-CURR | 76.800 | 9.452 | |
| | | | | | REG | 38.000 | | | | | 32.41000 | 1231.58 | FICA-MED | 40.04 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 13.000 | | | | | 16.81000 | 218.53 | 401K - M | 138.07 | | | | | |
| | | | | | B50 | 25.800 | | | | | 0.50000 | 12.90 | FIT | 295.39 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 78.08 | | | | | |
| | | | | | SHDIFF1. | 14.800 | | | | | 1.00000 | 14.80 | CIT-MF | 27.61 | | | | | |
| | | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | FCA CU | 190.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| GRAHAM,JUDY A | | 09/07/19 | 620.61 | 109994 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | |
| | 3189735 | 09/13/19 | 489.01 | FTPIL | REG | 25.400 | | | | | 15.35000 | 389.89 | FICA-SS | 38.48 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.100 | | | | | 15.35000 | 124.34 | FICA-MED | 9.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 4.500 | 1 | 2116 | 32.6580 | | 15.35000 | 69.08 | FIT | 69.49 | | | | | |
| | | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | 24.80 | SIT-OH | 8.42 | | | | | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 6.21 | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2116 | 32.6580 | | 1.00000 | 4.50 | | | | | | | |

DEFENDANTS_001057

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1601                                  Ohio Valley Medical Center                                  PAGE 226
USER: BSAFREED                                         PAYROLL REGISTER (Detail)

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/07/19
                                                 31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAY,MORGAN BRITTANY | | 09/07/19 | 1948.34 | 109995 | (STANDARD) | | 1 | 2360 | 31.6178 | | 27.67000 | | | | | | | | |
| | 3195641 | 09/13/19 | 1558.49 | PD | REG | 8.700 | 1 | 2360 | 31.7010 | | 27.67000 | | 240.73 | FICA-SS | 120.80 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2360 | 31.7010 | | 27.67000 | | 1106.80 | FICA-MED | 28.25 | | | | | |
| | | | | | OT | 10.600 | 1 | 2360 | 31.7010 | | 41.69000 | | 441.91 | FIT | 164.40 | | | | | |
| | | | | | RN B $5 | 8.000 | | | | | 5.00000 | | 40.00 | SIT-OH | 52.67 | | | | | |
| | | | | | RN ACCEL | 12.000 | 1 | 2360 | 31.7010 | | 8.00000 | | 96.00 | CIT-MF | 19.48 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2360 | 31.7010 | | 1.00000 | | 4.30 | CAFESALE | 4.25 | | | | | |
| | | | | | SHDIFF1. | 18.600 | 1 | 2360 | 31.7010 | | 1.00000 | | 18.60 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| GROVER,CANDICE NOEL | | 09/07/19 | 399.52 | D547348.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197472 | 09/13/19 | 330.09 | PD | REG | 17.600 | | | | | 11.19000 | | 196.94 | FICA-SS | 24.77 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 17.800 | | | | | 11.19000 | | 199.18 | FICA-MED | 5.79 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | | 1.60 | 401K | 19.98 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | | 1.80 | SIT-OH | 3.04 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 4.00 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 11.85 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| GUY,DAVID R | | 09/07/19 | 3523.47 | D547218.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| | 3188380 | 09/13/19 | 2449.34 | FT | REG | 40.000 | | | | | 32.45000 | | 1298.00 | HPLNFFT | 231.00 | | PTO-CURR | 82.700 | 9.231 | 4.000 |
| | | | | | REG | 38.700 | | | | | 32.45000 | | 1255.82 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 11.400 | | | | | 49.16000 | | 560.42 | DENTAL/F | 17.01 | | | | | |
| | | | | | HOL | 5.700 | | | | | 16.83000 | | 95.93 | FICA-SS | 202.46 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 32.45000 | | 129.80 | FICA-MED | 47.35 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | | 96.00 | FIT | 422.46 | | | | | |
| | | | | | SHDIFF1. | 49.600 | | | | | 1.00000 | | 49.60 | SIT-OH | 102.20 | | | | | |
| | | | | | SHDIFF1. | 37.900 | | | | | 1.00000 | | 37.90 | CIT-MF | 32.66 | | | | | |
| | | | | | | | | | | | | | | MICROMKT | 9.06 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| HANSELMAN,SHANNON MARIE | | 09/07/19 | 2374.13 | D547257.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 28.93000 | | | | | | | | |
| | 3192689 | 09/13/19 | 1656.14 | FT | REG | 24.800 | 1 | 2360 | 31.6178 | | 28.93000 | | 717.46 | HPLNFFT | 231.00 | | PTO-CURR | 73.700 | 7.653 | 6.400 |
| | | | | | REG | 36.800 | 1 | 2360 | 31.6178 | | 28.93000 | | 1064.62 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 7.100 | 1 | 2360 | 31.6178 | | 15.07000 | | 107.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 6.400 | 1 | 2360 | 31.6178 | | 28.93000 | | 185.15 | FICA-SS | 131.44 | | | | | |
| | | | | | PMEETING | 5.700 | 1 | 2360 | 31.6178 | | 28.93000 | | 164.90 | FICA-MED | 30.74 | | | | | |
| | | | | | B50 | 24.800 | 1 | 2360 | 31.6178 | | 0.50000 | | 12.40 | FIT | 185.00 | | | | | |
| | | | | | B50 | 36.800 | 1 | 2360 | 31.6178 | | 0.50000 | | 18.40 | SIT-WV | 95.47 | | | | | |
| | | | | | BWK1.00 | 19.500 | 1 | 2360 | 31.6178 | | 1.00000 | | 19.50 | CIT-MF | 21.20 | | | | | |
| | | | | | BWK1.00 | 24.500 | 1 | 2360 | 31.6178 | | 1.00000 | | 24.50 | | | | | | | |
| | | | | | SHDIFF1. | 24.300 | 1 | 2360 | 31.6178 | | 1.00000 | | 24.30 | | | | | | | |
| | | | | | SHDIFF1. | 35.900 | 1 | 2360 | 31.6178 | | 1.00000 | | 35.90 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| HEATH,KENNA T | | 09/07/19 | 1400.83 | D547075.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 16.52000 | | | | | | | | |
| | 3161320 | 09/13/19 | 953.59 | FT | REG | 36.000 | | | | | 16.52000 | | 594.72 | HPLNSFT | 50.00 | | PTO-CURR | 72.700 | 8.948 | |
| | | | | | REG | 36.700 | | | | | 16.52000 | | 606.28 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 11.900 | | | | | 8.86000 | | 105.43 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 18.600 | | | | | 1.00000 | | 18.60 | FICA-SS | 82.32 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | | 5.20 | FICA-MED | 19.25 | | | | | |
| | | | | | SHDIFF1. | 34.900 | | | | | 1.00000 | | 34.90 | FIT | 164.34 | | | | | |
| | | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | | 35.70 | SIT-OH | 55.44 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 13.28 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001058

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Health... Hospital
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/07/19
31.6178 - TELEMETRY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNINGS,SHELLY A | 09/07/19 | 1700.29 | D547267.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | |
| 3193216 | 09/13/19 | 1349.30 | PTPIL | REG | 25.000 | | | | | 29.23000 | 730.75 | FICA-SS | 105.42 | PTO-CURR | | 0.000 | |
| | | | | REG | 26.100 | | | | | 29.23000 | 762.90 | FICA-MED | 24.65 | PTO-RSV | | 0.000 | |
| | | | | PMEETING | 5.400 | | | | | 29.23000 | 157.84 | FIT | 161.53 | | | | |
| | | | | SHDIFF1. | 24.500 | | | | | 1.00000 | 24.50 | SIT-OH | 42.39 | | | | |
| | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | CIT-MF | 17.00 | | | | |
| KENNEDY,CHELSEA RAE | 09/07/19 | 694.18 | D547284.1 | (STANDARD) | | 1 | 1910 | 31.6178 | | 18.63000 | | | | | | | |
| 3194685 | 09/13/19 | 566.74 | PTPIL | REG | 22.400 | | | | | 18.63000 | 417.31 | FICA-SS | 43.04 | PTO-CURR | | 0.000 | |
| | | | | REG | 14.400 | | | | | 18.63000 | 268.27 | FICA-MED | 10.07 | | | | |
| | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | 401K | 34.71 | | | | |
| | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | FIT | 20.55 | | | | |
| | | | | | | | | | | | | SIT-OH | 9.46 | | | | |
| | | | | | | | | | | | | CIT-MF | 6.94 | | | | |
| | | | | | | | | | | | | MICROMKT | 2.67 | | | | |
| LOTT,LENORA LEE | 09/07/19 | 3060.16 | D547298.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | |
| 3195708 | 09/13/19 | 2535.78 | FT | REG | 40.000 | | | | | 24.06000 | 962.40 | HPLNDFT | 154.00 | PTO-CURR | 104.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 24.06000 | 962.40 | VISIONES | 6.13 | | | | |
| | | | | OT | 11.500 | | | | | 36.69000 | 421.94 | DENTAL/F | 17.01 | | | | |
| | | | | OT | 10.600 | | | | | 36.78000 | 389.87 | FICA-SS | 178.75 | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-MED | 41.80 | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 10.00 | | | | |
| | | | | B50 | 13.300 | | | | | 0.50000 | 6.65 | SIT-OH | 87.86 | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | CIT-MF | 28.83 | | | | |
| | | | | BWK1.00 | 19.700 | | | | | 1.00000 | 19.70 | | | | | | |
| | | | | SHDIFF1. | 49.900 | | | | | 1.00000 | 49.90 | | | | | | |
| | | | | SHDIFF1. | 50.000 | | | | | 1.00000 | 50.00 | | | | | | |
| LUCEY,BONNIE J | 09/07/19 | 2570.10 | D547149.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 31.57000 | | | | | | | |
| 3179041 | 09/13/19 | 2037.49 | FT | REG | 12.600 | | | | | 31.57000 | 397.78 | HPLNSFT | 50.00 | PTO-CURR | 73.700 | 9.071 | 24.000 |
| | | | | REG | 37.100 | | | | | 31.57000 | 1171.25 | VISION E | 3.38 | PTO-RSV | | 0.000 | |
| | | | | HOL | 11.500 | | | | | 16.39000 | 188.49 | DENTAL/S | 5.67 | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 31.57000 | 757.68 | FICA-SS | 155.69 | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-MED | 36.41 | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 128.51 | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | SIT-OH | 69.02 | | | | |
| | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | CIT-MF | 25.11 | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | |
| | | | | | | | | | | | | CRITILL | 24.15 | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | | | | | | STDF MOU | 20.25 | | | | |
| MARTINEZ,TERRI M | 09/07/19 | 434.22 | D547341.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 12.14000 | | | | | | | |
| 3197282 | 09/13/19 | 313.56 | FT | REG | 12.400 | | | | | 12.14000 | 150.54 | HPLNSFT | 50.00 | PTO-CURR | 33.700 | 1.944 | 4.800 |
| | | | | REG | 16.500 | | | | | 12.14000 | 200.31 | VISION E | 3.38 | | | | |
| | | | | PTO-CURR | 4.800 | | | | | 12.14000 | 58.27 | DENTAL/S | 5.67 | | | | |
| | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FICA-SS | 23.26 | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FICA-MED | 5.44 | | | | |
| | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | 401K - M | 21.71 | | | | |
| | | | | | | | | | | | | SIT-OH | 1.96 | | | | |
| | | | | | | | | | | | | CIT-MF | 3.75 | | | | |
| | | | | | | | | | | | | CAFESALE | 5.49 | | | | |

DEFENDANTS_001059

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601   Ohio Valley Health ...   PAGE 228
USER: BSAFREED   PAYROLL REGISTER ...

Payroll: OVREG (Reg & Special Payments)   Timecard date: 09/07/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHENY-POGGI,CONSTANCE R | | 09/07/19 | 1379.10 | *MULT PAY* | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | | | | D547220.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D547220.2 | | 840.74 | | | | | | | | | | | | | |
| | 3188984 | 09/13/19 | 1015.74 | FT | REG | 40.000 | | | | | 13.80000 | 552.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 13.80000 | 552.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.800 | | | | | 21.06000 | 37.91 | FICA-SS | 81.35 | | | | | |
| | | | | | OT | 7.800 | | | | | 21.14000 | 164.89 | FICA-MED | 19.03 | | | | | |
| | | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 132.47 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | SIT-WV | 50.38 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.00 | CIT-MF | 13.12 | | | | | |
| | | | | | SHDIFF1. | 17.900 | | | | | 1.00000 | 17.90 | | | | | | | |
| | | | | | SHDIFF1. | 17.800 | | | | | 1.00000 | 17.80 | | | | | | | |
| NEFF,AMANDA ANN | | 09/07/19 | 800.56 | D547266.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| | 3193182 | 09/13/19 | 679.77 | FTPIL | REG | 16.400 | | | | | 15.35000 | 251.74 | FICA-SS | 49.63 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.300 | | | | | 15.35000 | 373.01 | FICA-MED | 11.61 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.300 | 1 | 2116 | 32.6580 | | 15.35000 | 127.41 | 401K | 40.03 | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 11.51 | | | | | |
| | | | | | SHDIFF1. | 24.100 | | | | | 1.00000 | 24.10 | CIT-MF | 8.01 | | | | | |
| | | | | | SHDIFF1. | 8.300 | 1 | 2116 | 32.6580 | | 1.00000 | 8.30 | | | | | | | |
| ROTH,DEBRA L | | 09/07/19 | 1053.05 | *MULT PAY* | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.00000 | | | | | | | | |
| | | | | D547089.1 | | 125.00 | | | | | | | | | | | | | |
| | | | | D547089.2 | | 545.00 | | | | | | | | | | | | | |
| | 3162989 | 09/13/19 | 670.00 | PTR | REG | 33.800 | | | | | 13.00000 | 439.40 | HPLNSFT | 50.00 | | PTO-CURR | 71.400 | 8.788 | |
| | | | | | REG | 37.600 | | | | | 13.00000 | 488.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 12.500 | | | | | 7.10000 | 88.75 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FICA-SS | 61.63 | | | | | |
| | | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | FICA-MED | 14.41 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | FIT | 94.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.94 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 18.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 28.33 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 2.03 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.39 | | | | | |
| SCHERER,BETHANY A | | 09/07/19 | 2078.49 | D547311.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 26.35000 | | | | | | | | |
| | 3196227 | 09/13/19 | 1458.37 | FT | REG | 38.300 | | | | | 26.35000 | 1009.21 | HPLNSFT | 50.00 | | PTO-CURR | 76.800 | 4.431 | |
| | | | | | REG | 38.500 | | | | | 26.35000 | 1014.48 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | FICA-SS | 125.21 | | | | | |
| | | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | FICA-MED | 29.28 | | | | | |
| | | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | 401K - M | 103.92 | | | | | |
| | | | | | | | | | | | | | FIT | 230.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.19 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DEFENDANTS_001060

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 48 of 1000   PAGE 229
Ohio Valley Health...
PayID #: 8016
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIEBIEDA,JEREMY ROBERT | | 09/07/19 | 296.28 | D547358.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197654 | 09/13/19 | 253.47 | PD | REG | 11.600 | | | | | 11.19000 | 129.80 | FICA-SS | 18.37 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 11.19000 | 134.28 | FICA-MED | 4.30 | | | | | |
| | | | | | BWK1.00 | 11.600 | | | | | 1.00000 | 11.60 | FIT | 15.03 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 2.15 | | | | | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | CIT-MF | 2.96 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| SOMMERS,LOIS ANNE | | 09/07/19 | 1061.42 | D547090.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | 3163797 | 09/13/19 | 755.44 | FT | REG | 37.900 | | | | | 13.80000 | 523.02 | HPLNSFT | 50.00 | | PTO-CURR | 73.900 | 8.527 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 13.80000 | 496.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 29.100 | | | | | 1.00000 | 29.10 | FICA-SS | 62.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.53 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.07 | | | | | |
| | | | | | | | | | | | | | FIT | 88.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.02 | | | | | |
| WATSON,JEREMIE SUE | | 09/07/19 | 958.63 | D547237.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| | 3191244 | 09/13/19 | 851.38 | PD | REG | 21.400 | | | | | 29.23000 | 625.52 | FICA-SS | 59.44 | | PTO-CURR | | 0.000 | |
| | | | | | PMEETING | 5.700 | | | | | 29.23000 | 166.61 | FICA-MED | 13.90 | | PTO-RSV | | 0.000 | |
| | | | | | RN ACCEL | 20.000 | | | | | 8.00000 | 160.00 | CIT-MF | 14.49 | | | | | |
| | | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | CRITILL | 2.23 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 7.60 | | | | | |
| WEST,SHANNA LYNN | | 09/07/19 | 761.68 | D547282.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| | 3193877 | 09/13/19 | 672.74 | FTPIL | REG | 24.500 | | | | | 15.35000 | 376.08 | FICA-SS | 47.22 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.600 | | | | | 15.35000 | 193.41 | FICA-MED | 11.04 | | | | | |
| | | | | | REG | 11.400 | 1 | 2116 | 32.6580 | | 15.35000 | 174.99 | 401K | 5.00 | | | | | |
| | | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | SIT-OH | 12.08 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | CIT-MF | 7.62 | | | | | |
| | | | | | SHDIFF1. | 4.100 | 1 | 2116 | 32.6580 | | 1.00000 | 4.10 | CAFESALE | 5.98 | | | | | |
| WHITE,TABITHA LEA | | 09/07/19 | 1468.77 | D546995.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| | 2177061 | 09/13/19 | 1077.73 | PTR | REG | 37.300 | | | | | 24.06000 | 897.44 | HPLNSPT | 50.00 | | PTO-CURR | 53.600 | 3.092 | |
| | | | | | REG | 12.300 | | | | | 24.06000 | 295.94 | VISIONEC | 6.43 | | | | | |
| | | | | | HOL | 12.300 | | | | | 12.63000 | 155.35 | DENTAL/F | 17.01 | | | | | |
| | | | | | PMEETING | 4.000 | | | | | 24.06000 | 96.24 | FICA-SS | 86.51 | | | | | |
| | | | | | B50 | 12.400 | | | | | 0.50000 | 6.20 | FICA-MED | 20.23 | | | | | |
| | | | | | SHDIFF1. | 13.300 | | | | | 1.00000 | 13.30 | FIT | 124.94 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | SIT-OH | 32.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.95 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 14.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1811.400 | 39825.51 | HCS | 13.75 | | PTO-CURR | 157.586 | 178.300 |
| OT | 89.000 | 3141.74 | HPLNSFT | 600.00 | | PTO-RSV | 0.000 | |
| HOL | 99.400 | 1202.31 | HPLNDFT | 616.00 | | | | |
| PTO-CURR | 178.300 | 4487.73 | HPLNFFT | 693.00 | | | | |

DEFENDANTS_001061

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 49 of 1000
Ohio Valley Health Services...
PAYROLL REGISTER...
PageID #: 8017

PAGE 230

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|-----------------|--------|---------|------|---------|--------|-------|
| | | | | PMEETING | 26.300 | 715.94 | | HPLNSPT | 100.00 | | | | | | | | | |
| | | | | PCA CRIT | 12.000 | 87.12 | | VISION E | 33.80 | | | | | | | | | |
| | | | | RN B $5 | 8.000 | 40.00 | | VISIONES | 24.52 | | | | | | | | | |
| | | | | RN ACCEL | 80.000 | 640.00 | | VISIONEC | 25.72 | | | | | | | | | |
| | | | | B 1.00 | 48.000 | 48.00 | | VISIONEF | 9.93 | | | | | | | | | |
| | | | | B50 | 176.000 | 88.00 | | DENTAL/S | 62.37 | | | | | | | | | |
| | | | | BWK1.00 | 389.200 | 389.20 | | DENTAL/F | 170.10 | | | | | | | | | |
| | | | | BC 2.00 | 24.000 | 48.00 | | FICA-SS | 3070.67 | | | | | | | | | |
| | | | | SHDIFF1. | 1162.400 | 1162.40 | | FICA-MED | 718.12 | | | | | | | | | |
| | | | | | | | | 401K - M | 910.57 | | | | | | | | | |
| | | | | | | | | 401K | 99.72 | | | | | | | | | |
| | | | | | | | | FIT | 4046.86 | | | | | | | | | |
| | | | | | | | | SIT-WV | 324.65 | | | | | | | | | |
| | | | | | | | | SIT-OH | 1052.99 | | | | | | | | | |
| | | | | | | | | CIT-MF | 478.61 | | | | | | | | | |
| | | | | | | | | ATTACH | 298.87 | | | | | | | | | |
| | | | | | | | | LIFE/AD | 97.70 | | | | | | | | | |
| | | | | | | | | SLIFE | 20.75 | | | | | | | | | |
| | | | | | | | | DEPLIFE | 3.00 | | | | | | | | | |
| | | | | | | | | UNLIFE | 44.21 | | | | | | | | | |
| | | | | | | | | WHOLELIF | 35.16 | | | | | | | | | |
| | | | | | | | | CRITILL | 66.86 | | | | | | | | | |
| | | | | | | | | ACCIDEN | 63.14 | | | | | | | | | |
| | | | | | | | | STDF MOU | 47.93 | | | | | | | | | |
| | | | | | | | | STDP MOU | 20.70 | | | | | | | | | |
| | | | | | | | | MICROMKT | 25.06 | | | | | | | | | |
| | | | | | | | | CAFESALE | 66.24 | | | | | | | | | |
| | | | | | | | | FCA CU | 190.00 | | | | | | | | | |
| | | | | | | | | UWAY | 8.00 | | | | | | | | | |
| | | | | 4104.000 | 51875.95 | | | 14039.00 | | | | 157.586 | 178.300 | | **NET PAY = 37836.95** | | | |

DEFENDANTS_001062

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601  
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 50 of 1000  
PageID #: 8018

PAGE 231

Ohio Valley Health...  
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 09/07/19  
31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGOSTINO,SAMANTHA KAYLENE | | 09/07/19 | 289.63 | D547297.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 29.23000 | | | | | | | | |
| | 3195658 | 09/13/19 | 263.30 | PD | REG | 8.400 | | | | | 29.23000 | 245.53 | FICA-SS | 17.96 | | PTO-CURR | | 0.000 | |
| | | | | | RN B $5 | 8.000 | | | | | 5.00000 | 40.00 | FICA-MED | 4.20 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | SIT-OH | 1.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.90 | | | | | |
| ARNO,KRISTEN RENEE | | 09/07/19 | 2275.30 | 109996 | (STANDARD) | | 1 | 1220 | 31.7010 | | 31.49000 | | | | | | | | |
| | 3178522 | 09/13/19 | 1715.30 | PTR | REG | 34.000 | | | | | 31.49000 | 1070.66 | FICA-SS | 141.07 | | PTO-CURR | 76.000 | 9.354 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 31.49000 | 1133.64 | FICA-MED | 32.99 | | PTO-RSV | | 0.000 | |
| | | | | | RN B $5 | 6.000 | | | | | 5.00000 | 30.00 | 401K - M | 112.27 | | | | | |
| | | | | | B50 | 34.000 | | | | | 0.50000 | 17.00 | FIT | 190.16 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 60.76 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 22.75 | | | | | |
| BOND,ALBERT WILLIAM | | 09/07/19 | 2809.60 | D547209.1 | (STANDARD) | | 1 | 2015 | 31.7010 | | 35.12000 | | | | | | | | |
| | 3186525 | 09/13/19 | 1702.63 | FT | REG | 40.000 | | | | | 35.12000 | 1404.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 35.12000 | 1404.80 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 162.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 38.12 | | | | | |
| | | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | | FIT | 381.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 143.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.29 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| CARR,ROBIN BERDINE | | 09/07/19 | 1955.15 | D547321.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | | | | |
| | 3196698 | 09/13/19 | 1368.25 | FT | REG | 24.500 | | | | | 29.17000 | 714.67 | HPLNSFT | 50.00 | | PTO-CURR | 63.800 | 3.681 | 14.000 |
| | | | | | REG | 25.300 | | | | | 29.17000 | 738.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 29.17000 | 58.34 | FICA-SS | 117.56 | | | | | |
| | | | | | B50 | 24.500 | | | | | 0.50000 | 12.25 | FICA-MED | 27.49 | | | | | |
| | | | | | B50 | 25.300 | | | | | 0.50000 | 12.65 | 401K - M | 97.76 | | | | | |
| | | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | FIT | 173.30 | | | | | |
| | | | | | SHDIFF1. | 24.500 | | | | | 1.00000 | 24.50 | SIT-WV | 71.56 | | | | | |
| | | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | 24.70 | CIT-MF | 18.96 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DRUZIN,CAMRI JO | | 09/07/19 | 1400.47 | D547349.1 | (STANDARD) | | 1 | 2765 | 31.7010 | | 10.71000 | | | | | | | | |
| | 3197480 | 09/13/19 | 992.22 | FT | REG | 40.000 | | | | | 10.71000 | 428.40 | HPLNSFT | 50.00 | | PTO-CURR | 100.000 | 4.615 | 36.000 |
| | | | | | OT | 28.200 | | | | | 16.44400 | 463.61 | FICA-SS | 83.73 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 10.71000 | 385.56 | FICA-MED | 19.58 | | | | | |
| | | | | | SUPP ACC | 24.000 | | | | | 3.00000 | 72.00 | 401K - M | 66.42 | | | | | |
| | | | | | BWK1.00 | 14.600 | | | | | 1.00000 | 14.60 | FIT | 129.11 | | | | | |
| | | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | 36.30 | SIT-OH | 28.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.50 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.69 | | | | | |

DEFENDANTS_001063

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601                          Ohio Valley Health Serv....
USER: BSAFREED                                 PAYROLL REGIST.... ....
PAGE 232

Payroll: OVREG (Reg & Special Payments)        Timecard date: 09/07/19
                                               31.7010 - EMERGENCY ROOM

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSS,MELISSA ANN | 09/07/19 | 182.69 | D547310.1 | (STANDARD) | | 1 | 2765 | 31.7010 | | 15.29000 | | | | | | | 0.000 | |
| 3196177 | 09/13/19 | 159.01 | PTPIL | REG | 11.700 | | | | | 15.29000 | 178.89 | FICA-SS | 11.33 | | PTO-CURR | | | |
| | | | | REG | 3.800 | | | | | 1.00000 | 3.80 | FICA-MED | 2.65 | | | | | |
| | | | | SHDIFF1. | | | | | | | | SIT-OH | 0.98 | | | | | |
| | | | | | | | | | | | | CIT-MF | 1.83 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 6.89 | | | | | |
| HUGHES,SANDRA KAY | 09/07/19 | 6205.77 | D547175.1 | (STANDARD) | | 1 | 1220 | 31.7010 | | 32.45000 | | | | | | 140.000 | 8.923 | |
| 3181872 | 09/13/19 | 4171.59 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | HCS | 50.00 | | PTO-CURR | 140.000 | 8.923 | |
| | | | | REG | 40.000 | | | | | 32.45000 | 1298.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 22.700 | | | | | 48.96000 | 1111.40 | VISIONES | 6.13 | | | | | |
| | | | | OT | 35.200 | | | | | 49.19000 | 1731.49 | DENTAL/F | 17.01 | | | | | |
| | | | | HOL | 12.500 | | | | | 16.83000 | 210.38 | FICA-SS | 370.68 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 86.69 | | | | | |
| | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 946.90 | | | | | |
| | | | | RN ACCEL | 36.000 | | | | | 8.00000 | 288.00 | SIT-OH | 242.98 | | | | | |
| | | | | B 1.00 | 25.100 | | | | | 1.00000 | 25.10 | CIT-MF | 59.79 | | | | | |
| | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FCA CU | 100.00 | | | | | |
| | | | | BWK1.00 | 25.000 | | | | | 1.00000 | 25.00 | | | | | | | |
| | | | | SHDIFF1. | 22.700 | | | | | 1.00000 | 22.70 | | | | | | | |
| | | | | SHDIFF1. | 27.200 | | | | | 1.00000 | 27.20 | | | | | | | |
| METZGER,DAWN M | 09/07/19 | 2496.59 | D547151.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | | 37.200 | 3.863 | 46.996 |
| 3179181 | 09/13/19 | 1882.51 | FT | REG | 37.200 | | | | | 29.17000 | 1085.12 | FICA-SS | 154.79 | | PTO-CURR | 37.200 | 3.863 | 46.996 |
| | | | | BWK1.00 | 19.600 | | | | | 1.00000 | 19.60 | FICA-MED | 36.20 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 21.000 | | | | | 1.00000 | 21.00 | FIT | 325.75 | | | | | |
| | | | | PTO-PAID | 46.996 | 1 | | | | 29.17000 | 1370.87 | SIT-OH | 72.37 | | | | | |
| | | | | | | | | | | | | CIT-MF | 24.97 | | | | | |
| STARR,SARAH | 09/07/19 | 624.07 | D547291.1 | (STANDARD) | | 1 | 2750 | 31.7010 | | 15.29000 | | | | | | | 0.000 | |
| 3195021 | 09/13/19 | 563.45 | PD | REG | 12.200 | | | | | 15.29000 | 186.54 | FICA-SS | 38.69 | | PTO-CURR | | 0.000 | |
| | | | | REG | 24.600 | | | | | 15.29000 | 376.13 | FICA-MED | 9.05 | | | | | |
| | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | SIT-OH | 6.64 | | | | | |
| | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | CIT-MF | 6.24 | | | | | |
| | | | | SHDIFF1. | 12.100 | | | | | 1.00000 | 12.10 | | | | | | | |
| | | | | SHDIFF1. | 24.500 | | | | | 1.00000 | 24.50 | | | | | | | |
| TEREK,HEIDI JO | 09/07/19 | 2654.63 | D547335.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 23.35000 | | | | | | 89.100 | 4.615 | |
| 3197158 | 09/13/19 | 2008.68 | FT | REG | 37.100 | | | | | 23.35000 | 866.29 | HCS | 50.00 | | PTO-CURR | 89.100 | 4.615 | |
| | | | | REG | 40.000 | | | | | 23.35000 | 934.00 | HPLNSPT | 50.00 | | | | | |
| | | | | OT | 8.600 | | | | | 35.71000 | 307.11 | VISION E | 3.38 | | | | | |
| | | | | HOL | 5.000 | | | | | 12.28000 | 61.40 | DENTAL/S | 5.67 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-SS | 157.83 | | | | | |
| | | | | B50 | 36.600 | | | | | 0.50000 | 18.30 | FICA-MED | 36.91 | | | | | |
| | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FIT | 236.07 | | | | | |
| | | | | SHDIFF1. | 20.600 | | | | | 1.00000 | 20.60 | SIT-OH | 73.28 | | | | | |
| | | | | SHDIFF1. | 48.300 | | | | | 1.00000 | 48.30 | CIT-MF | 25.46 | | | | | |
| | | | | STUDENTL | 0.000 | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.20 | | | | | |
| | | | | | | | | | | | | CAFESALE | 2.95 | | | | | |

DEFENDANTS_001064

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical...
PAYROLL REGISTER REPORT...

PAGE 233

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILTSHIRE,CYNTHIA L | | 09/07/19 | 1838.48 | D547116.1 | (STANDARD) | | 1 | 2750 | 31.7010 | | 15.35000 | | | | | | | | |
| 3173853 | | 09/13/19 | 1413.61 | FTPIL | REG | 37.300 | | | | | 15.35000 | 572.56 | FICA-SS | 113.99 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-MED | 26.66 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 23.900 | | | | | 23.21000 | 554.72 | FIT | 213.09 | | | | | |
| | | | | | SUP ST 2 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 48.54 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CIT-MF | 18.38 | | | | | |
| | | | | | SHDIFF1. | 13.300 | | | | | 1.00000 | 13.30 | CAFESALE | 4.21 | | | | | |
| | | | | | SHDIFF1. | 23.900 | | | | | 1.00000 | 23.90 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| ZIARKO,JAMIE LYNN | | 09/07/19 | 4195.09 | D546567.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 26.85000 | | | | | | | | |
| 2149870 | | 09/13/19 | 3179.90 | FTPIL | REG | 40.000 | | | | | 26.85000 | 1074.00 | FICA-SS | 260.10 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 26.85000 | 1074.00 | FICA-MED | 60.83 | | | | | |
| | | | | | OT | 17.500 | | | | | 40.77000 | 713.48 | FIT | 504.52 | | | | | |
| | | | | | OT | 21.300 | | | | | 40.77000 | 868.41 | SIT-OH | 147.04 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | CIT-MF | 41.95 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | CAFESALE | 0.75 | | | | | |
| | | | | | RN ACCEL | 24.000 | | | | | 8.00000 | 192.00 | | | | | | | |
| | | | | | SHDIFF1. | 56.600 | | | | | 1.00000 | 56.60 | | | | | | | |
| | | | | | SHDIFF1. | 60.600 | | | | | 1.00000 | 60.60 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 612.300 | 15564.39 | HCS | 100.00 | | PTO-CURR | 43.974 | 132.996 |
| OT | 157.400 | 5750.22 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| HOL | 17.500 | 271.78 | HPLNDFT | 308.00 | | | | |
| PTO-CURR | 86.000 | 1927.58 | VISION E | 6.76 | | | | |
| PTO-PAID | 46.996 | 1370.87 | VISIONES | 6.13 | | | | |
| RN B $5 | 50.000 | 250.00 | VISIONEF | 9.93 | | | | |
| SUP ST 2 | 12.000 | 24.00 | DENTAL/S | 11.34 | | | | |
| RN ACCEL | 84.000 | 672.00 | DENTAL/F | 34.02 | | | | |
| SUPP ACC | 36.000 | 108.00 | FICA-SS | 1630.71 | | | | |
| B 1.00 | 25.100 | 25.10 | FICA-MED | 381.37 | | | | |
| B50 | 120.400 | 60.20 | 401K - M | 416.93 | | | | |
| BWK1.00 | 133.800 | 133.80 | FIT | 3099.92 | | | | |
| SHDIFF1. | 436.200 | 436.20 | SIT-WV | 215.02 | | | | |
| STUDENTL | 0.000 | 333.33 | SIT-OH | 682.08 | | | | |
| | | | CIT-MF | 263.02 | | | | |
| | | | LIFE/AD | 24.60 | | | | |
| | | | SLIFE | 2.20 | | | | |
| | | | CRITILL | 25.28 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | CAFESALE | 25.60 | | | | |
| | | | EOWWGIFT | 6.89 | | | | |
| | | | FCA CU | 100.00 | | | | |
| | 1817.696 | 26927.47 | | 7507.02 | | | 43.974 | 132.996 | NET PAY = 19420.45 |

DEFENDANTS_001065

**EXHIBIT 2 - Part 2 Of 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 53 of 1000
Ohio Valley Health Service & Education Corp
PAYROLL REGISTER - DETAIL
PageID #: 8021

PAGE 234

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7081 - OCCUPATIONAL HEALTH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOVALICK,MICHAEL B | | 09/07/19 | 3581.10 | D547129.1 | (STANDARD) | | 1 | 8395 | 31.7081 | | 90.00000 | | | | | | | | |
| | 3176376 | 09/13/19 | 2355.95 | PTR | REG | 4.600 | | | | | 90.00000 | | 414.00 | FICA-SS | 222.03 | | PTO-CURR | 39.790 | 4.897 | 27.090 |
| | | | | | REG | 8.100 | | | | | 90.00000 | | 729.00 | FICA-MED | 51.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.400 | | | | | 90.00000 | | 1386.00 | 401K | 179.06 | | | | | |
| | | | | | PTO-CURR | 11.690 | | | | | 90.00000 | | 1052.10 | FIT | 524.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 232.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.32 | | | | | |
| SHANK,GAYE A | | 09/07/19 | 1100.80 | 110042 | (STANDARD) | | 1 | 1190 | 31.7081 | | 13.76000 | | | | | | | | |
| | 3172715 | 09/13/19 | 827.35 | FT | REG | 33.300 | | | | | 13.76000 | | 458.21 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 31.400 |
| | | | | | REG | 15.300 | | | | | 13.76000 | | 210.53 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.700 | | | | | 13.76000 | | 92.19 | FICA-SS | 64.80 | | | | | |
| | | | | | PTO-CURR | 24.700 | | | | | 13.76000 | | 339.87 | FICA-MED | 15.15 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.04 | | | | | |
| | | | | | | | | | | | | | FIT | 53.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.73 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.45 | | | | | |
| SNYDER,ELIZABETH L | | 09/07/19 | 2616.00 | D547211.1 | (STANDARD) | | 1 | 2255 | 31.7081 | | 32.70000 | | | | | | | | |
| | 3187200 | 09/13/19 | 1830.25 | FT | REG | 32.000 | | | | | 32.70000 | | 1046.40 | HCS | 25.00 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 32.000 | | | | | 32.70000 | | 1046.40 | HPLNFFT | 231.00 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 32.70000 | | 261.60 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 32.70000 | | 261.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 144.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.83 | | | | | |
| | | | | | | | | | | | | | FIT | 156.09 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 67.16 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.33 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | FCA CU | 60.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 125.300 | 3904.54 | HCS | 25.00 | | PTO-CURR | 14.743 | 58.490 |
| PTO-CURR | 58.490 | 2870.16 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 16.000 | 523.20 | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | 16.000 |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 431.48 | | | | |
| | | | FICA-MED | 100.91 | | | | |
| | | | 401K - M | 55.04 | | | | |
| | | | 401K | 179.06 | | | | |
| | | | FIT | 734.65 | | | | |
| | | | SIT-WV | 232.86 | | | | |
| | | | SIT-OH | 85.89 | | | | |
| | | | CIT-MF | 48.10 | | | | |
| | | | LIFE/AD | 10.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | FCA CU | 60.00 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical...

PAYROLL REGISTER...

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/07/19
                                                 31.7081 - OCCUPATIONAL HEALTH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | 199.790 | 7297.90 | | | | | 2284.35 | | | | 14.743 | 74.490 | | NET PAY = 5013.55 | | | |

DEFENDANTS_001067

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/07/19
                                                     31.7082 – EORH OP SERVICES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROLLINI,PAULA G | | 09/07/19 | 3197.93 | D547223.1 | (STANDARD) | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3189370 | 09/13/19 | 2211.12 | FT | REG | 6.400 | 1 | 2360 | 31.6178 | | 29.17000 | | 186.69 HPLNSFT | 50.00 | | PTO-CURR | 101.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 VISION E | 3.38 | | | | | |
| | | | | | REG | 33.600 | | | | | 29.17000 | 980.11 FICA-SS | 194.96 | | | | | |
| | | | | | OT | 8.000 | 1 | 2360 | 31.6178 | | 43.87000 | 350.96 FICA-MED | 45.60 | | | | | |
| | | | | | OT | 6.600 | 1 | 2360 | 31.6178 | | 43.99000 | 290.33 FIT | 530.42 | | | | | |
| | | | | | OT | 0.500 | | | | | 43.87000 | 21.94 SIT-OH | 98.07 | | | | | |
| | | | | | RN ACCEL | 8.000 | 1 | 2360 | 31.6178 | | 8.00000 | 64.00 CIT-MF | 31.45 | | | | | |
| | | | | | RN ACCEL | 13.000 | 1 | 2360 | 31.6178 | | 8.00000 | 104.00 CAFESALE | 32.93 | | | | | |
| | | | | | BWK1.00 | 13.000 | 1 | 2360 | 31.6178 | | 1.00000 | 13.00 | | | | | | |
| | | | | | SHDIFF1. | 7.800 | 1 | 2360 | 31.6178 | | 1.00000 | 7.80 | | | | | | |
| | | | | | SHDIFF1. | 5.000 | 1 | 2360 | 31.6178 | | 1.00000 | 5.00 | | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | | | | | | |
| NELSON,BRENDA J | | 09/07/19 | 2304.22 | 109998 | (STANDARD) | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3174208 | 09/13/19 | 1485.40 | FT | REG | 23.400 | | | | | 29.17000 | 682.58 HPLNFFT | 231.00 | | PTO-CURR | 78.900 | 9.711 | 24.000 |
| | | | | | REG | 31.500 | | | | | 29.17000 | 918.86 VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 29.17000 | 466.72 DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 FICA-SS | 127.10 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 FICA-MED | 29.73 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 401K – M | 115.21 | | | | | |
| | | | | | | | | | | | | FIT | 177.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 94.36 | | | | | |
| | | | | | | | | | | | | CIT-MF | 20.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 134.900 | 3935.04 | HPLNSFT | 50.00 | | PTO-CURR | 15.865 | 24.000 |
| OT | 15.100 | 663.23 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 24.000 | 700.08 | VISION E | 3.38 | | | | |
| RN ACCEL | 21.000 | 168.00 | VISIONES | 6.13 | | | | |
| BWK1.00 | 13.000 | 13.00 | DENTAL/F | 17.01 | | | | |
| SHDIFF1. | 22.800 | 22.80 | FICA-SS | 322.06 | | | | |
| | | | FICA-MED | 75.33 | | | | |
| | | | 401K – M | 115.21 | | | | |
| | | | FIT | 708.20 | | | | |
| | | | SIT-WV | 94.36 | | | | |
| | | | SIT-OH | 98.07 | | | | |
| | | | CIT-MF | 51.95 | | | | |
| | | | CAFESALE | 32.93 | | | | |
| | 230.800 | 5502.15 | | 1805.63 | | | 15.865 | 24.000 |

NET PAY = 3696.52

DEFENDANTS_001068

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center

PAYROLL REGISTER BY DEPARTMENT

PAGE 237

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 09/07/19
                                                  31.7083 - NEUROLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|-----|-----|------|------|------|------|------|------|------|------|------|------|------|
| BOEHM,KATHLEEN A | | 09/07/19 | 5041.38 | *MULT PAY* | (STANDARD) | | 1 | 2361 | 31.7083 | | 27.78000 | | | | | | | | |
| | | | | D547096.1 | 300.00 | | | | | | | | | | | | | | |
| | | | | D547096.2 | 3070.03 | | | | | | | | | | | | | | |
| | 3167285 | 09/13/19 | 3370.03 | FT | REG | 24.200 | 1 | 2360 | 21.7083 | | 27.78000 | 672.28 | FICA-SS | 312.57 | | PTO-CURR | 24.200 | 2.978 | 157.275 |
| | | | | | PTO-PAID | 157.275 | 1 | | | | 27.78000 | 4369.10 | FICA-MED | 73.10 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 950.85 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 284.42 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 50.41 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 24.200 | 672.28 | FICA-SS | 312.57 | | PTO-CURR | 2.978 | 157.275 |
| PTO-PAID | 157.275 | 4369.10 | FICA-MED | 73.10 | | PTO-RSV | 0.000 | |
| | | | FIT | 950.85 | | | | |
| | | | SIT-WV | 284.42 | | | | |
| | | | CIT-MF | 50.41 | | | | |
| | 181.475 | 5041.38 | | 1671.35 | | | 2.978 | 157.275 |

NET PAY = 3370.03

DEFENDANTS_001069

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 57 of 1000
PageID #: 8025
Ohio Valley Health Services & Education Corp
PAYROLL REGISTER DEPARTMENT DETAIL

PAGE 238

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**31.7090 - PHYS THERAPY CLINIC**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYNIARSKI,JOSHUA J | 09/07/19 | 3065.60 | D547187.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| 3183795 | 09/13/19 | 2325.88 | FT | REG | 35.200 | | | | | 38.32000 | 1348.86 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 14.700 |
| | | | | REG | 30.100 | | | | | 38.32000 | 1153.43 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.800 | | | | | 38.32000 | 183.94 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 9.900 | | | | | 38.32000 | 379.37 | FICA-SS | 185.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 43.39 | | | | | |
| | | | | | | | | | | | | FIT | 289.66 | | | | | |
| | | | | | | | | | | | | SIT-OH | 91.03 | | | | | |
| | | | | | | | | | | | | CIT-MF | 29.92 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 9.90 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.13 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FREELAND,TINA M | 09/07/19 | 1075.12 | D547133.1 | (STANDARD) | | 1 | 2430 | 31.7090 | | 14.24000 | | | | | | | | |
| 3176682 | 09/13/19 | 645.61 | FT | REG | 31.900 | | | | | 14.24000 | 454.26 | HCS | 41.67 | | PTO-CURR | 75.500 | 9.292 | 16.000 |
| | | | | REG | 27.600 | | | | | 14.24000 | 393.02 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 6.000 | | | | | 14.24000 | 85.44 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 10.000 | | | | | 14.24000 | 142.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 53.09 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.42 | | | | | |
| | | | | | | | | | | | | FIT | 40.23 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.22 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.56 | | | | | |
| | | | | | | | | | | | | UNLIFE | 22.73 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | MICROMKT | 7.66 | | | | | |
| | | | | | | | | | | | | CAFESALE | 26.41 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 6.08 | | | | | |
| | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| KUCHINSKI,KELLY A | 09/07/19 | 9740.77 | D547178.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 41.43000 | | | | | | | | |
| 3182268 | 09/13/19 | 6214.25 | FT | REG | 36.100 | | | | | 41.43000 | 1495.62 | HPLNFFT | 462.00 | | PTO-CURR | 72.300 | 8.899 | 172.814 |
| | | | | REG | 26.200 | | | | | 41.43000 | 1085.47 | VISIONEF | 19.86 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 10.000 | | | | | 41.43000 | 414.30 | DENTAL/F | 34.02 | | | | | |
| | | | | PTO-PAID | 162.814 | 1 | | | | 41.43000 | 6745.38 | FICA-SS | 571.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 133.76 | | | | | |
| | | | | | | | | | | | | 401K - M | 59.91 | | | | | |
| | | | | | | | | | | | | FIT | 1652.58 | | | | | |
| | | | | | | | | | | | | SIT-WV | 552.45 | | | | | |
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| WESTLAKE,AMY L | 09/07/19 | 2588.26 | D547212.1 | (STANDARD) | | 1 | 2290 | 31.7090 | | 26.83000 | | | | | | | | |
| 3187358 | 09/13/19 | 1784.75 | FT | REG | 26.100 | | | | | 26.83000 | 700.26 | VISIONEF | 19.86 | | PTO-CURR | 80.000 | 9.538 | 43.569 |
| | | | | REG | 26.800 | | | | | 26.83000 | 719.04 | DENTAL/F | 34.02 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 13.900 | | | | | 26.83000 | 372.94 | FICA-SS | 157.13 | | | | | |
| | | | | PTO-CURR | 13.200 | | | | | 26.83000 | 354.16 | FICA-MED | 36.75 | | | | | |
| | | | | PTO-PAID | 16.469 | 1 | | | | 26.83000 | 441.86 | FIT | 366.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 74.74 | | | | | |
| | | | | | | | | | | | | CIT-MF | 25.34 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 17.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 21.96 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 40.70 | | | | | |
| | | | | | | | | | | | | CAFESALE | 8.23 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 58 of 1000
Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT
PageID #: 8026
PAGE 239

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7090 - PHYS THERAPY CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZADROZNY,PATRICK P | | 09/07/19 | 3105.12 | D546846.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| | 2172202 | 09/13/19 | 2340.00 | FT | REG | 35.100 | | | | | 38.32000 | 1345.03 | HCS | 10.42 | | PTO-CURR | 80.000 | 6.154 | 17.200 |
| | | | | | REG | 27.700 | | | | | 38.32000 | 1061.46 | HPLNFFT | 231.00 | | | | | |
| | | | | | HOL | 2.000 | | | | | 19.76000 | 39.52 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 4.900 | | | | | 38.32000 | 187.77 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.300 | | | | | 38.32000 | 471.34 | FICA-SS | 175.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.13 | | | | | |
| | | | | | | | | | | | | | FIT | 107.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 126.12 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 28.37 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.19 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 302.800 | 9756.45 | HCS | 52.09 | | PTO-CURR | 43.729 | 264.283 |
| HOL | 2.000 | 39.52 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 85.000 | 2591.66 | HPLNDFT | 154.00 | | | | |
| PTO-PAID | 179.283 | 7187.24 | HPLNFFT | 693.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 49.65 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 1143.55 | | | | |
| | | | FICA-MED | 267.45 | | | | |
| | | | 401K - M | 59.91 | | | | |
| | | | FIT | 2456.22 | | | | |
| | | | SIT-WV | 678.57 | | | | |
| | | | SIT-OH | 180.99 | | | | |
| | | | CIT-MF | 92.19 | | | | |
| | | | LIFE/AD | 33.00 | | | | |
| | | | SLIFE | 4.13 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 22.73 | | | | |
| | | | CRITILL | 21.96 | | | | |
| | | | ACCIDEN | 67.74 | | | | |
| | | | MICROMKT | 7.66 | | | | |
| | | | CAFESALE | 42.83 | | | | |
| | | | EOWWGIFT | 6.08 | | | | |
| | | | FCA CU | 45.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 569.083 | 19574.87 | | 6264.38 | | | 43.729 | 264.283 |

**NET PAY = 13310.49**

DATE: 01/28/20 @ 1601                                    Ohio Valley Medical Center                                    PAGE 240
USER: BSAFREED                                              PAYROLL REGISTER - DETAIL

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7091 - EOMC PHY THER CLINIC

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,MICHAEL T | 09/07/19 | 3038.78 | D547138.1 | (STANDARD) | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| 3177698 | 09/13/19 | 2201.44 | FT | REG | 39.300 | | | | | 38.32000 | 1505.98 | DENTAL/F | 17.01 | | PTO-CURR | 79.300 | 9.760 | 12.400 |
| | | | | REG | 27.600 | | | | | 38.32000 | 1057.63 | FICA-SS | 187.35 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.400 | | | | | 38.32000 | 475.17 | FICA-MED | 43.82 | | | | | |
| | | | | | | | | | | | | FIT | 473.41 | | | | | |
| | | | | | | | | | | | | SIT-OH | 93.09 | | | | | |
| | | | | | | | | | | | | CIT-STC | 22.66 | | | | | |
| GESSLER,MARI R | 09/07/19 | 1032.40 | D547201.1 | (STANDARD) | | 1 | 2430 | 31.7091 | | 14.24000 | | | | | | | | |
| 3185196 | 09/13/19 | 675.41 | PTR | REG | 26.500 | | | | | 14.24000 | 377.36 | HPLNDFT | 154.00 | | PTO-CURR | 72.500 | 8.644 | 46.000 |
| | | | | PTO-CURR | 10.000 | | | | | 14.24000 | 142.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 36.000 | | | | | 14.24000 | 512.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 53.03 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.40 | | | | | |
| | | | | | | | | | | | | FIT | 77.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 30.36 | | | | | |
| | | | | | | | | | | | | CIT-STC | 6.41 | | | | | |
| MALESKI,NATHAN A | 09/07/19 | 1576.73 | D547337.1 | (STANDARD) | | 1 | 2290 | 31.7091 | | 20.46000 | | | | | | | | |
| 3197182 | 09/13/19 | 1186.68 | FT | REG | 39.200 | | | | | 20.46000 | 802.03 | HPLNSFT | 50.00 | | PTO-CURR | 76.600 | 4.419 | 13.000 |
| | | | | REG | 24.400 | | | | | 20.46000 | 499.22 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 13.000 | | | | | 20.46000 | 265.98 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | FICA-SS | 94.10 | | | | | |
| | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FICA-MED | 22.01 | | | | | |
| | | | | | | | | | | | | FIT | 157.14 | | | | | |
| | | | | | | | | | | | | SIT-OH | 36.57 | | | | | |
| | | | | | | | | | | | | CIT-MF | 15.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| SWEARINGEN,ANN M | 09/07/19 | 3215.05 | D547191.1 | (STANDARD) | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| 3184041 | 09/13/19 | 2167.78 | FT | REG | 0.500 | | | | | 38.32000 | 19.16 | HCS | 35.00 | | PTO-CURR | 83.900 | 9.846 | 60.500 |
| | | | | REG | 22.900 | | | | | 38.32000 | 877.53 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 38.32000 | 1532.80 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 20.500 | | | | | 38.32000 | 785.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 186.18 | | | | | |
| | | | | | | | | | | | | FICA-MED | 43.54 | | | | | |
| | | | | | | | | | | | | FIT | 437.14 | | | | | |
| | | | | | | | | | | | | SIT-OH | 101.44 | | | | | |
| | | | | | | | | | | | | CIT-STC | 22.52 | | | | | |
| | | | | | | | | | | | | UNLIFE | 29.46 | | | | | |
| | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 180.400 | 5138.91 | HCS | 35.00 | | PTO-CURR | 32.669 | 131.900 |
| PTO-CURR | 131.900 | 3714.55 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 9.500 | 9.50 | HPLNDFT | 308.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 520.66 | | | | |
| | | | FICA-MED | 121.77 | | | | |
| | | | FIT | 1145.34 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 60 of 1000   PAGE 241
Ohio Valley University
PAYROLL REGISTER DETAIL   PageID #: 8028

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/07/19
                                                 31.7091 - EQMC PHY THER CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SIT-WV | 30.36 | | | | | | | | |
| | | | | | | SIT-OH | 231.10 | | | | | | | | |
| | | | | | | CIT-MF | 15.18 | | | | | | | | |
| | | | | | | CIT-STC | 51.59 | | | | | | | | |
| | | | | | | LIFE/AD | 6.00 | | | | | | | | |
| | | | | | | UNLIFE | 29.46 | | | | | | | | |
| | | | | | | STDF MOU | 14.85 | | | | | | | | |
| | | | | 321.800 | 8862.96 | | 2631.65 | | | 32.669 | 131.900 | NET PAY = 6231.31 | | | |

DEFENDANTS_001073

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER-PAYCODE REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JILL LEAH | 09/07/19 | 1043.90 | D547188.1 | (STANDARD) | | 1 | 1260 | 31.7092 | | 13.00000 | | | | | | | | |
| 3183811 | 09/13/19 | 792.13 | FT | REG | 39.500 | 1 | 1255 | 31.7092 | | 13.00000 | | HPLNSPT | 50.00 | | PTO-CURR | 80.300 | 9.846 | 8.500 |
| | | | | REG | 32.300 | 1 | 1255 | 31.7092 | | 13.00000 | 513.50 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 0.500 | 1 | 1255 | 31.7092 | | 13.00000 | 419.90 | FICA-SS | 61.27 | | | | | |
| | | | | PTO-CURR | 8.000 | 1 | 1255 | 31.7092 | | 13.00000 | 6.50 | FICA-MED | 14.33 | | | | | |
| | | | | | | | | | | | 104.00 | FIT | 93.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 19.48 | | | | | |
| | | | | | | | | | | | | CIT-STC | 7.41 | | | | | |
| COOPER,PATRICIA L | 09/07/19 | 1613.53 | D547162.1 | (STANDARD) | | 1 | 2655 | 31.7092 | | 25.45000 | | | | | | | | |
| 3181062 | 09/13/19 | 1272.69 | PTR | REG | 32.000 | | | | | 25.45000 | | FICA-SS | 100.04 | | PTO-CURR | 63.400 | 7.803 | 15.400 |
| | | | | REG | 16.000 | | | | | 25.45000 | 814.40 | FICA-MED | 23.40 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 15.400 | | | | | 25.45000 | 407.20 | FIT | 124.22 | | | | | |
| | | | | | | | | | | | 391.93 | SIT-WV | 81.08 | | | | | |
| | | | | | | | | | | | | CIT-STC | 12.10 | | | | | |
| GRAHAM,LISA CAROLE | 09/07/19 | 372.48 | D547124.1 | (STANDARD) | | 1 | 8620 | 31.7092 | | 21.74000 | | | | | | | | |
| 3175379 | 09/13/19 | 315.58 | PD | REG | 9.000 | | | | | 21.74000 | | FICA-SS | 23.09 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 21.74000 | 195.66 | FICA-MED | 5.40 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 173.92 | FIT | 22.65 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.60 | SIT-OH | 2.97 | | | | | |
| | | | | | | | | | | | 1.30 | CIT-STC | 2.79 | | | | | |
| MCFARLAND,NANCY ELLEN | 09/07/19 | 2246.31 | *MULT PAY* | (STANDARD) | | 1 | 2595 | 31.7092 | | 28.22000 | | | | | | | | |
| | | | D547165.1 | | 600.00 | | | | | | | | | | | | | |
| | | | D547165.2 | | 20.00 | | | | | | | | | | | | | |
| | | | D547165.3 | | 966.53 | | | | | | | | | | | | | |
| 3181229 | 09/13/19 | 1586.53 | FT | REG | 32.000 | | | | | 28.22000 | | VISIONES | 6.13 | | PTO-CURR | 79.600 | 9.797 | 14.000 |
| | | | | REG | 33.600 | | | | | 28.22000 | 903.04 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 28.22000 | 948.19 | FICA-SS | 137.84 | | | | | |
| | | | | PTO-CURR | 6.000 | | | | | 28.22000 | 225.76 | FICA-MED | 32.24 | | | | | |
| | | | | | | | | | | | 169.32 | 401K - M | 112.32 | | | | | |
| | | | | | | | | | | | | FIT | 183.90 | | | | | |
| | | | | | | | | | | | | SIT-OH | 58.79 | | | | | |
| | | | | | | | | | | | | CIT-STC | 16.67 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 65.88 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MONROE,MICHELLE A | 09/07/19 | 716.94 | D547260.1 | (STANDARD) | | 1 | 2225 | 31.7092 | | 12.09000 | | | | | | | | |
| 3192812 | 09/13/19 | 496.71 | PTR | REG | 36.300 | | | | | 12.09000 | | HPLNSPT | 50.00 | | PTO-CURR | 59.300 | 6.158 | 8.000 |
| | | | | REG | 15.000 | | | | | 12.09000 | 438.87 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 12.09000 | 181.35 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | 96.72 | FICA-SS | 40.79 | | | | | |
| | | | | | | | | | | | | FICA-MED | 9.54 | | | | | |
| | | | | | | | | | | | | 401K - M | 35.85 | | | | | |
| | | | | | | | | | | | | FIT | 16.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.58 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 11.07 | | | | | |
| | | | | | | | | | | | | ACCTREC | 26.20 | | | | | |

DEFENDANTS_001074

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 62 of 1000
PageID #: 8030

Ohio Valley Medical Center
PAYROLL REGISTER - COST CENTER

PAGE 243

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN,PAMELA I | | 09/07/19 | 430.15 | D547197.1 | (STANDARD) | 1   1260 | 31.7092 | | 12.29000 | | | | | | | | |
| | 3184637 | 09/13/19 | 367.81 | PTR | REG | 18.000 1 1255 | 31.7092 | | 12.29000 | 221.22 | FICA-SS | 26.67 | | PTO-CURR | 35.000 | 2.692 | 8.000 |
| | | | | | REG | 9.000 1 1255 | 31.7092 | | 12.29000 | 110.61 | FICA-MED | 6.24 | | | | | |
| | | | | | PTO-CURR | 8.000 1 1255 | 31.7092 | | 12.29000 | 98.32 | 401K - M | 21.51 | | | | | |
| | | | | | | | | | | | SIT-OH | 3.62 | | | | | |
| | | | | | | | | | | | CIT-STC | 4.30 | | | | | |
| OSTRANDER,JULIA M | | 09/07/19 | 1049.10 | *MULT PAY* | (STANDARD) | 1   2060 | 31.7092 | | 13.45000 | | | | | | | | |
| | | | | D547185.1 | | 50.00 | | | | | | | | | | | |
| | | | | D547185.2 | | 704.96 | | | | | | | | | | | |
| | 3183282 | 09/13/19 | 754.96 | FT | REG | 39.000 | | | 13.45000 | 524.55 | HPLNSFT | 50.00 | | PTO-CURR | 78.000 | 9.600 | 9.000 |
| | | | | | REG | 30.000 | | | 13.45000 | 403.50 | FICA-SS | 61.94 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | 13.45000 | 121.05 | FICA-MED | 14.49 | | | | | |
| | | | | | | | | | | | 401K - M | 52.46 | | | | | |
| | | | | | | | | | | | FIT | 88.62 | | | | | |
| | | | | | | | | | | | SIT-OH | 18.14 | | | | | |
| | | | | | | | | | | | CIT-STC | 7.49 | | | | | |
| | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SPEARS,TINA R | | 09/07/19 | 1024.00 | D547168.1 | (STANDARD) | 1   1270 | 31.7092 | | 12.80000 | | | | | | | | |
| | 3181427 | 09/13/19 | 748.30 | FT | REG | 36.700 | | | 12.80000 | 469.76 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.300 |
| | | | | | REG | 32.000 | | | 12.80000 | 409.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.300 | | | 12.80000 | 42.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | 12.80000 | 102.40 | FICA-SS | 59.83 | | | | | |
| | | | | | | | | | | | FICA-MED | 13.99 | | | | | |
| | | | | | | | | | | | 401K - M | 30.72 | | | | | |
| | | | | | | | | | | | FIT | 87.13 | | | | | |
| | | | | | | | | | | | SIT-OH | 17.74 | | | | | |
| | | | | | | | | | | | CIT-STC | 7.24 | | | | | |
| WHITE,ROXANN MARIE | | 09/07/19 | 508.68 | *MULT PAY* | (STANDARD) | 1   1260 | 31.7092 | | 14.13000 | | | | | | | | |
| | | | | D547170.1 | | 50.00 | | | | | | | | | | | |
| | | | | D547170.2 | | 363.17 | | | | | | | | | | | |
| | 3181518 | 09/13/19 | 413.17 | PD | REG | 18.000 1 1255 | 31.7092 | | 14.13000 | 254.34 | FICA-SS | 31.54 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 18.000 1 1255 | 31.7092 | | 14.13000 | 254.34 | FICA-MED | 7.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | FIT | 36.27 | | | | | |
| | | | | | | | | | | | SIT-WV | 16.50 | | | | | |
| | | | | | | | | | | | CIT-STC | 3.82 | | | | | |
| ZAHNOW,HALEY LYN | | 09/07/19 | 553.66 | D547285.1 | (STANDARD) | 1   2225 | 31.7092 | | 11.78000 | | | | | | | | |
| | 3194800 | 09/13/19 | 424.14 | PTR | REG | 15.000 | | | 11.78000 | 176.70 | FICA-SS | 34.33 | | PTO-CURR | 47.000 | 3.615 | 32.000 |
| | | | | | PTO-CURR | 32.000 | | | 11.78000 | 376.96 | FICA-MED | 8.03 | | | | | |
| | | | | | | | | | | | 401K - M | 27.68 | | | | | |
| | | | | | | | | | | | FIT | 38.14 | | | | | |
| | | | | | | | | | | | SIT-WV | 17.19 | | | | | |
| | | | | | | | | | | | CIT-STC | 4.15 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 469.400 | 7820.65 | HPLNSFT | 150.00 | | PTO-CURR | 59.357 | 106.200 |
| PTO-CURR | 106.200 | 1735.20 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 2.900 | 2.90 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 17.01 | | | | |

DEFENDANTS_001075

**EXHIBIT 2 - Part 2 of 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|-----------------|-----------|------------------|---------|--------------------|---------------------|----------|------|-----------------|--------------------|--------------|---------|-----------------|-------|
| | | | | | | DENTAL/F | 17.01 | | | | | | | | |
| | | | | | | FICA-SS | 577.34 | | | | | | | | |
| | | | | | | FICA-MED | 135.04 | | | | | | | | |
| | | | | | | 401K - M | 280.54 | | | | | | | | |
| | | | | | | FIT | 691.34 | | | | | | | | |
| | | | | | | SIT-WV | 114.77 | | | | | | | | |
| | | | | | | SIT-OH | 127.34 | | | | | | | | |
| | | | | | | CIT-MF | 6.58 | | | | | | | | |
| | | | | | | CIT-STC | 65.97 | | | | | | | | |
| | | | | | | LIFE/AD | 33.00 | | | | | | | | |
| | | | | | | SLIFE | 2.75 | | | | | | | | |
| | | | | | | UNLIFE | 65.88 | | | | | | | | |
| | | | | | | WHOLELIF | 11.07 | | | | | | | | |
| | | | | | | ACCTREC | 26.20 | | | | | | | | |
| | | | | | | UWAY | 2.00 | | | | | | | | |
| | | | 578.500 | 9558.75 | | | 2386.73 | | | 59.357 | 106.200 | | NET PAY = 7172.02 | | |

DEFENDANTS_001076

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 64 of 1000
Ohio Valley Health Services...
PAYROLL REGISTER...
PageID #: 8032

PAGE 245

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7421 - SURGERY

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY,LAURA ANN | 09/07/19 | 1857.28 | D546780.1 | (STANDARD) | | 1 | 2790 | 31.7421 | | 18.96000 | | | | | | | | |
| 2168730 | 09/13/19 | 1381.75 | PTR | REG | 22.300 | | | | | 18.96000 | 422.81 | FICA-SS | 115.15 | | PTO-CURR | 70.600 | 7.332 | 16.000 |
| | | | | REG | 32.300 | | | | | 18.96000 | 612.41 | FICA-MED | 26.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 18.96000 | 151.68 | 401K - M | 92.86 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 18.96000 | 151.68 | FIT | 142.33 | | | | | |
| | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | SIT-OH | 45.75 | | | | | |
| | | | | B 5.00 | 55.000 | | | | | 5.00000 | 275.00 | CAFESALE | 52.51 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | | | | | | | |
| BEUCKE,JUANITA ELIZABETH | 09/07/19 | 1298.48 | D547279.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| 3193695 | 09/13/19 | 780.05 | FT | REG | 33.000 | | | | | 14.81000 | 488.73 | HPLNDFT | 154.00 | | PTO-CURR | 65.700 | 5.054 | 9.000 |
| | | | | REG | 23.700 | | | | | 14.81000 | 351.00 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 14.81000 | 133.29 | DENTAL/S | 5.67 | | | | | |
| | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | FICA-SS | 70.40 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | FICA-MED | 16.46 | | | | | |
| | | | | CALLMIN | 0.200 | | | | | 14.81000 | 2.96 | 401K - M | 64.92 | | | | | |
| | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | FIT | 108.48 | | | | | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | SIT-WV | 44.51 | | | | | |
| | | | | | | | | | | | | CIT-MF | 11.35 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.52 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 1.69 | | | | | |
| BRACONE,JESSICA LYNN | 09/07/19 | 1815.60 | 109999 | (STANDARD) | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| 3195955 | 09/13/19 | 1320.68 | FTPIL | REG | 25.400 | | | | | 29.23000 | 742.44 | FICA-SS | 112.57 | | PTO-CURR | | 0.000 | |
| | | | | REG | 21.600 | | | | | 29.23000 | 631.37 | FICA-MED | 26.33 | | | | | |
| | | | | REG | 5.000 | 1 | 2360 | 31.7570 | | 29.23000 | 146.15 | 401K | 90.78 | | | | | |
| | | | | REG | 3.200 | 1 | 2360 | 31.7570 | | 29.23000 | 93.54 | FIT | 188.08 | | | | | |
| | | | | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | SIT-OH | 44.26 | | | | | |
| | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | CIT-MF | 18.16 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | ACCIDEN | 14.74 | | | | | |
| | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2360 | 31.7570 | | 1.00000 | 0.20 | | | | | | | |
| | | | | SHDIFF1. | 0.200 | 1 | 2360 | 31.7570 | | 1.00000 | 0.20 | | | | | | | |
| CLOUSE,LACY KRISTINE | 09/07/19 | 3086.94 | 110000 | (STANDARD) | | 1 | 2015 | 31.7421 | | 35.46000 | | | | | | | | |
| 3195856 | 09/13/19 | 2216.26 | FT | REG | 27.100 | | | | | 35.46000 | 960.97 | HPLNFFT | 231.00 | | PTO-CURR | 79.300 | 9.455 | 20.000 |
| | | | | REG | 32.200 | | | | | 35.46000 | 1141.81 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 35.46000 | 425.52 | FICA-SS | 176.45 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 35.46000 | 283.68 | FICA-MED | 41.27 | | | | | |
| | | | | B 5.00 | 31.000 | | | | | 5.00000 | 155.00 | FIT | 272.12 | | | | | |
| | | | | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | SIT-OH | 86.47 | | | | | |
| | | | | CALLMIN | 1.000 | | | | | 35.46000 | 35.46 | CIT-MF | 10.81 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | LIFE/AD | 13.75 | | | | | |
| | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |

DEFENDANTS_001077

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1601                          Ohio Valley Medical Center            PAGE 246
USER: BSAFREED                                    PAYROLL REGISTER DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**                     Timecard date: 09/07/19
                                                                31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS,NORMAN F JR | | 09/07/19 | 835.24 | 110001 | (STANDARD) | | 1 | 2180 | 31.7421 | | 12.07000 | | | | | | | | |
| | 3160785 | 09/13/19 | 665.87 | FT | REG | 30.600 | | | | | 12.07000 | | 369.34 | HPLNSFT | 50.00 | | PTO-CURR | 69.200 | 8.517 | 8.000 |
| | | | | | REG | 30.500 | | | | | 12.07000 | | 369.34 | FICA-SS | 48.68 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.07000 | | 96.56 | FICA-MED | 11.39 | | | | | |
| | | | | | | | | | | | | | | FIT | 33.12 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 12.93 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 7.85 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| GEISEL,HOPE MARIE | | 09/07/19 | 2417.60 | D547304.1 | (STANDARD) | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| | 3195989 | 09/13/19 | 1573.40 | FTPIL | REG | 31.000 | | | | | 29.23000 | | 906.13 | FICA-SS | 149.89 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 30.500 | | | | | 29.23000 | | 891.52 | FICA-MED | 35.06 | | | | | |
| | | | | | REG | 1.500 | 1 | 2360 | 31.7570 | | 29.23000 | | 43.85 | 401K | 120.88 | | | | | |
| | | | | | B 5.00 | 59.500 | | | | | 5.00000 | | 297.50 | FIT | 313.90 | | | | | |
| | | | | | B 5.00 | 55.000 | | | | | 5.00000 | | 275.00 | SIT-WV | 106.07 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | | 1.50 | CIT-MF | 24.18 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | | 2.10 | LIFE/AD | 8.00 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 57.60 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 28.62 | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| KINNEY,DEBORAH L | | 09/07/19 | 1149.60 | D546449.1 | (STANDARD) | | 1 | 2835 | 31.7421 | | 14.37000 | | | | | | | | |
| | 2124915 | 09/13/19 | 847.97 | FT | REG | 35.000 | 1 | 2835 | 21.7421 | | 14.37000 | | 502.95 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 13.700 |
| | | | | | REG | 31.300 | | | | | 14.37000 | | 449.78 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | | 14.37000 | | 71.85 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.700 | | | | | 14.37000 | | 125.02 | FICA-SS | 67.61 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 15.81 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 57.48 | | | | | |
| | | | | | | | | | | | | | | FIT | 30.31 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 34.40 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 10.91 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| MAYNARD,ASHLEY D | | 09/07/19 | 1882.73 | D547287.1 | (STANDARD) | | 1 | 2360 | 31.7421 | | 24.06000 | | | | | | | | |
| | 3194917 | 09/13/19 | 1329.35 | FT | REG | 33.100 | | | | | 24.06000 | | 796.39 | FICA-SS | 116.73 | | PTO-CURR | 64.600 | 4.969 | |
| | | | | | REG | 31.500 | | | | | 24.06000 | | 757.89 | FICA-MED | 27.30 | | | | | |
| | | | | | B 5.00 | 24.000 | | | | | 5.00000 | | 120.00 | 401K - M | 188.27 | | | | | |
| | | | | | B 5.00 | 39.500 | | | | | 5.00000 | | 197.50 | FIT | 133.94 | | | | | |
| | | | | | B50 | 9.500 | | | | | 0.50000 | | 4.75 | SIT-OH | 42.17 | | | | | |
| | | | | | B50 | 2.000 | | | | | 0.50000 | | 1.00 | CIT-MF | 18.83 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | | 3.60 | CAFESALE | 26.14 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | | 1.60 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| WEEKS,SHEENA M | | 09/07/19 | 452.81 | D547313.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 16.09000 | | | | | | | | |
| | 3196250 | 09/13/19 | 378.39 | PD | REG | 17.900 | | | | | 16.09000 | | 288.01 | FICA-SS | 28.07 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 10.000 | | | | | 16.09000 | | 160.90 | FICA-MED | 6.57 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | | 1.90 | FIT | 30.68 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | | 2.00 | SIT-OH | 4.57 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 4.53 | | | | | |

DEFENDANTS_001078

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Health...
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/07/19
31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS,APRIL RENEA | | 09/07/19 | 1461.30 | D547280.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| 3193703 | | 09/13/19 | 999.58 | FT | REG | 30.700 | | | | | 14.81000 | 454.67 | HPLNSFT | 50.00 | | PTO-CURR | 63.500 | 4.885 | |
| | | | | | REG | 32.800 | | | | | 14.81000 | 485.77 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 45.250 | | | | | 5.00000 | 226.25 | FICA-SS | 87.15 | | | | | |
| | | | | | B 5.00 | 55.000 | | | | | 5.00000 | 275.00 | FICA-MED | 20.38 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 14.81000 | 14.81 | 401K - M | 73.07 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FIT | 134.93 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | SIT-WV | 51.31 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.06 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.93 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 572.300 | 12067.77 | | HPLNSFT | 150.00 | | | PTO-CURR | 50.058 | 66.700 |
| PTO-CURR | 66.700 | 1439.28 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| B 5.00 | 530.750 | 2653.75 | | HPLNFFT | 231.00 | | | | | |
| B50 | 11.500 | 5.75 | | VISION E | 6.76 | | | | | |
| CALLMIN | 2.200 | 53.23 | | VISIONEF | 9.93 | | | | | |
| SHDIFF1. | 37.800 | 37.80 | | DENTAL/S | 17.01 | | | | | |
| | | | | FICA-SS | 972.70 | | | | | |
| | | | | FICA-MED | 227.50 | | | | | |
| | | | | 401K - M | 476.60 | | | | | |
| | | | | 401K | 211.66 | | | | | |
| | | | | FIT | 1387.89 | | | | | |
| | | | | SIT-WV | 236.29 | | | | | |
| | | | | SIT-OH | 236.15 | | | | | |
| | | | | CIT-MF | 120.68 | | | | | |
| | | | | LIFE/AD | 27.35 | | | | | |
| | | | | SLIFE | 2.75 | | | | | |
| | | | | DEPLIFE | 1.00 | | | | | |
| | | | | UNLIFE | 17.63 | | | | | |
| | | | | CRITILL | 13.21 | | | | | |
| | | | | ACCIDEN | 54.61 | | | | | |
| | | | | STDF MOU | 17.55 | | | | | |
| | | | | STDP MOU | 57.60 | | | | | |
| | | | | CAFESALE | 132.72 | | | | | |
| | | | | EOWWGIFT | 1.69 | | | | | |
| | 1221.250 | 16257.58 | | | 4764.28 | | | | 50.058 | 66.700 | **NET PAY** = 11493.30 |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Document 166-3 Filed 07/08/22 Page 67 of 1000 PageID #: 8035

PAGE 248

Ohio ... 
PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENDER,PAULA D | | 09/07/19 | 3005.96 | D547153.1 | (STANDARD) | | 1 | 1490 | 31.7427 | | 32.72000 | | | | | | | | |
| | 3179611 | 09/13/19 | 1975.53 | FT | REG | 22.000 | | | | | 32.72000 | 719.84 | HCS | 16.67 | | PTO-CURR | 66.500 | 7.929 | 15.000 |
| | | | | | REG | 29.500 | | | | | 32.72000 | 965.24 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 32.72000 | 261.76 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 32.72000 | 229.04 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 5.00 | 88.500 | | | | | 5.00000 | 442.50 | FICA-SS | 169.58 | | | | | |
| | | | | | B 5.00 | 67.500 | | | | | 5.00000 | 337.50 | FICA-MED | 39.66 | | | | | |
| | | | | | CALLMIN | 1.500 | | | | | 32.72000 | 49.08 | SIT-OH | 82.30 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | CIT-MF | 27.35 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.50 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 17.83 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.90 | | | | | |
| | | | | | | | | | | | | | FCA CU | 400.00 | | | | | |
| CHARLEY,CRYSTAL LYNN | | 09/07/19 | 1870.72 | D547306.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 28.67000 | | | | | | | | |
| | 3196037 | 09/13/19 | 1367.09 | FTPIL | REG | 39.400 | | | | | 28.67000 | 1129.60 | FICA-SS | 115.98 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 15.000 | | | | | 28.67000 | 430.05 | FICA-MED | 27.13 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 29.000 | | | | | 5.00000 | 145.00 | 401K | 93.54 | | | | | |
| | | | | | B 5.00 | 17.000 | | | | | 5.00000 | 85.00 | FIT | 170.76 | | | | | |
| | | | | | B 1.00 | 6.000 | | | | | 1.00000 | 6.00 | SIT-WV | 70.29 | | | | | |
| | | | | | CALLMIN | 1.200 | | | | | 28.67000 | 34.40 | CIT-MF | 18.71 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 28.67000 | 28.67 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | | | | | | | |
| HUONKER,ROI ANN | | 09/07/19 | 1400.16 | D547128.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | 3176195 | 09/13/19 | 990.46 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | DENTAL/F | 17.01 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 85.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 20.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 70.01 | | | | | |
| | | | | | | | | | | | | | FIT | 152.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 50.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.83 | | | | | |
| KAIL,REBECCA M | | 09/07/19 | 2711.34 | D546771.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | 2168066 | 09/13/19 | 1927.57 | FT | REG | 6.300 | 1 | 2360 | 31.7010 | | 29.17000 | 183.77 | HPLNSFT | 50.00 | | PTO-CURR | 86.300 | 6.154 | 19.900 |
| | | | | | REG | 33.700 | | | | | 29.17000 | 983.03 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 20.100 | | | | | 29.17000 | 586.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 6.300 | | | | | 29.17000 | 183.77 | FICA-SS | 164.44 | | | | | |
| | | | | | PTO-CURR | 13.600 | | | | | 29.17000 | 396.71 | FICA-MED | 38.46 | | | | | |
| | | | | | B 5.00 | 21.000 | | | | | 5.00000 | 105.00 | FIT | 402.12 | | | | | |
| | | | | | B 5.00 | 24.000 | | | | | 5.00000 | 120.00 | SIT-OH | 79.18 | | | | | |
| | | | | | RN ACCEL | 6.300 | 1 | 2360 | 31.7010 | | 8.00000 | 50.40 | CIT-MF | 26.52 | | | | | |
| | | | | | B 1.00 | 6.000 | | | | | 1.00000 | 6.00 | LIFE/AD | 7.50 | | | | | |
| | | | | | BWK1.00 | 6.300 | 1 | 2360 | 31.7010 | | 1.00000 | 6.30 | CRITILL | 6.50 | | | | | |
| | | | | | CALLMIN | 2.600 | | | | | 29.17000 | 75.84 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 31.7010 | | 1.00000 | 0.30 | | | | | | | |
| | | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | | | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | | | | | | | |

DEFENDANTS_001080

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

| Payroll: OVREG (Reg & Special Payments) | Timecard date: 09/07/19 |
|---|---|
| | 31.7427 – RECOVERY ROOM |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEESEY,AMANDA J | | 09/07/19 | 1170.77 | D547305.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | 3195997 | 09/13/19 | 791.70 | FT | PTO-CURR | 32.190 | | | | | 29.17000 | 938.98 | HPLNSFT | 100.00 | | PTO-CURR | 36.650 | 2.114 | 38.765 |
| | | | | | PTO-CURR | 4.460 | | | | | 29.17000 | 130.10 | VISION E | 6.76 | | | | | |
| | | | | | B 5.00 | 8.000 | | | | | 5.00000 | 40.00 | DENTAL/S | 11.34 | | | | | |
| | | | | | PTO-PAID | 2.115 | 1 | | | | 29.17000 | 61.69 | FICA-SS | 65.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.26 | | | | | |
| | | | | | | | | | | | | | 401K – M | 55.45 | | | | | |
| | | | | | | | | | | | | | FIT | 94.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.77 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.53 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| STEWART,KARA S | | 09/07/19 | 2646.44 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | | | | D547094.1 | | | | | | | | | 300.00 | | | | | | |
| | | | | D547094.2 | | | | | | | | | 300.00 | | | | | | |
| | 3166519 | 09/13/19 | 1549.15 | D547094.3 FT | REG | 35.500 | | | | | 29.17000 | 1035.54 | 949.15 HPLNSFT | 50.00 | | PTO-CURR | 75.500 | 9.292 | 7.400 |
| | | | | | REG | 32.600 | | | | | 29.17000 | 950.94 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.400 | | | | | 29.17000 | 215.86 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 39.000 | | | | | 5.00000 | 195.00 | FICA-SS | 160.42 | | | | | |
| | | | | | B 5.00 | 48.000 | | | | | 5.00000 | 240.00 | FICA-MED | 37.52 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | 401K – M | 529.29 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FIT | 229.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 55.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 25.87 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 234.100 | 6984.33 | | HCS | 16.67 | | | PTO-CURR | 31.397 | 129.065 |
| PTO-CURR | 126.950 | 3756.38 | | HPLNSFT | 200.00 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 2.115 | 61.69 | | HPLNFFT | 231.00 | | | | | |
| B 5.00 | 342.000 | 1710.00 | | VISION E | 13.52 | | | | | |
| RN ACCEL | 6.300 | 50.40 | | VISIONES | 6.13 | | | | | |
| B 1.00 | 12.000 | 12.00 | | DENTAL/S | 22.68 | | | | | |
| BWK1.00 | 6.300 | 6.30 | | DENTAL/F | 34.02 | | | | | |
| CALLMIN | 6.300 | 187.99 | | FICA-SS | 761.45 | | | | | |
| SHDIFF1. | 36.300 | 36.30 | | FICA-MED | 178.09 | | | | | |
| | | | | 401K – M | 654.75 | | | | | |
| | | | | 401K | 93.54 | | | | | |
| | | | | FIT | 1049.45 | | | | | |
| | | | | SIT-WV | 120.72 | | | | | |
| | | | | SIT-OH | 237.11 | | | | | |
| | | | | CIT-MF | 122.81 | | | | | |
| | | | | LIFE/AD | 9.00 | | | | | |
| | | | | SLIFE | 1.50 | | | | | |
| | | | | CRITILL | 6.50 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | | | | VOL LTD | 17.83 | | | | | |
| | | | | CAFESALE | 19.90 | | | | | |
| | | | | FCA CU | 400.00 | | | | | |
| | 772.365 | 12805.39 | | | 4203.89 | | | | 31.397 | 129.065 | NET PAY = 8601.50 |

DEFENDANTS_001081

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601                                                                                    PAGE 250
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Ohio Valley Health... Document 166-3   Filed 07/08/22   Page 69 of 1000
PAYROLL REGISTER...  PageID #: 8037

**Payroll: OVREG (Reg & Special Payments)**　　　　　Timecard date: 09/07/19
31.7477 - EORH STERILE PROCESSING

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN,CRYSTAL ANN | 09/07/19 | 1317.53 | D546420.1 | (STANDARD) | 1 1376 | 31.7477 | | 16.23000 | | HCS | 29.17 | | PTO-CURR | 79.700 | 9.503 | 15.600 |
| 1106095 | 09/13/19 | 302.81 | FT | REG | 6.000 1 1376 | 21.7477 | | 16.23000 | 97.38 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 25.700 | | | 16.23000 | 417.11 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 32.400 | | | 16.23000 | 525.85 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 0.300 1 1376 | 21.7477 | | 16.23000 | 4.87 | FICA-SS | 63.89 | | | | | |
| | | | | PTO-CURR | 8.000 | | | 16.23000 | 129.84 | FICA-MED | 14.94 | | | | | |
| | | | | PTO-CURR | 7.300 | | | 16.23000 | 118.48 | FIT | 101.15 | | | | | |
| | | | | BC 2.00 | 12.000 | | | 2.00000 | 24.00 | SIT-WV | 34.29 | | | | | |
| | | | | | | | | | | CIT-MF | 5.15 | | | | | |
| | | | | | | | | | | ATTACH | 173.43 | | | | | |
| | | | | | | | | | | LIFE/AD | 8.80 | | | | | |
| | | | | | | | | | | SLIFE | 4.40 | | | | | |
| | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| | | | | | | | | | | CAFESALE | 25.78 | | | | | |
| | | | | | | | | | | FCA CU | 260.00 | | | | | |
| KLARR,ERIKA | 09/07/19 | 2352.00 | D546421.1 | (STANDARD) | 1 2561 | 31.7477 | | 29.40000 | | HCS | 29.17 | | PTO-CURR | 80.000 | 9.846 | 24.600 |
| 1106111 | 09/13/19 | 1554.88 | FT | REG | 24.000 1 1475 | 31.7477 | | 29.40000 | 705.60 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 31.400 1 1475 | 31.7477 | | 29.40000 | 923.16 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 16.000 1 1475 | 31.7477 | | 29.40000 | 470.40 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.600 1 1475 | 31.7477 | | 29.40000 | 252.84 | FICA-SS | 133.01 | | | | | |
| | | | | | | | | | | FICA-MED | 31.11 | | | | | |
| | | | | | | | | | | 401K - M | 23.52 | | | | | |
| | | | | | | | | | | FIT | 310.43 | | | | | |
| | | | | | | | | | | SIT-OH | 59.21 | | | | | |
| | | | | | | | | | | CIT-MF | 10.73 | | | | | |
| | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | CRITILL | 13.80 | | | | | |
| RAY,PATRICIA A | 09/07/19 | 1264.34 | D546422.1 | (STANDARD) | 1 2700 | 31.7477 | | 15.44000 | | HPLNDFT | 154.00 | | PTO-CURR | 73.060 | 8.992 | 7.860 |
| 1106129 | 09/13/19 | 896.75 | FT | REG | 6.600 1 2700 | 21.7477 | | 15.44000 | 101.90 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 28.500 | | | 15.44000 | 440.04 | FICA-SS | 67.79 | | | | | |
| | | | | REG | 30.100 | | | 15.44000 | 464.74 | FICA-MED | 15.85 | | | | | |
| | | | | PTO-CURR | 7.860 | | | 15.44000 | 121.36 | FIT | 18.53 | | | | | |
| | | | | BC 2.00 | 24.000 | | | 2.00000 | 48.00 | SIT-OH | 22.06 | | | | | |
| | | | | BC 2.00 | 36.000 | | | 2.00000 | 72.00 | CIT-MF | 10.93 | | | | | |
| | | | | SHDIFF1. | 2.500 1 2700 | 21.7477 | | 1.00000 | 2.50 | CAFESALE | 31.42 | | | | | |
| | | | | SHDIFF1. | 8.700 | | | 1.00000 | 8.70 | FCA CU | 30.00 | | | | | |
| | | | | SHDIFF1. | 5.100 | | | 1.00000 | 5.10 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 184.700 | 3675.78 | HCS | 58.34 | | PTO-CURR | 28.341 | 48.060 |
| PTO-CURR | 48.060 | 1097.79 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| BC 2.00 | 72.000 | 144.00 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 16.300 | 16.30 | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 264.69 | | | | |

DEFENDANTS_001082

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3  Filed 07/08/22  Page 70 of 1000
PageID #: 8038

Ohio Valley Health Services & Education Corp.
PAYROLL REGISTER DETAIL

PAGE 251

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**
**31.7477 - EORH STERILE PROCESSING**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-MED | 61.90 | | | | | | | | | | |
| | | | | | | | | 401K - M | 23.52 | | | | | | | | | | |
| | | | | | | | | FIT | 430.11 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 34.29 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 81.27 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 26.81 | | | | | | | | | | |
| | | | | | | | | ATTACH | 173.43 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 16.50 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.40 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 35.75 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 12.83 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 57.20 | | | | | | | | | | |
| | | | | | | | | FCA CU | 290.00 | | | | | | | | | | |
| | | | 321.060 | 4933.87 | | | | | 2179.43 | | | 28.341 | 48.060 | | | **NET PAY = 2754.44** | | | |

DEFENDANTS_001083

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER #

PAGE 252

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTILL,TAYLOR NICOLE | | 09/07/19 | 1197.70 | D547343.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3197373 | | 09/13/19 | 805.92 | FT | REG | 30.500 | 1 | 2240 | 21.7500 | | 11.00000 | 335.50 | HCS | 12.50 | | PTO-CURR | 80.000 | 4.615 | 32.994 |
| | | | | | REG | 22.000 | 1 | 2240 | 21.7500 | | 11.00000 | 242.00 | HPLNSFT | 100.00 | | | | | |
| | | | | | REG | 9.500 | | | | | 11.00000 | 104.50 | VISION E | 6.76 | | | | | |
| | | | | | OT | 5.400 | 1 | 2240 | 21.7500 | | 16.71000 | 90.23 | DENTAL/S | 11.34 | | | | | |
| | | | | | HOL | 5.400 | 1 | 2240 | 21.7500 | | 6.10000 | 32.94 | FICA-SS | 66.16 | | | | | |
| | | | | | PTO-CURR | 18.000 | | | | | 11.00000 | 198.00 | FICA-MED | 15.47 | | | | | |
| | | | | | BWK1.00 | 1.600 | 1 | 2240 | 21.7500 | | 1.00000 | 1.60 | 401K - M | 51.64 | | | | | |
| | | | | | BWK1.00 | 1.600 | 1 | 2240 | 21.7500 | | 1.00000 | 1.60 | FIT | 96.88 | | | | | |
| | | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | SIT-OH | 20.36 | | | | | |
| | | | | | SHDIFF1. | 7.400 | 1 | 2240 | 21.7500 | | 1.00000 | 7.40 | CIT-MF | 10.67 | | | | | |
| | | | | | SHDIFF1. | 9.100 | 1 | 2240 | 21.7500 | | 1.00000 | 9.10 | | | | | | | |
| | | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | | | | | | | |
| | | | | | PTO-PAID | 14.994 | 1 | | | | 11.00000 | 164.93 | | | | | | | |
| BLEDSOE,KIMBERLY K | | 09/07/19 | 2156.90 | D547126.1 | (STANDARD) | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| 3175502 | | 09/13/19 | 1668.29 | FT | REG | 29.600 | | | | | 30.99000 | 917.30 | HCS | 5.42 | | PTO-CURR | 69.600 | 8.566 | 40.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 30.99000 | 991.68 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 30.99000 | 247.92 | FICA-SS | 130.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.47 | | | | | |
| | | | | | | | | | | | | | FIT | 86.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 104.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 36.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| BROOKS,KRYSTA KAY | | 09/07/19 | 1165.97 | D547150.1 | (STANDARD) | | 1 | 1161 | 31.7500 | | 16.76000 | | | | | | | | |
| 3179116 | | 09/13/19 | 839.64 | FT | REG | 38.600 | | | | | 16.76000 | 646.94 | HPLNSFT | 50.00 | | PTO-CURR | 69.300 | 3.998 | |
| | | | | | REG | 30.700 | | | | | 16.76000 | 514.53 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FICA-SS | 68.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.05 | | | | | |
| | | | | | | | | | | | | | 401K - M | 11.66 | | | | | |
| | | | | | | | | | | | | | FIT | 88.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.07 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 12.81 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 35.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| COOK,JESSICA MARIE | | 09/07/19 | 735.90 | D547342.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| 3197365 | | 09/13/19 | 590.11 | FT | REG | 24.000 | 1 | 2240 | 21.7500 | | 11.00000 | 264.00 | FICA-SS | 45.63 | | PTO-CURR | 63.500 | 3.663 | |
| | | | | | REG | 12.100 | 1 | 2240 | 21.7500 | | 11.00000 | 133.10 | FICA-MED | 10.67 | | | | | |
| | | | | | REG | 9.600 | | | | | 11.00000 | 105.60 | FIT | 45.81 | | | | | |
| | | | | | REG | 17.800 | | | | | 11.00000 | 195.80 | SIT-OH | 10.84 | | | | | |
| | | | | | BWK1.00 | 9.600 | | | | | 1.00000 | 9.60 | CIT-MF | 7.36 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CAFESALE | 25.48 | | | | | |
| | | | | | SHDIFF1. | 2.900 | 1 | 2240 | 21.7500 | | 1.00000 | 2.90 | | | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 2240 | 21.7500 | | 1.00000 | 2.00 | | | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | | | | | | | |
| | | | | | SHDIFF1. | 7.400 | | | | | 1.00000 | 7.40 | | | | | | | |

DEFENDANTS_001084

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 72 of 1000
PageID #: 8040

Ohio Valley Health Services...
PAYROLL REGISTER...

PAGE 253

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOBER,LISA M | | 09/07/19 | 2049.10 | *MULT PAY* | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | | | | D547127.1 | | | | | | | | 50.00 | | | | | | | |
| | | | | D547127.2 | | | | | | | | 1409.84 | | | | | | | |
| | 3176096 | 09/13/19 | 1459.84 | FT | REG | 40.000 | | | | | 22.71000 | 908.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 22.71000 | 908.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.400 | | | | | 34.86000 | 13.94 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.800 | | | | | 34.37000 | 27.50 | FICA-SS | 122.51 | | | | | |
| | | | | | HOL | 8.500 | | | | | 11.96000 | 101.66 | FICA-MED | 28.65 | | | | | |
| | | | | | B75 | 27.200 | | | | | 0.75000 | 20.40 | FIT | 243.33 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | SIT-WV | 86.83 | | | | | |
| | | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | CIT-MF | 17.59 | | | | | |
| | | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | CRITILL | 8.43 | | | | | |
| | | | | | SHDIFF1. | 16.400 | | | | | 1.00000 | 16.40 | STDF MOU | 8.78 | | | | | |
| DONAHUE,BRANDI ANNA | | 09/07/19 | 822.77 | D547345.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| | 3197431 | 09/13/19 | 643.25 | FT | REG | 23.000 | 1 | 2240 | 21.7500 | | 11.00000 | 253.00 | FICA-SS | 51.01 | | PTO-CURR | 64.700 | 3.733 | |
| | | | | | REG | 11.300 | 1 | 2240 | 21.7500 | | 11.00000 | 124.30 | FICA-MED | 11.93 | | | | | |
| | | | | | REG | 15.100 | | | | | 11.00000 | 166.10 | 401K - M | 41.14 | | | | | |
| | | | | | REG | 15.300 | | | | | 11.00000 | 168.30 | FIT | 32.76 | | | | | |
| | | | | | HOL | 7.700 | | | | | 6.10000 | 46.97 | SIT-OH | 11.40 | | | | | |
| | | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | CIT-MF | 8.23 | | | | | |
| | | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | CAFESALE | 23.05 | | | | | |
| | | | | | SHDIFF1. | 17.600 | 1 | 2240 | 21.7500 | | 1.00000 | 17.60 | | | | | | | |
| | | | | | SHDIFF1. | 10.200 | 1 | 2240 | 21.7500 | | 1.00000 | 10.20 | | | | | | | |
| | | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | | | | | | | |
| | | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | | | | | | | |
| DUTTON,DEBRA C | | 09/07/19 | 1279.50 | D547074.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 26.11000 | | | | | | | | |
| | 3161262 | 09/13/19 | 1057.41 | PD | REG | 24.000 | | | | | 26.11000 | 626.64 | FICA-SS | 79.33 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.200 | | | | | 26.11000 | 631.86 | FICA-MED | 18.55 | | PTO-RSV | | 0.000 | |
| | | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | FIT | 84.14 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 27.27 | | | | | |
| | | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | CIT-MF | 12.80 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |
| ELLER,LORI RENEE | | 09/07/19 | 2231.28 | D547121.1 | (STANDARD) | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| | 3175098 | 09/13/19 | 1653.39 | FT | REG | 40.000 | | | | | 30.99000 | 1239.60 | HCS | 25.00 | | PTO-CURR | 72.000 | 8.862 | 32.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 30.99000 | 991.68 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 133.13 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.13 | | | | | |
| | | | | | | | | | | | | | FIT | 248.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 59.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.47 | | | | | |
| FREIDHOF,ROBIN L | | 09/07/19 | 1285.16 | D547082.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3161999 | 09/13/19 | 895.50 | PTR | REG | 5.400 | 1 | 2720 | 21.7500 | | 22.71000 | 122.63 | VISIONEF | 9.93 | | PTO-CURR | 56.000 | 6.892 | 32.000 |
| | | | | | REG | 2.600 | 1 | 2720 | 21.8940 | | 22.71000 | 59.05 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 22.71000 | 363.36 | FICA-SS | 78.01 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 22.71000 | 726.72 | FICA-MED | 18.24 | | | | | |
| | | | | | BWK1.00 | 5.400 | 1 | 2720 | 21.7500 | | 1.00000 | 5.40 | 401K - M | 64.26 | | | | | |
| | | | | | BWK1.00 | 2.600 | 1 | 2720 | 21.8940 | | 1.00000 | 2.60 | FIT | 118.30 | | | | | |
| | | | | | SHDIFF1. | 0.900 | 1 | 2720 | 21.7500 | | 1.00000 | 0.90 | SIT-WV | 45.07 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | CIT-MF | 7.68 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.23 | | | | | |

DEFENDANTS_001085

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services & Educ Corp

PAYROLL REGISTER REPORT

PAGE 254

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | CRITILL | 15.93 | | | | | |
| GUBERNOT,JOAN L | | 09/07/19 | 1312.43 | D547139.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 14.64000 | | | | | | | | |
| | 3177706 | 09/13/19 | 935.88 | FT | REG | 39.600 | | | | | 14.64000 | 579.74 | HPLNSFT | 50.00 | | PTO-CURR | 78.400 | 9.649 | |
| | | | | | REG | 38.800 | | | | | 14.64000 | 568.03 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 8.000 | | | | | 7.92000 | 63.36 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 77.71 | | | | | |
| | | | | | BWK1.00 | 15.200 | | | | | 1.00000 | 15.20 | FICA-MED | 18.17 | | | | | |
| | | | | | SHDIFF1. | 39.600 | | | | | 1.00000 | 39.60 | 401K - M | 65.62 | | | | | |
| | | | | | SHDIFF1. | 38.800 | | | | | 1.00000 | 38.80 | FIT | 117.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.53 | | | | | |
| GUTHRIE,CHRISTOPHER ROSS | | 09/07/19 | 1196.96 | *MULT PAY* | (STANDARD) | | 1 | 1150 | 31.7500 | | 14.30000 | | | | | | | | |
| | | | | D547286.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D547286.2 | | 768.75 | | | | | | | | | | | | | |
| | 3194875 | 09/13/19 | 868.75 | FT | REG | 40.000 | | | | | 14.30000 | 572.00 | HPLNSFT | 50.00 | | PTO-CURR | 81.300 | 8.308 | 8.000 |
| | | | | | REG | 33.300 | | | | | 14.30000 | 476.19 | VISIONE | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.100 | | | | | 21.52000 | 23.67 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.30000 | 114.40 | FICA-SS | 69.68 | | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | FICA-MED | 16.30 | | | | | |
| | | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | FIT | 109.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| HICKS,AMY ROSE | | 09/07/19 | 1697.17 | D547132.1 | (STANDARD) | | 1 | 1770 | 31.7500 | | 23.07000 | | | | | | | | |
| | 3176583 | 09/13/19 | 1332.26 | PD | REG | 40.000 | | | | | 23.07000 | 922.80 | FICA-SS | 105.22 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.400 | | | | | 23.07000 | 747.47 | FICA-MED | 24.61 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | FIT | 134.26 | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | SIT-WV | 70.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.97 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 13.75 | | | | | |
| HICKS,MARY H | | 09/07/19 | 833.60 | D547105.1 | (STANDARD) | | 1 | 2716 | 31.7500 | | 25.45000 | | | | | | | | |
| | 3170578 | 09/13/19 | 589.82 | PD | REG | 8.000 | 1 | 2716 | 21.7500 | | 25.45000 | 203.60 | FICA-SS | 51.68 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 25.45000 | 407.20 | FICA-MED | 12.09 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 25.45000 | 203.60 | FIT | 100.00 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2716 | 21.7500 | | 1.00000 | 8.00 | SIT-WV | 23.34 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 6.67 | | | | | |
| | | | | | SHDIFF1. | 1.100 | 1 | 2716 | 21.7500 | | 1.00000 | 1.10 | FCA CU | 50.00 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | | | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | | | | | | | |
| HINES,SHELLEY R | | 09/07/19 | 1974.04 | D547221.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3189297 | 09/13/19 | 1365.19 | FT | REG | 23.100 | 1 | 2720 | 21.7500 | | 22.71000 | 524.60 | HPLNSFT | 50.00 | | PTO-CURR | 77.800 | 8.977 | 8.000 |
| | | | | | REG | 8.000 | 1 | 2720 | 21.7500 | | 22.71000 | 181.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.400 | | | | | 22.71000 | 190.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 30.300 | | | | | 22.71000 | 688.11 | FICA-SS | 118.73 | | | | | |
| | | | | | HOL | 8.000 | | | | | 11.96000 | 95.68 | FICA-MED | 27.77 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | 401K - M | 98.70 | | | | | |
| | | | | | B75 | 8.400 | | | | | 0.75000 | 6.30 | FIT | 208.20 | | | | | |
| | | | | | B75 | 22.300 | | | | | 0.75000 | 16.73 | SIT-WV | 77.25 | | | | | |
| | | | | | BWK1.00 | 7.700 | 1 | 2720 | 21.7500 | | 1.00000 | 7.70 | CIT-MF | 19.15 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | | | | | | | |
| | | | | | BWK1.00 | 14.300 | | | | | 1.00000 | 14.30 | | | | | | | |
| | | | | | SHDIFF1. | 21.500 | 1 | 2720 | 21.7500 | | 1.00000 | 21.50 | | | | | | | |

DEFENDANTS_001086

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services ...
PAYROLL REGISTER SUMMARY ...

PAGE 255

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.7500 - CLINICAL LAB

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHDIFF1. | 0.400 | 1 | 2720 | 21.7500 | | 1.00000 | 0.40 | | | | | | | |
| | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | | | | | | | |
| | | | | SHDIFF1. | 28.500 | | | | | 1.00000 | 28.50 | | | | | | | |
| KOVAS,SINI JUNE | 09/07/19 | 756.75 | 110002 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.64000 | | | | | | | | |
| 3197563 | 09/13/19 | 634.17 | FT | REG | 27.200 | | | | | 11.64000 | 316.61 | FICA-SS | 46.92 | | PTO-CURR | 64.600 | 3.727 | 20.200 |
| | | | | REG | 17.200 | | | | | 11.64000 | 200.21 | FICA-MED | 10.97 | | | | | |
| | | | | PTO-CURR | 4.200 | | | | | 11.64000 | 48.89 | FIT | 31.88 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 11.64000 | 186.24 | SIT-OH | 10.73 | | | | | |
| | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | CIT-MF | 7.57 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | CAFESALE | 14.51 | | | | | |
| LAMANTIA,BARBARA A | 09/07/19 | 2422.52 | D547117.1 | (STANDARD) | | 1 | 1435 | 31.7500 | | 28.17000 | | | | | | | | |
| 3173937 | 09/13/19 | 1752.71 | FT | REG | 16.000 | 1 | 1435 | 21.7500 | | 28.17000 | 450.72 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 9.797 | 4.000 |
| | | | | REG | 8.000 | 1 | 1435 | 21.7500 | | 28.17000 | 225.36 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | REG | 19.600 | | | | | 28.17000 | 552.13 | DENTAL/F | 17.01 | | | | | |
| | | | | REG | 32.000 | | | | | 28.17000 | 901.44 | FICA-SS | 145.64 | | | | | |
| | | | | HOL | 6.500 | | | | | 14.69000 | 95.49 | FICA-MED | 34.06 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 28.17000 | 112.68 | FIT | 325.42 | | | | | |
| | | | | BWK1.00 | 8.000 | 1 | 1435 | 21.7500 | | 1.00000 | 8.00 | SIT-OH | 67.76 | | | | | |
| | | | | BWK1.00 | 9.500 | | | | | 1.00000 | 9.50 | CIT-MF | 23.49 | | | | | |
| | | | | SHDIFF1. | 14.900 | 1 | 1435 | 21.7500 | | 1.00000 | 14.90 | | | | | | | |
| | | | | SHDIFF1. | 7.400 | 1 | 1435 | 21.7500 | | 1.00000 | 7.40 | | | | | | | |
| | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | | | | | | | |
| | | | | SHDIFF1. | 30.400 | | | | | 1.00000 | 30.40 | | | | | | | |
| MCQUISTON,AMANDA L | 09/07/19 | 1793.42 | D547136.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3177383 | 09/13/19 | 1248.13 | FT | REG | 30.600 | | | | | 22.71000 | 694.93 | HPLNSFT | 50.00 | | PTO-CURR | 71.900 | 8.849 | 2.000 |
| | | | | REG | 39.300 | | | | | 22.71000 | 892.50 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 1.500 | | | | | 11.96000 | 17.94 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 22.71000 | 22.71 | FICA-SS | 107.53 | | | | | |
| | | | | PTO-CURR | 1.000 | | | | | 22.71000 | 22.71 | FICA-MED | 25.15 | | | | | |
| | | | | B75 | 30.600 | | | | | 0.75000 | 22.95 | 401K - M | 89.67 | | | | | |
| | | | | B75 | 39.300 | | | | | 0.75000 | 29.48 | FIT | 154.86 | | | | | |
| | | | | BWK1.00 | 14.600 | | | | | 1.00000 | 14.60 | SIT-WV | 62.34 | | | | | |
| | | | | BWK1.00 | 5.700 | | | | | 1.00000 | 5.70 | CIT-MF | 17.34 | | | | | |
| | | | | SHDIFF1. | 30.600 | | | | | 1.00000 | 30.60 | LIFE/AD | 12.00 | | | | | |
| | | | | SHDIFF1. | 39.300 | | | | | 1.00000 | 39.30 | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | MICROMKT | 6.88 | | | | | |
| MOORE,MICHELLE A | 09/07/19 | 1161.61 | 110003 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3184322 | 09/13/19 | 966.10 | PTR | REG | 7.700 | 1 | 2720 | 21.7500 | | 22.71000 | 174.87 | FICA-SS | 72.02 | | PTO-CURR | 49.300 | 6.068 | 25.000 |
| | | | | REG | 16.000 | | | | | 22.71000 | 363.36 | FICA-MED | 16.84 | | PTO-RSV | | 0.000 | |
| | | | | REG | 0.600 | | | | | 22.71000 | 13.63 | FIT | 70.76 | | | | | |
| | | | | PTO-CURR | 1.000 | 1 | 2720 | 21.7500 | | 22.71000 | 22.71 | SIT-OH | 24.27 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 22.71000 | 545.04 | CIT-MF | 11.62 | | | | | |
| | | | | B75 | 16.000 | | | | | 0.75000 | 12.00 | | | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | SHDIFF1. | 7.100 | 1 | 2720 | 21.7500 | | 1.00000 | 7.10 | | | | | | | |
| | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | | | | | | | |

DEFENDANTS_001087

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 75 of 1000
PageID #: 8043

Ohio ...........
PAYROLL REGISTER ...........

PAGE 256

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLEKSIAK,VICKI L | | 09/07/19 | 1905.36 | D547120.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3174695 | 09/13/19 | 1341.89 | FT | REG | 8.000 | 1 | 2720 | 21.7500 | | 22.71000 | 181.68 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 9.797 | |
| | | | | | REG | 15.600 | 1 | 2720 | 21.7500 | | 22.71000 | 354.28 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.600 | | | | | 22.71000 | 717.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 24.400 | | | | | 22.71000 | 554.12 | FICA-SS | 114.47 | | | | | |
| | | | | | OT | 0.400 | 1 | 2720 | 21.7500 | | 34.61000 | 13.84 | FICA-MED | 26.77 | | | | | |
| | | | | | B75 | 15.600 | | | | | 0.75000 | 11.70 | 401K - M | 95.27 | | | | | |
| | | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | FIT | 193.85 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 45.24 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | LIFE/AD | 21.60 | | | | | |
| | | | | | SHDIFF1. | 7.900 | 1 | 2720 | 21.7500 | | 1.00000 | 7.90 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 15.000 | 1 | 2720 | 21.7500 | | 1.00000 | 15.00 | | | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | | | | | | | |
| | | | | | SHDIFF1. | 14.800 | | | | | 1.00000 | 14.80 | | | | | | | |
| RUECKLE,KAREN S | | 09/07/19 | 2233.51 | *MULT PAY* | (STANDARD) | | 1 | 1775 | 31.7500 | | 26.83000 | | | | | | | | |
| | | | | D547122.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547122.2 | | 35.00 | | | | | | | | | | | | | |
| | | | | D547122.3 | | 30.00 | | | | | | | | | | | | | |
| | | | | D547122.4 | | 1343.62 | | | | | | | | | | | | | |
| | 3175163 | 09/13/19 | 1458.62 | FT | REG | 40.000 | | | | | 26.83000 | 1073.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.900 | 9.846 | 8.000 |
| | | | | | REG | 32.900 | | | | | 26.83000 | 882.71 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 40.62000 | 8.13 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.83000 | 214.64 | FICA-SS | 122.49 | | | | | |
| | | | | | B75 | 40.200 | | | | | 0.75000 | 30.15 | FICA-MED | 28.65 | | | | | |
| | | | | | B75 | 32.900 | | | | | 0.75000 | 24.68 | 401K - M | 111.68 | | | | | |
| | | | | | | | | | | | | | FIT | 154.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 80.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.76 | | | | | |
| SCHOOLCRAFT,DEREK JAY | | 09/07/19 | 1389.80 | D547268.1 | (STANDARD) | | 1 | 1161 | 31.7500 | | 15.82000 | | | | | | | | |
| | 3193323 | 09/13/19 | 1003.52 | FT | REG | 40.000 | 1 | 1161 | 21.7500 | | 15.82000 | 632.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 8.000 |
| | | | | | REG | 16.000 | 1 | 1161 | 21.7500 | | 15.82000 | 253.12 | VISION E | 3.38 | | | | | |
| | | | | | REG | 16.000 | | | | | 15.82000 | 253.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.200 | 1 | 1161 | 21.7500 | | 24.14000 | 4.82 | FICA-SS | 82.51 | | | | | |
| | | | | | HOL | 8.000 | 1 | 1161 | 21.7500 | | 8.51000 | 68.08 | FICA-MED | 19.30 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.82000 | 126.56 | FIT | 134.71 | | | | | |
| | | | | | BWK1.00 | 8.200 | 1 | 1161 | 21.7500 | | 1.00000 | 8.20 | SIT-WV | 51.22 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 13.31 | | | | | |
| | | | | | SHDIFF1. | 24.500 | 1 | 1161 | 21.7500 | | 1.00000 | 24.50 | CAFESALE | 26.18 | | | | | |
| | | | | | SHDIFF1. | 8.500 | 1 | 1161 | 21.7500 | | 1.00000 | 8.50 | | | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | | | | | | | |
| STANTON,JESSICA LYNN | | 09/07/19 | 1711.09 | D547374.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| | 3205028 | 09/13/19 | 1289.80 | FT | REG | 39.300 | | | | | 11.00000 | 432.30 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 4.615 | 71.863 |
| | | | | | REG | 38.500 | | | | | 11.00000 | 423.50 | VISION E | 6.76 | | | | | |
| | | | | | PTO-CURR | 0.700 | | | | | 11.00000 | 7.70 | DENTAL/S | 11.34 | | | | | |
| | | | | | PTO-CURR | 1.500 | | | | | 11.00000 | 16.50 | FICA-SS | 98.77 | | | | | |
| | | | | | SHDIFF1. | 35.800 | | | | | 1.00000 | 35.80 | FICA-MED | 23.10 | | | | | |
| | | | | | SHDIFF1. | 29.000 | | | | | 1.00000 | 29.00 | FIT | 121.76 | | | | | |
| | | | | | PTO-PAID | 69.663 | 1 | | | | 11.00000 | 766.29 | SIT-OH | 39.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.93 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.34 | | | | | |

Ohio Valley Health Services &
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/07/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | EARNINGS | | | | WITHHOLDING | | | BENEFITS | | | |
| TANKOVITS,EMILY ANNE | | 09/07/19 | 1243.00 | D547225.1 | (STANDARD) | | 1 | 1150 | 31.7500 | | 15.14000 | | | | | PTO-CURR | 82.100 | 9.231 | 16.000 |
| 3189560 | | 09/13/19 | 778.39 | FT | REG | 33.400 | | | | | 15.14000 | 505.68 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.700 | | | | | 15.14000 | 495.08 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.14000 | 121.12 | FICA-SS | 61.69 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.14000 | 121.12 | FICA-MED | 14.43 | | | | | |
| | | | | | | | | | | | | | FIT | 94.42 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 36.11 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.95 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 1389.800 | 26841.68 | HCS | 42.92 | | PTO-CURR | 145.193 | 308.057 |
| OT | 8.500 | 182.13 | HPLNSFT | 750.00 | | PTO-RSV | 0.000 | |
| HOL | 53.600 | 522.12 | HPLNFFT | 462.00 | | | | |
| PTO-CURR | 223.400 | 5020.70 | VISION E | 37.18 | | | | |
| PTO-PAID | 84.657 | 931.22 | VISIONES | 12.26 | | | | |
| B75 | 248.500 | 186.39 | VISIONEC | 6.43 | | | | |
| BWK1.00 | 223.100 | 223.10 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 648.200 | 648.20 | DENTAL/S | 62.37 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 2049.76 | | | | |
| | | | FICA-MED | 479.37 | | | | |
| | | | 401K - M | 629.64 | | | | |
| | | | FIT | 2997.81 | | | | |
| | | | SIT-WV | 678.63 | | | | |
| | | | SIT-OH | 364.43 | | | | |
| | | | CIT-MF | 292.17 | | | | |
| | | | LIFE/AD | 56.10 | | | | |
| | | | UNLIFE | 51.59 | | | | |
| | | | CRITILL | 33.86 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | STDF MOU | 8.78 | | | | |
| | | | MICROMKT | 6.88 | | | | |
| | | | CAFESALE | 120.12 | | | | |
| | | | EOWWGIFT | 35.00 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 2879.757 | 34555.54 | | 9376.96 | | | 145.193 | 308.057 |

NET PAY = 25178.58

DEFENDANTS_001089

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER...

PAGE 258

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.7570 - CARDIAC CATH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER,JENNIFER M | | 09/07/19 | 977.09 | 110004 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | | |
| | 2139939 | 09/13/19 | 721.91 | PTR | REG | 4.800 | 1 | 2655 | 31.7427 | | 24.47000 | 117.46 | VISIONEC | 6.43 | | | PTO-CURR | 39.100 | 4.812 | 8.000 |
| | | | | | REG | 7.000 | 1 | 2655 | 31.7427 | | 24.47000 | 171.29 | DENTAL/F | 17.01 | | | PTO-RSV | | 0.000 | |
| | | | | | REG | 13.800 | | | | | 24.47000 | 337.69 | FICA-SS | 59.13 | | | | | | |
| | | | | | REG | 5.500 | | | | | 24.47000 | 134.59 | FICA-MED | 13.83 | | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.47000 | 195.76 | 401K - M | 48.85 | | | | | | |
| | | | | | BC 2.00 | 6.000 | | | | | 2.00000 | 12.00 | FIT | 83.60 | | | | | | |
| | | | | | BC 2.00 | 3.500 | | | | | 2.00000 | 7.00 | SIT-OH | 16.79 | | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2655 | 31.7427 | | 1.00000 | 0.60 | CIT-MF | 9.54 | | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| POLSINELLI,AMY JO | | 09/07/19 | 1248.34 | D546509.1 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | | |
| | 2138824 | 09/13/19 | 915.90 | PTR | REG | 16.800 | 1 | 2655 | 31.7427 | | 24.47000 | 411.10 | FICA-SS | 77.40 | | | PTO-CURR | 48.800 | 6.006 | 6.600 |
| | | | | | REG | 9.400 | 1 | 2655 | 31.7427 | | 24.47000 | 230.02 | FICA-MED | 18.10 | | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 24.47000 | 195.76 | 401K - M | 62.42 | | | | | | |
| | | | | | REG | 8.000 | | | | | 24.47000 | 195.76 | FIT | 117.33 | | | | | | |
| | | | | | PTO-CURR | 6.600 | | | | | 24.47000 | 161.50 | SIT-WV | 44.71 | | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | 48.00 | CIT-MF | 12.48 | | | | | | |
| | | | | | SHDIFF1. | 2.500 | 1 | 2655 | 31.7427 | | 1.00000 | 2.50 | | | | | | | | |
| | | | | | SHDIFF1. | 2.100 | 1 | 2655 | 31.7427 | | 1.00000 | 2.10 | | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 73.300 | 1793.67 | VISIONEC | 6.43 | | PTO-CURR | 10.818 | 14.600 |
| PTO-CURR | 14.600 | 357.26 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| BC 2.00 | 33.500 | 67.00 | FICA-SS | 136.53 | | | | |
| SHDIFF1. | 7.500 | 7.50 | FICA-MED | 31.93 | | | | |
| | | | 401K - M | 111.27 | | | | |
| | | | FIT | 200.93 | | | | |
| | | | SIT-WV | 44.71 | | | | |
| | | | SIT-OH | 16.79 | | | | |
| | | | CIT-MF | 22.02 | | | | |
| | 128.900 | 2225.43 | | 587.62 | | | 10.818 | 14.600 |

NET PAY = 1637.81

DEFENDANTS_001090

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                                                                    PAGE 259
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 78 of 1000
Ohio Valley University
PAYROLL REGISTER REPORT
PageID #: 8046

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/07/19
                                                 31.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| CROSS,LISA K | | 09/07/19 | 2102.94 | D547086.1 | (STANDARD) | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| | 3162675 | 09/13/19 | 1328.17 | FT | REG | 29.400 | 1 | 2360 | 31.7592 | | 27.78000 | 816.73 | HPLNSFT | 50.00 | | PTO-CURR | 75.700 | 4.367 | 16.000 |
| | | | | | REG | 30.300 | 1 | 2360 | 31.7592 | | 27.78000 | 841.73 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2360 | 31.7592 | | 27.78000 | 222.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2360 | 31.7592 | | 27.78000 | 222.24 | FICA-SS | 125.85 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 105.15 | | | | | |
| | | | | | | | | | | | | | FIT | 232.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 12.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| HOLUB,TINA M | | 09/07/19 | 1577.91 | D547095.1 | (STANDARD) | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| | 3167187 | 09/13/19 | 943.48 | PTR | REG | 10.600 | 1 | 2360 | 31.7592 | | 27.78000 | 294.47 | HPLNDPT | 231.00 | | PTO-CURR | 56.800 | 6.991 | 24.000 |
| | | | | | REG | 22.200 | 1 | 2360 | 31.7592 | | 27.78000 | 616.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | 1 | 2360 | 31.7592 | | 27.78000 | 444.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2360 | 31.7592 | | 27.78000 | 222.24 | FICA-SS | 82.07 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 78.90 | | | | | |
| | | | | | | | | | | | | | FIT | 79.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.24 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| LAMPERT,SHARON K | | 09/07/19 | 2075.16 | D547115.1 | (STANDARD) | | 1 | 2480 | 31.7592 | | 27.78000 | | | | | | | | |
| | 3173598 | 09/13/19 | 1529.08 | FT | REG | 33.300 | | | | | 27.78000 | 925.07 | VISIONES | 6.13 | | PTO-CURR | 74.700 | 9.194 | 21.000 |
| | | | | | REG | 20.400 | | | | | 27.78000 | 566.71 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 27.78000 | 83.34 | FICA-SS | 127.23 | | | | | |
| | | | | | PTO-CURR | 18.000 | | | | | 27.78000 | 500.04 | FICA-MED | 29.75 | | | | | |
| | | | | | | | | | | | | | FIT | 260.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 56.58 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.80 | | | | | |
| SLEVIN,ASHLEY NICHOLE | | 09/07/19 | 278.08 | 110005 | (STANDARD) | | 1 | 2361 | 31.7592 | | 22.91000 | | | | | | | | |
| | 3197316 | 09/13/19 | 239.14 | FT | PTO-PAID | 12.138 | 1 | | | | 22.91000 | 278.08 | FICA-SS | 17.24 | | PTO-CURR | | 0.000 | 12.138 |
| | | | | | | | | | | | | | FICA-MED | 4.03 | | | | | |
| | | | | | | | | | | | | | FIT | 13.21 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.78 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 146.200 | 4061.43 | HPLNSFT | 50.00 | | PTO-CURR | 20.552 | 73.138 |
| PTO-CURR | 61.000 | 1694.58 | HPLNDPT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 12.138 | 278.08 | VISIONES | 18.39 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 352.39 | | | | |
| | | | FICA-MED | 82.40 | | | | |
| | | | 401K - M | 184.05 | | | | |
| | | | FIT | 585.29 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3  Filed 07/08/22  Page 79 of 1000

Ohio Municipal League
PAYROLL REGISTER — BY DEPT #  PageID #: 8047

PAGE 260

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/07/19
31.7592 - STRESS TESTING

| | | | | | | | | SIT-OH | 137.80 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 56.84 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 28.80 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.85 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 12.08 | | | | | | | | | | |
| | | | | | | | | FCA CU | 175.00 | | | | | | | | | | |
| | | | 219.338 | | 6034.09 | | | | 1994.22 | | | 20.552 | 73.138 | | | **NET PAY = 4039.87** | | | |

DEFENDANTS_001092

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER by DEPT

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/07/19
31.7593 - CARDIAC REHAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| MILLER,OLIVIA MARIE | | 09/07/19 | 2144.61 | *MULT PAY* | (STANDARD) | | 1 | 1440 | 31.7593 | | 27.78000 | | | | | | | | |
| | | | | D547093.1 | | 780.53 | | | | | | | | | | | | | |
| | | | | D547093.2 | | 780.52 | | | | | | | | | | | | | |
| 3166410 | | 09/13/19 | 1561.05 | FT | REG | 31.300 | | | | | 27.78000 | 869.51 | HPLNDFT | 154.00 | | PTO-CURR | 77.200 | 9.502 | 21.000 |
| | | | | | REG | 24.900 | | | | | 27.78000 | 691.72 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.78000 | 222.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 13.000 | | | | | 27.78000 | 361.14 | FICA-SS | 121.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.52 | | | | | |
| | | | | | | | | | | | | | FIT | 158.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 77.45 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.67 | | | | | |
| SEIDLER,KAYLA NICOLE | | 09/07/19 | 517.89 | D547275.1 | (STANDARD) | | 1 | 2270 | 31.7593 | | 16.76000 | | | | | | | | |
| 3193570 | | 09/13/19 | 344.61 | PTR | REG | 3.600 | 1 | 2270 | 21.7592 | | 16.76000 | 60.34 | HPLNSPT | 50.00 | | PTO-CURR | 30.900 | 2.377 | 21.000 |
| | | | | | REG | 6.300 | | | | | 16.76000 | 105.59 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 13.000 | | | | | 16.76000 | 217.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 16.76000 | 134.08 | FICA-SS | 28.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.65 | | | | | |
| | | | | | | | | | | | | | 401K - M | 25.89 | | | | | |
| | | | | | | | | | | | | | FIT | 28.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 13.47 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 66.100 | 1727.16 | HPLNDFT | 154.00 | | PTO-CURR | 11.879 | 42.000 |
| PTO-CURR | 42.000 | 935.34 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 150.41 | | | | |
| | | | FICA-MED | 35.17 | | | | |
| | | | 401K - M | 25.89 | | | | |
| | | | FIT | 187.22 | | | | |
| | | | SIT-WV | 90.92 | | | | |
| | | | CIT-MF | 23.52 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 108.100 | 2662.50 | | 756.84 | | | 11.879 | 42.000 |

**NET PAY = 1905.66**

DEFENDANTS_001093

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| ALLEMAN,NICOLE RENEE | | 09/07/19 | 1274.17 | D547230.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 19.03000 | | | | | | | | |
| 3190154 | | 09/13/19 | 826.58 | FT | REG | 8.400 | | | | | 19.03000 | 159.85 | HPLNFFT | 231.00 | | PTO-CURR | 65.600 | 7.317 | 24.000 |
| | | | | | REG | 8.000 | | | | | 19.03000 | 152.24 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 25.200 | 1 | 2655 | 31.7680 | | 19.03000 | 479.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 19.03000 | 456.72 | FICA-SS | 63.01 | | | | | |
| | | | | | BWK1.00 | 8.800 | 1 | 2655 | 31.7680 | | 1.00000 | 8.80 | FICA-MED | 14.74 | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | 401K - M | 63.71 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | SIT-OH | 17.52 | | | | | |
| | | | | | SHDIFF1. | 9.300 | 1 | 2655 | 31.7680 | | 1.00000 | 9.30 | CIT-MF | 10.16 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 16.88 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 3.05 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 0.58 | | | | | |
| AULICINO,CARINA MARI | | 09/07/19 | 222.13 | D547156.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 26.05000 | | | | | | | | |
| 3180080 | | 09/13/19 | 193.96 | PD | REG | 8.500 | 1 | 2655 | 31.7680 | | 26.05000 | 221.43 | FICA-SS | 13.77 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 0.700 | 1 | 2655 | 31.7680 | | 1.00000 | 0.70 | FICA-MED | 3.22 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 7.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.35 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.22 | | | | | |
| BROWN,COURTNEY MARIE | | 09/07/19 | 1957.38 | D547200.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 22.22000 | | | | | | | | |
| 3184942 | | 09/13/19 | 1620.69 | FT | REG | 8.700 | | | | | 22.22000 | 193.31 | FICA-SS | 121.36 | | PTO-CURR | 73.700 | 9.071 | 6.000 |
| | | | | | REG | 8.600 | | | | | 22.22000 | 191.09 | FICA-MED | 28.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 25.200 | 1 | 2655 | 31.7680 | | 22.22000 | 559.94 | 401K - M | 39.15 | | | | | |
| | | | | | REG | 25.200 | 1 | 2655 | 31.7680 | | 22.22000 | 559.94 | SIT-WV | 83.36 | | | | | |
| | | | | | HOL | 0.600 | 1 | 2655 | 31.7680 | | 11.71000 | 7.03 | CIT-MF | 19.57 | | | | | |
| | | | | | PTO-CURR | 6.000 | 1 | 2655 | 31.7680 | | 22.22000 | 133.32 | LIFE/AD | 3.50 | | | | | |
| | | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | UNLIFE | 4.38 | | | | | |
| | | | | | BWK1.00 | 8.300 | 1 | 2655 | 31.7680 | | 1.00000 | 8.30 | WHOLELIF | 14.24 | | | | | |
| | | | | | BC 2.00 | 29.500 | 1 | 2655 | 31.7680 | | 2.00000 | 59.00 | MICROMKT | 13.07 | | | | | |
| | | | | | BC 2.00 | 60.500 | 1 | 2655 | 31.7680 | | 2.00000 | 121.00 | CAFESALE | 2.57 | | | | | |
| | | | | | CALLMIN | 3.400 | 1 | 2655 | 31.7680 | | 22.22000 | 75.55 | EOWWGIFT | 7.11 | | | | | |
| | | | | | SHDIFF1. | 7.600 | | | | | 1.00000 | 7.60 | | | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | | | | | | | |
| | | | | | SHDIFF1. | 16.200 | 1 | 2655 | 31.7680 | | 1.00000 | 16.20 | | | | | | | |
| | | | | | SHDIFF1. | 15.900 | 1 | 2655 | 31.7680 | | 1.00000 | 15.90 | | | | | | | |
| CAMPBELL,CASSANDRA LYNN | | 09/07/19 | 1671.73 | D547320.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 16.68000 | | | | | | | | |
| 3196680 | | 09/13/19 | 1181.59 | FT | REG | 32.000 | | | | | 16.68000 | 533.76 | HPLNSFT | 50.00 | | PTO-CURR | 88.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 16.68000 | 667.20 | VISION E | 3.38 | | | | | |
| | | | | | REG | 8.000 | 1 | 2540 | 31.7680 | | 16.68000 | 133.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.400 | | | | | 26.04000 | 10.41 | FICA-SS | 99.99 | | | | | |
| | | | | | HOL | 2.000 | | | | | 8.94000 | 17.88 | FICA-MED | 23.38 | | | | | |
| | | | | | BWK1.00 | 14.100 | | | | | 1.00000 | 14.10 | 401K - M | 83.59 | | | | | |
| | | | | | BWK1.00 | 6.100 | | | | | 1.00000 | 6.10 | FIT | 158.51 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2540 | 31.7680 | | 1.00000 | 8.00 | SIT-WV | 60.15 | | | | | |
| | | | | | BC 2.00 | 18.000 | | | | | 2.00000 | 36.00 | CRITILL | 1.25 | | | | | |
| | | | | | BC 2.00 | 15.500 | 1 | 2540 | 31.7680 | | 2.00000 | 31.00 | MICROMKT | 4.22 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | | | | | | | |
| | | | | | SHDIFF1. | 40.400 | | | | | 1.00000 | 40.40 | | | | | | | |
| | | | | | SHDIFF1. | 8.000 | 1 | 2540 | 31.7680 | | 1.00000 | 8.00 | | | | | | | |
| | | | | | BEREAV | 8.000 | 1 | | | | 16.68000 | 133.44 | | | | | | | |

DEFENDANTS_001094

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**            Timecard date: 09/07/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| DONLEY,RACHEL L | | 09/07/19 | 1894.41 | D547203.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| 3185535 | | 09/13/19 | 1238.40 | FT | REG | 8.600 | 1 | 2655 | 31.7680 | | 20.56000 | 176.82 | HCS | 20.83 | | PTO-CURR | 79.300 | 9.760 | 31.400 |
| | | | | | REG | 39.300 | 1 | 2655 | 31.7680 | | 20.56000 | 808.01 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 31.400 | 1 | 2655 | 31.7680 | | 20.56000 | 645.58 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 8.300 | 1 | 2655 | 31.7680 | | 1.00000 | 8.30 | FICA-SS | 105.56 | | | | | |
| | | | | | BC 2.00 | 34.000 | | | | | 2.00000 | 68.00 | FICA-MED | 24.69 | | | | | |
| | | | | | BC 2.00 | 26.000 | | | | | 2.00000 | 52.00 | 401K - M | 94.72 | | | | | |
| | | | | | BC 2.00 | 21.000 | 1 | 2655 | 31.7680 | | 2.00000 | 42.00 | FIT | 167.96 | | | | | |
| | | | | | BC 2.00 | 31.000 | 1 | 2655 | 31.7680 | | 2.00000 | 62.00 | SIT-OH | 39.85 | | | | | |
| | | | | | SHDIFF1. | 7.600 | 1 | 2655 | 31.7680 | | 1.00000 | 7.60 | CIT-MF | 17.03 | | | | | |
| | | | | | SHDIFF1. | 24.100 | 1 | 2655 | 31.7680 | | 1.00000 | 24.10 | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 7.43 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 2.55 | | | | | |
| HOLZOPFEL,SARAH JEAN | | 09/07/19 | 1040.06 | D547207.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| 3186137 | | 09/13/19 | 772.09 | PTR | REG | 8.700 | 1 | 2655 | 31.7680 | | 20.56000 | 178.87 | DENTAL/F | 17.01 | | PTO-CURR | 48.000 | 5.723 | 30.500 |
| | | | | | REG | 8.800 | 1 | 2655 | 31.7680 | | 20.56000 | 180.93 | FICA-SS | 63.43 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 0.200 | 1 | 2655 | 31.7680 | | 10.88000 | 2.18 | FICA-MED | 14.83 | | | | | |
| | | | | | PTO-CURR | 15.300 | 1 | 2655 | 31.7680 | | 20.56000 | 314.57 | 401K - M | 52.00 | | | | | |
| | | | | | PTO-CURR | 15.200 | 1 | 2655 | 31.7680 | | 20.56000 | 312.51 | FIT | 91.55 | | | | | |
| | | | | | BWK1.00 | 8.700 | 1 | 2655 | 31.7680 | | 1.00000 | 8.70 | SIT-OH | 18.92 | | | | | |
| | | | | | BWK1.00 | 8.800 | 1 | 2655 | 31.7680 | | 1.00000 | 8.80 | CIT-MF | 10.23 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 8.700 | 1 | 2655 | 31.7680 | | 1.00000 | 8.70 | | | | | | | |
| | | | | | SHDIFF1. | 8.800 | 1 | 2655 | 31.7680 | | 1.00000 | 8.80 | | | | | | | |
| KINNAN,JANET D | | 09/07/19 | 1898.79 | 110006 | (STANDARD) | | 1 | 2655 | 31.7630 | | 24.47000 | | | | | | | | |
| 3162187 | | 09/13/19 | 1456.65 | FT | REG | 34.100 | | | | | 24.47000 | 834.43 | HPLNSFT | 50.00 | | PTO-CURR | 77.200 | 9.502 | 11.000 |
| | | | | | REG | 32.100 | | | | | 24.47000 | 785.49 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 24.47000 | 73.41 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.47000 | 195.76 | FICA-SS | 114.06 | | | | | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | FICA-MED | 26.68 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | FIT | 171.37 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | SIT-OH | 52.58 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.40 | | | | | |
| LONG,JULIANNA CHRISTINE | | 09/07/19 | 1672.75 | D547233.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 19.08000 | | | | | | | | |
| 3190816 | | 09/13/19 | 1270.71 | FT | REG | 40.000 | | | | | 19.08000 | 763.20 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 19.08000 | 763.20 | FICA-SS | 103.36 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 29.25000 | 14.63 | FICA-MED | 24.17 | | | | | |
| | | | | | OT | 0.500 | | | | | 29.43000 | 14.72 | FIT | 175.38 | | | | | |
| | | | | | BWK1.00 | 18.000 | | | | | 1.00000 | 18.00 | SIT-OH | 42.08 | | | | | |
| | | | | | BWK1.00 | 32.500 | | | | | 1.00000 | 32.50 | CIT-MF | 16.67 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | LIFE/AD | 2.00 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SLIFE | 2.00 | | | | | |
| | | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | UNLIFE | 25.38 | | | | | |
| | | | | | SHDIFF1. | 17.500 | | | | | 1.00000 | 17.50 | MICROMKT | 2.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.03 | | | | | |

DEFENDANTS_001095

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**    **Timecard date: 09/07/19**
**31.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCEY,SUSAN K | 09/07/19 | 1020.16 | D547161.1 | (STANDARD) | | 1 | 1270 | 31.7630 | | 12.80000 | | | | | | | | |
| 3180932 | 09/13/19 | 620.90 | FT | REG | 31.300 | | | | | 12.80000 | | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | 16.000 |
| | | | | REG | 32.400 | | | | | 12.80000 | 400.64 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 12.80000 | 414.72 | FICA-SS | 59.80 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.80000 | 102.40 | FICA-MED | 13.99 | | | | | |
| | | | | | | | | | | | 102.40 | 401K - M | 51.01 | | | | | |
| | | | | | | | | | | | | FIT | 84.64 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.69 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.64 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.70 | | | | | |
| | | | | | | | | | | | | UNLIFE | 16.71 | | | | | |
| | | | | | | | | | | | | ROTH | 71.41 | | | | | |
| MEYER,JOSHUA M | 09/07/19 | 380.44 | D547177.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 21.52000 | | | | | | | | |
| 3182227 | 09/13/19 | 333.02 | PD | REG | 17.200 | 1 | 2540 | 31.7630 | | 21.52000 | 370.14 | FICA-SS | 23.59 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 8.600 | 1 | 2540 | 31.7680 | | 1.00000 | 8.60 | FICA-MED | 5.52 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 1.700 | 1 | 2540 | 31.7680 | | 1.00000 | 1.70 | FIT | 12.00 | | | | | |
| | | | | | | | | | | | | SIT-OH | 2.51 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.80 | | | | | |
| PALICKA,MICHELLE EMILY | 09/07/19 | 1237.95 | D547336.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 17.00000 | | | | | | | | |
| 3197174 | 09/13/19 | 894.82 | FT | REG | 32.200 | | | | | 17.00000 | 547.40 | HCS | 20.83 | | PTO-CURR | 65.000 | 3.750 | 8.000 |
| | | | | REG | 24.800 | | | | | 17.00000 | 421.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 6.500 | | | | | 9.10000 | 59.15 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 17.00000 | 136.00 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | FICA-SS | 71.80 | | | | | |
| | | | | BWK1.00 | 2.100 | | | | | 1.00000 | 2.10 | FICA-MED | 16.79 | | | | | |
| | | | | BC 2.00 | 8.500 | | | | | 2.00000 | 17.00 | FIT | 133.99 | | | | | |
| | | | | SHDIFF1. | 29.100 | | | | | 1.00000 | 29.10 | SIT-OH | 24.15 | | | | | |
| | | | | SHDIFF1. | 17.300 | | | | | 1.00000 | 17.30 | CIT-MF | 11.58 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | CAFESALE | 3.29 | | | | | |
| PIFKO,TERRY A | 09/07/19 | 1459.00 | 110007 | (STANDARD) | | 1 | 2540 | 31.7630 | | 21.85000 | | | | | | | | |
| 3178720 | 09/13/19 | 1124.79 | PTR | REG | 25.200 | | | | | 21.85000 | 550.62 | FICA-SS | 90.46 | | PTO-CURR | 64.700 | 7.217 | |
| | | | | REG | 39.500 | | | | | 21.85000 | 863.08 | FICA-MED | 21.16 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.600 | | | | | 1.00000 | 8.60 | FIT | 150.10 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 57.00 | | | | | |
| | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | CIT-MF | 14.59 | | | | | |
| | | | | SHDIFF1. | 18.500 | | | | | 1.00000 | 18.50 | MICROMKT | 0.90 | | | | | |
| RICE,GAIL LYNN | 09/07/19 | 1920.76 | *MULT PAY* | (STANDARD) | | 1 | 2600 | 31.7630 | | 27.14000 | | | | | | | | |
| | | | D547159.1 | 100.00 | | | | | | | | | | | | | | |
| | | | D547159.2 | 1210.30 | | | | | | | | | | | | | | |
| 3180593 | 09/13/19 | 1310.30 | FT | REG | 7.600 | 1 | 8190 | 31.7630 | | 27.14000 | 206.26 | DENTAL/F | 17.01 | | PTO-CURR | 68.000 | 8.369 | 28.000 |
| | | | | REG | 32.400 | 1 | 8190 | 31.7680 | | 27.14000 | 879.34 | FICA-SS | 118.03 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.400 | 1 | 8190 | 31.7630 | | 40.83000 | 57.17 | FICA-MED | 27.60 | | | | | |
| | | | | OT | 0.200 | 1 | 8190 | 31.7680 | | 40.83000 | 8.17 | 401K - M | 96.04 | | | | | |
| | | | | PTO-CURR | 28.000 | 1 | 8190 | 31.7630 | | 27.14000 | 759.92 | FIT | 226.32 | | | | | |
| | | | | SHDIFF1. | 0.100 | 1 | 8190 | 31.7630 | | 1.00000 | 0.10 | SIT-OH | 47.38 | | | | | |
| | | | | SHDIFF1. | 9.800 | 1 | 8190 | 31.7680 | | 1.00000 | 9.80 | CIT-MF | 19.04 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 14.33 | | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER FOR 09/07/19

PAGE 265

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 0.90 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.96 | | | | | |
| SKINNER,MELISSA RENE | | 09/07/19 | 716.22 | D547190.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 19.83000 | | | | | | | | |
| 3184017 | | 09/13/19 | 569.73 | PTR | REG | 16.700 | | | | | 19.83000 | 331.16 | FICA-SS | 44.41 | | PTO-CURR | 33.400 | 3.468 | 8.000 |
| | | | | | REG | 8.700 | | | | | 19.83000 | 172.52 | FICA-MED | 10.39 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 19.83000 | 158.64 | 401K - M | 35.81 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 9.64 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 10.02 | | | | | |
| | | | | | SHDIFF1. | 14.400 | | | | | 1.00000 | 14.40 | CIT-MF | 7.16 | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | WHOLELIF | 22.69 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 6.37 | | | | | |
| TUSH,KERRI A | | 09/07/19 | 2080.94 | D546791.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 25.45000 | | | | | | | | |
| 2169482 | | 09/13/19 | 1391.47 | FT | REG | 37.200 | | | | | 25.45000 | 946.74 | FICA-SS | 129.02 | | PTO-CURR | 75.700 | 9.317 | |
| | | | | | REG | 38.500 | | | | | 25.45000 | 979.83 | FICA-MED | 30.17 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 8.700 | | | | | 13.33000 | 115.97 | 401K - M | 104.05 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FIT | 243.54 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | SIT-WV | 86.88 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | CIT-MF | 20.81 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| WAGNER,AMY R | | 09/07/19 | 1415.75 | D547143.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 24.01000 | | | | | | | | |
| 3178134 | | 09/13/19 | 985.43 | PTR | REG | 22.800 | | | | | 24.01000 | 547.43 | HPLNSPT | 100.00 | | PTO-CURR | 48.000 | 5.908 | 23.551 |
| | | | | | REG | 8.000 | | | | | 24.01000 | 192.08 | FICA-SS | 81.58 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 8.000 | | | | | 12.61000 | 100.88 | FICA-MED | 19.08 | | | | | |
| | | | | | PTO-CURR | 1.200 | | | | | 24.01000 | 28.81 | 401K - M | 63.16 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 24.01000 | 384.16 | FIT | 125.33 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 28.01 | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | CIT-MF | 13.16 | | | | | |
| | | | | | PTO-PAID | 6.351 | 1 | | | | 24.01000 | 152.49 | | | | | | | |
| WEST,SAMI JO | | 09/07/19 | 1325.62 | D547245.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 19.79000 | | | | | | | | |
| 3191814 | | 09/13/19 | 1014.21 | FT | REG | 30.200 | | | | | 19.79000 | 597.66 | VISIONEF | 9.93 | | PTO-CURR | 64.700 | 7.217 | |
| | | | | | REG | 34.500 | | | | | 19.79000 | 682.76 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | FICA-SS | 80.52 | | | | | |
| | | | | | BC 2.00 | 18.000 | | | | | 2.00000 | 36.00 | FICA-MED | 18.83 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | 401K - M | 66.28 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | FIT | 78.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 848.600 | 17446.69 | HCS | 41.66 | | PTO-CURR | 109.966 | 186.451 |
| OT | 3.000 | 105.10 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| HOL | 26.000 | 303.09 | HPLNDFT | 154.00 | | | | |
| PTO-CURR | 180.100 | 3804.20 | HPLNFFT | 231.00 | | | | |
| PTO-PAID | 6.351 | 152.49 | HPLNSPT | 100.00 | | | | |
| BEREAV | 8.000 | 133.44 | VISION E | 10.14 | | | | |
| BWK1.00 | 173.800 | 173.80 | VISIONEF | 19.86 | | | | |
| BC 2.00 | 318.000 | 636.00 | DENTAL/S | 28.35 | | | | |
| CALLMIN | 3.400 | 75.55 | DENTAL/F | 85.05 | | | | |
| SHDIFF1. | 357.900 | 357.90 | FICA-SS | 1383.75 | | | | |

DEFENDANTS_001097

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 85 of 1000
Ohio Valley Health Services...
PAYROLL REGISTER...
PageID #: 8053

PAGE 266

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/07/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | WITHHOLDING AMOUNT WITHHOLD | AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|-----|------|---------|-------|-------------------|----------|------|------|--------|------|------|--------|-------|
| | | | | | | FICA-MED | 323.62 | | | | | | | | |
| | | | | | | 401K - M | 749.52 | | | | | | | | |
| | | | | | | FIT | 1836.43 | | | | | | | | |
| | | | | | | SIT-WV | 320.08 | | | | | | | | |
| | | | | | | SIT-OH | 311.73 | | | | | | | | |
| | | | | | | CIT-MF | 207.05 | | | | | | | | |
| | | | | | | LIFE/AD | 23.35 | | | | | | | | |
| | | | | | | SLIFE | 4.75 | | | | | | | | |
| | | | | | | DEPLIFE | 1.00 | | | | | | | | |
| | | | | | | UNLIFE | 67.73 | | | | | | | | |
| | | | | | | WHOLELIF | 44.36 | | | | | | | | |
| | | | | | | CRITILL | 16.83 | | | | | | | | |
| | | | | | | ACCIDEN | 20.35 | | | | | | | | |
| | | | | | | ROTH | 71.41 | | | | | | | | |
| | | | | | | MICROMKT | 33.36 | | | | | | | | |
| | | | | | | CAFESALE | 15.43 | | | | | | | | |
| | | | | | | EOWWGIFT | 7.11 | | | | | | | | |
| | | | | | | FCA CU | 75.00 | | | | | | | | |
| | | 1925.151 | 23188.26 | | | | 6382.92 | | | 109.966 | 186.451 | **NET PAY = 16805.34** | | | |

DEFENDANTS_001098

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 86 of 1000
PageID #: 8054

Ohio Valley Health Services...
PAYROLL REGISTER DEPARTMENT...

PAGE 267

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7650 - NUCLEAR MEDICINE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONAR,KIMBERLY A | | 09/07/19 | 2411.82 | *MULT PAY* | (STANDARD) | | 1 | 2780 | 31.7650 | | 24.82000 | | | | | | | | |
| | | | | D547119.1 | 25.00 | | | | | | | | | | | | | | |
| | | | | D547119.2 | 1629.50 | | | | | | | | | | | | | | |
| | 3174380 | 09/13/19 | 1654.50 | FT | REG | 30.500 | | | | | 24.82000 | 757.01 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 22.200 |
| | | | | | REG | 27.300 | | | | | 24.82000 | 677.59 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.500 | | | | | 24.82000 | 235.79 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.700 | | | | | 24.82000 | 315.21 | FICA-SS | 145.87 | | | | | |
| | | | | | BC 2.00 | 57.000 | 1 | 2780 | 21.7650 | | 2.00000 | 114.00 | FICA-MED | 34.12 | | | | | |
| | | | | | BC 2.00 | 24.000 | 1 | 2780 | 21.7650 | | 2.00000 | 48.00 | FIT | 328.23 | | | | | |
| | | | | | BC 2.00 | 60.000 | | | | | 2.00000 | 120.00 | SIT-WV | 106.82 | | | | | |
| | | | | | BC 2.00 | 57.000 | | | | | 2.00000 | 114.00 | CIT-MF | 21.41 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 24.82000 | 24.82 | CRITILL | 9.75 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | VOL LTD | 14.63 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.19 | | | | | |
| KINS,HEIDI JO | | 09/07/19 | 1446.37 | *MULT PAY* | (STANDARD) | | 1 | 2600 | 31.7650 | | 28.22000 | | | | | | | | |
| | | | | D547130.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D547130.2 | 75.00 | | | | | | | | | | | | | | |
| | | | | D547130.3 | 657.01 | | | | | | | | | | | | | | |
| | 3176419 | 09/13/19 | 782.01 | FT | REG | 5.300 | | | | | 28.22000 | 149.57 | HPLNFFT | 231.00 | | PTO-CURR | 45.300 | 5.575 | 37.000 |
| | | | | | REG | 3.000 | | | | | 28.22000 | 84.66 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 37.000 | | | | | 28.22000 | 1044.14 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 16.500 | 1 | 2600 | 21.7650 | | 2.00000 | 33.00 | FICA-SS | 73.68 | | | | | |
| | | | | | BC 2.00 | 16.000 | 1 | 2600 | 21.7650 | | 2.00000 | 32.00 | FICA-MED | 17.23 | | | | | |
| | | | | | BC 2.00 | 17.500 | | | | | 2.00000 | 35.00 | 401K - M | 14.46 | | | | | |
| | | | | | BC 2.00 | 34.000 | | | | | 2.00000 | 68.00 | FIT | 115.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 44.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.86 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 21.85 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | ROTH | 14.46 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 66.100 | 1668.83 | HPLNSFT | 50.00 | | PTO-CURR | 15.421 | 59.200 |
| PTO-CURR | 59.200 | 1595.14 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| BC 2.00 | 282.000 | 564.00 | VISION E | 3.38 | | | | |
| CALLMIN | 1.000 | 24.82 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 5.400 | 5.40 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 219.55 | | | | |
| | | | FICA-MED | 51.35 | | | | |
| | | | 401K - M | 14.46 | | | | |
| | | | FIT | 444.13 | | | | |
| | | | SIT-WV | 150.99 | | | | |
| | | | CIT-MF | 31.27 | | | | |
| | | | LIFE/AD | 5.50 | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 87 of 1000
Ohio Valley University
PAYROLL REGISTER PERSONNEL MASTER
PageID #: 8055

PAGE 268

**Payroll: OVREG (Reg & Special Payments)**     **Timecard date: 09/07/19**
**31.7650 - NUCLEAR MEDICINE**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|---------------------|--------|---------|------|---------|-----------------|-------|
| | | | | | | | | SLIFE | 5.50 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 20.73 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 36.48 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 31.73 | | | | | | | | | | |
| | | | | | | | | ROTH | 14.46 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 17.19 | | | | | | | | | | |
| | | | | | | | | FCA CU | 40.00 | | | | | | | | | | |
| | | | | 413.700 | 3858.19 | | | | 1421.68 | | | 15.421 | 59.200 | | **NET PAY = 2436.51** | | | | |

DEFENDANTS_001100

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER REPORT...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7670 - ULTRASOUND

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORLOFSKE,SHERRIE M | | 09/07/19 | 2608.10 | *MULT PAY* | (STANDARD) | | 1 | 2785 | 31.7670 | | 30.08000 | | | | | | | | |
| | | | | D546535.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D546535.2 | | 1805.91 | | | | | | | | | | | | | |
| | 2143303 | 09/13/19 | 2005.91 | FT | REG | 24.300 | | | | | 30.08000 | 730.94 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 39.000 |
| | | | | | REG | 16.700 | | | | | 30.08000 | 502.34 | FICA-SS | 158.60 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.700 | | | | | 30.08000 | 472.26 | FICA-MED | 37.09 | | | | | |
| | | | | | PTO-CURR | 23.300 | | | | | 30.08000 | 700.86 | FIT | 237.57 | | | | | |
| | | | | | BC 2.00 | 22.000 | 1 | 2785 | 21.7670 | | 2.00000 | 44.00 | SIT-OH | 75.63 | | | | | |
| | | | | | BC 2.00 | 22.000 | | | | | 2.00000 | 44.00 | CIT-MF | 25.58 | | | | | |
| | | | | | BC 2.00 | 31.000 | | | | | 2.00000 | 62.00 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | CAFESALE | 10.50 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | | | | | | | |
| | | | | | BC 2.00 | 24.000 | 1 | | | | 2.00000 | 48.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 41.000 | 1233.28 | | HPLNSFT | 50.00 | | | PTO-CURR | 9.846 | 39.000 |
| PTO-CURR | 39.000 | 1173.12 | | FICA-SS | 158.60 | | | PTO-RSV | 0.000 | |
| BC 2.00 | 99.000 | 198.00 | | FICA-MED | 37.09 | | | | | |
| SHDIFF1. | 3.700 | 3.70 | | FIT | 237.57 | | | | | |
| | | | | SIT-OH | 75.63 | | | | | |
| | | | | CIT-MF | 25.58 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | | | | CAFESALE | 10.50 | | | | | |
| | 182.700 | 2608.10 | | | 602.19 | | | | 9.846 | 39.000 |

**NET PAY = 2005.91**

DEFENDANTS_001101

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/07/19
31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,KASEY E | | 09/07/19 | 1710.47 | D546966.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 20.85000 | | | | | | | | |
| | 2176352 | 09/13/19 | 1221.85 | FT | REG | 36.300 | | | | | 20.85000 | | 756.86 | HPLNSFT | 50.00 | | PTO-CURR | 73.100 | 4.217 | 4.000 |
| | | | | | REG | 32.800 | | | | | 20.85000 | | 683.88 | VISION E | 3.38 | | | | | |
| | | | | | HOL | 6.100 | | | | | 11.03000 | | 67.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 20.85000 | | 83.40 | FICA-SS | 102.39 | | | | | |
| | | | | | B50 | 36.300 | | | | | 0.50000 | | 18.15 | FICA-MED | 23.95 | | | | | |
| | | | | | B50 | 32.800 | | | | | 0.50000 | | 16.40 | 401K - M | 85.52 | | | | | |
| | | | | | BWK1.00 | 5.600 | | | | | 1.00000 | | 5.60 | FIT | 162.93 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | | 12.00 | SIT-OH | 38.27 | | | | | |
| | | | | | SHDIFF1. | 36.300 | | | | | 1.00000 | | 36.30 | CIT-MF | 16.51 | | | | | |
| | | | | | SHDIFF1. | 30.600 | | | | | 1.00000 | | 30.60 | | | | | | | |
| CECIL,MELINDA KAYE | | 09/07/19 | 1864.89 | D547199.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| | 3184884 | 09/13/19 | 1334.38 | FT | REG | 28.000 | | | | | 20.27000 | | 567.56 | HPLNSFT | 50.00 | | PTO-CURR | 75.500 | 9.292 | |
| | | | | | REG | 25.800 | | | | | 20.27000 | | 522.97 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | 1 | 1520 | 31.8940 | | 20.27000 | | 243.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 9.700 | 1 | 1520 | 31.8940 | | 20.27000 | | 196.62 | FICA-SS | 110.85 | | | | | |
| | | | | | OT | 4.000 | | | | | 30.98000 | | 123.92 | FICA-MED | 25.93 | | | | | |
| | | | | | HOL | 9.500 | | | | | 10.74000 | | 102.03 | 401K - M | 93.24 | | | | | |
| | | | | | B50 | 13.800 | | | | | 0.50000 | | 6.90 | FIT | 133.97 | | | | | |
| | | | | | B50 | 9.700 | 1 | 1520 | 31.8940 | | 0.50000 | | 4.85 | SIT-WV | 69.95 | | | | | |
| | | | | | BWK1.00 | 9.600 | | | | | 1.00000 | | 9.60 | CIT-MF | 17.88 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | | 12.00 | LIFE/AD | 0.75 | | | | | |
| | | | | | SHDIFF1. | 29.800 | | | | | 1.00000 | | 29.80 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 24.800 | | | | | 1.00000 | | 24.80 | | | | | | | |
| | | | | | SHDIFF1. | 10.900 | 1 | 1520 | 31.8940 | | 1.00000 | | 10.90 | | | | | | | |
| | | | | | SHDIFF1. | 9.700 | 1 | 1520 | 31.8940 | | 1.00000 | | 9.70 | | | | | | | |
| FEHER,DIANE M | | 09/07/19 | 2916.84 | D547070.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 22.33000 | | | | | | | | |
| | 3160991 | 09/13/19 | 2044.90 | FT | REG | 40.000 | | | | | 22.33000 | | 893.20 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 22.33000 | | 893.20 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 22.200 | | | | | 33.96000 | | 753.92 | FICA-SS | 179.41 | | | | | |
| | | | | | OT | 8.000 | | | | | 33.99000 | | 271.92 | FICA-MED | 41.96 | | | | | |
| | | | | | B50 | 62.200 | | | | | 0.50000 | | 31.10 | FIT | 460.23 | | | | | |
| | | | | | B50 | 48.000 | | | | | 0.50000 | | 24.00 | SIT-OH | 88.26 | | | | | |
| | | | | | BWK1.00 | 8.200 | | | | | 1.00000 | | 8.20 | CIT-MF | 28.94 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | | 12.00 | FCA CU | 50.00 | | | | | |
| | | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | | 18.10 | | | | | | | |
| | | | | | SHDIFF1. | 11.200 | | | | | 1.00000 | | 11.20 | | | | | | | |
| HIRSCH,SHARON ELAINE | | 09/07/19 | 1076.15 | D547324.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 23.07000 | | | | | | | | |
| | 3196755 | 09/13/19 | 945.55 | PD | REG | 12.000 | | | | | 23.07000 | | 276.84 | FICA-SS | 66.72 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 33.000 | | | | | 23.07000 | | 761.31 | FICA-MED | 15.60 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | | 12.00 | FIT | 16.82 | | | | | |
| | | | | | BWK1.00 | 11.000 | | | | | 1.00000 | | 11.00 | SIT-OH | 20.70 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | | 4.50 | CIT-MF | 10.76 | | | | | |
| | | | | | SHDIFF1. | 10.500 | | | | | 1.00000 | | 10.50 | | | | | | | |
| HURLEY,BRENDA L | | 09/07/19 | 2017.57 | D547077.1 | (STANDARD) | | 1 | 1420 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3161494 | 09/13/19 | 1391.37 | FT | REG | 39.900 | | | | | 24.82000 | | 990.32 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 9.834 | 11.000 |
| | | | | | REG | 29.000 | | | | | 24.82000 | | 719.78 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 24.82000 | | 273.02 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 39.900 | | | | | 0.50000 | | 19.95 | FICA-SS | 121.43 | | | | | |
| | | | | | B50 | 29.000 | | | | | 0.50000 | | 14.50 | FICA-MED | 28.40 | | | | | |
| | | | | | | | | | | | | | | FITT | 239.49 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 55.56 | | | | | |

DEFENDANTS_001102

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601  
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 90 of 1000   PAGE 271  
Ohio Valley Health Hospital  
PAYROLL REGISTER REPORT  
PageID #: 8058

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19

31.7720 - RESPIRATORY THERAPY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | CIT-MF | 19.59 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| | | | | | | | | | | | | | | | | | | |
| JORDAN,JESSICA ANN | 09/07/19 | 914.86 | D547295.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 23.07000 | | | | | | | | |
| 3195336 | 09/13/19 | 719.23 | PD | REG | 8.500 | | | | | 23.07000 | 196.10 | FICA-SS | 56.72 | | PTO-CURR | | 0.000 | |
| | | | | REG | 28.700 | | | | | 23.07000 | 662.11 | FICA-MED | 13.27 | | | | | |
| | | | | B50 | 8.500 | | | | | 0.50000 | 4.25 | FIT | 84.80 | | | | | |
| | | | | B50 | 20.400 | | | | | 0.50000 | 10.20 | SIT-OH | 17.11 | | | | | |
| | | | | BWK1.00 | 14.200 | | | | | 1.00000 | 14.20 | CIT-MF | 9.15 | | | | | |
| | | | | SHDIFF1. | 7.300 | | | | | 1.00000 | 7.30 | MICROMKT | 14.58 | | | | | |
| | | | | SHDIFF1. | 20.700 | | | | | 1.00000 | 20.70 | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| KELLAS,ALESHA ATHANASIA | 09/07/19 | 721.81 | D547318.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 23.97000 | | | | | | | | |
| 3196623 | 09/13/19 | 621.45 | PD | REG | 11.400 | | | | | 23.97000 | 273.26 | FICA-SS | 44.75 | | PTO-CURR | | 0.000 | |
| | | | | REG | 18.400 | | | | | 23.97000 | 441.05 | FICA-MED | 10.47 | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | FIT | 26.78 | | | | | |
| | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | SIT-OH | 11.14 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.22 | | | | | |
| | | | | | | | | | | | | | | | | | | |
| KINNICK,MICHAEL J | 09/07/19 | 531.56 | D547080.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 28.55000 | | | | | | | | |
| 3161718 | 09/13/19 | 395.50 | PD | REG | 12.000 | | | | | 28.55000 | 342.60 | FICA-SS | 32.96 | | PTO-CURR | | 0.000 | |
| | | | | HOL | 12.000 | | | | | 14.88000 | 178.56 | FICA-MED | 7.71 | | PTO-RSV | | 0.000 | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FIT | 73.81 | | | | | |
| | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | SIT-OH | 16.26 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.32 | | | | | |
| | | | | | | | | | | | | | | | | | | |
| MCAFEE,MALLORY JO | 09/07/19 | 1593.52 | D547253.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| 3192465 | 09/13/19 | 1254.33 | FT | REG | 36.000 | | | | | 20.27000 | 729.72 | FICA-SS | 98.80 | | PTO-CURR | 72.000 | 8.031 | |
| | | | | REG | 36.000 | | | | | 20.27000 | 729.72 | FICA-MED | 23.11 | | PTO-RSV | | 0.000 | |
| | | | | HOL | 2.400 | | | | | 10.74000 | 25.78 | FIT | 148.72 | | | | | |
| | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | SIT-OH | 38.37 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | CIT-MF | 15.94 | | | | | |
| | | | | BWK1.00 | 14.400 | | | | | 1.00000 | 14.40 | CRITILL | 1.25 | | | | | |
| | | | | BWK1.00 | 9.600 | | | | | 1.00000 | 9.60 | MICROMKT | 13.00 | | | | | |
| | | | | SHDIFF1. | 33.700 | | | | | 1.00000 | 33.70 | | | | | | | |
| | | | | SHDIFF1. | 32.600 | | | | | 1.00000 | 32.60 | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| RAKOSKIE,CARLA D | 09/07/19 | 1669.70 | D547123.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.66000 | | | | | | | | |
| 3175320 | 09/13/19 | 1190.48 | FT | REG | 27.700 | | | | | 20.66000 | 572.28 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.809 | 52.000 |
| | | | | PTO-CURR | 12.000 | | | | | 20.66000 | 247.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 20.66000 | 826.40 | DENTAL/S | 5.67 | | | | | |
| | | | | B50 | 11.000 | | | | | 0.50000 | 5.50 | FICA-SS | 99.86 | | | | | |
| | | | | BWK1.00 | 11.000 | | | | | 1.00000 | 11.00 | FICA-MED | 23.35 | | | | | |
| | | | | SHDIFF1. | 6.600 | | | | | 1.00000 | 6.60 | 401K - M | 83.49 | | | | | |
| | | | | | | | | | | | | FIT | 140.76 | | | | | |
| | | | | | | | | | | | | SIT-WV | 56.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 16.11 | | | | | |

DEFENDANTS_001103

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER - EXTENDED DETAIL REPORT

PAGE 272

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND,KATHLEEN A | | 09/07/19 | 2123.18 | D547109.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3172061 | 09/13/19 | 1314.45 | FT | REG | 40.000 | | | | | 24.82000 | 992.80 | FICA-SS | 131.64 | | PTO-CURR | 79.600 | 9.797 | |
| | | | | | REG | 39.600 | | | | | 24.82000 | 982.87 | FICA-MED | 30.79 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 37.39000 | 7.47 | 401K - M | 127.39 | | | | | |
| | | | | | HOL | 8.500 | | | | | 13.01000 | 110.59 | FIT | 247.69 | | | | | |
| | | | | | B50 | 5.700 | | | | | 0.50000 | 2.85 | SIT-WV | 98.02 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 21.23 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | PS LOAN | 94.65 | | | | | |
| | | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | CAFESALE | 7.32 | | | | | |
| | | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | FCA CU | 50.00 | | | | | |
| SABLE,JAMES T | | 09/07/19 | 2163.53 | D547108.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3171014 | 09/13/19 | 1176.53 | FT | REG | 39.000 | | | | | 24.82000 | 967.98 | HPLNFFT | 231.00 | | PTO-CURR | 78.000 | 9.600 | |
| | | | | | REG | 39.000 | | | | | 24.82000 | 967.98 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 6.500 | | | | | 13.01000 | 84.57 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 39.000 | | | | | 0.50000 | 19.50 | FICA-SS | 118.15 | | | | | |
| | | | | | B50 | 39.000 | | | | | 0.50000 | 19.50 | FICA-MED | 27.63 | | | | | |
| | | | | | BWK1.00 | 19.500 | | | | | 1.00000 | 19.50 | 401K - M | 108.18 | | | | | |
| | | | | | BWK1.00 | 6.500 | | | | | 1.00000 | 6.50 | FIT | 204.05 | | | | | |
| | | | | | SHDIFF1. | 39.000 | | | | | 1.00000 | 39.00 | SIT-OH | 66.99 | | | | | |
| | | | | | SHDIFF1. | 39.000 | | | | | 1.00000 | 39.00 | CIT-MF | 19.06 | | | | | |
| | | | | | | | | | | | | | FCA CU | 185.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 674.800 | 15364.25 | HPLNSFT | 200.00 | | PTO-CURR | 70.426 | 67.000 |
| OT | 34.400 | 1157.23 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| HOL | 45.000 | 568.81 | VISION E | 10.14 | | | | |
| PTO-CURR | 67.000 | 1430.74 | VISIONES | 6.13 | | | | |
| B50 | 443.300 | 221.65 | VISIONEF | 19.86 | | | | |
| BWK1.00 | 173.600 | 173.60 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 387.800 | 387.80 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1163.68 | | | | |
| | | | FICA-MED | 272.17 | | | | |
| | | | 401K - M | 497.82 | | | | |
| | | | FIT | 1940.05 | | | | |
| | | | SIT-WV | 224.57 | | | | |
| | | | SIT-OH | 352.66 | | | | |
| | | | CIT-MF | 187.71 | | | | |
| | | | LIFE/AD | 4.35 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 25.40 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 10.13 | | | | |
| | | | PS LOAN | 94.65 | | | | |
| | | | MICROMKT | 27.58 | | | | |
| | | | CAFESALE | 7.32 | | | | |
| | | | FCA CU | 310.00 | | | | |
| | 1825.900 | 19304.08 | | 5694.06 | | | 70.426 | 67.000 |

**NET PAY = 13610.02**

DEFENDANTS_001104

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 92 of 1000

Ohio ........ Comp.....
PAYROLL REGIST......... PERIOD...

PageID #: 8060

PAGE 273

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19

31.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,STACI DAWN | | 09/07/19 | 1706.28 | D547261.1 | (STANDARD) | | 1 | 2290 | 31.7770 | | 22.54000 | | | | | | | | |
| | 3192903 | 09/13/19 | 1295.85 | FT | REG | 36.200 | 1 | 2290 | 32.7770 | | 22.54000 | 815.95 | HPLNSFT | 50.00 | | PTO-CURR | 75.700 | 7.861 | 19.000 |
| | | | | | REG | 20.500 | 1 | 2290 | 32.7770 | | 22.54000 | 462.07 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 19.000 | 1 | 2290 | 32.7770 | | 22.54000 | 428.26 | FICA-SS | 102.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.93 | | | | | |
| | | | | | | | | | | | | | FIT | 155.57 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 41.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| BALVIN,DEBBIE KAY | | 09/07/19 | 1033.63 | D547213.1 | (STANDARD) | | 1 | 2455 | 31.7770 | | 13.32000 | | | | | | | | |
| | 3187457 | 09/13/19 | 612.65 | FT | REG | 38.200 | | | | | 13.32000 | 508.82 | HPLNDFT | 154.00 | | PTO-CURR | 77.600 | 9.551 | 21.000 |
| | | | | | REG | 18.400 | | | | | 13.32000 | 245.09 | FICA-SS | 54.54 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 13.32000 | 26.64 | FICA-MED | 12.75 | | | | | |
| | | | | | PTO-CURR | 19.000 | | | | | 13.32000 | 253.08 | 401K - M | 51.68 | | | | | |
| | | | | | | | | | | | | | FIT | 74.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.31 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CARPENTER,MICHAEL D | | 09/07/19 | 1488.20 | D547299.1 | (STANDARD) | | 1 | 2290 | 31.7770 | | 21.26000 | | | | | | | | |
| | 3195781 | 09/13/19 | 1036.47 | FT | REG | 1.800 | | | | | 21.26000 | 38.27 | HPLNSFT | 50.00 | | PTO-CURR | 70.000 | 5.385 | 15.000 |
| | | | | | REG | 34.000 | 1 | 2290 | 32.7770 | | 21.26000 | 722.84 | FICA-SS | 89.17 | | | | | |
| | | | | | REG | 19.200 | 1 | 2290 | 32.7770 | | 21.26000 | 408.19 | FICA-MED | 20.85 | | | | | |
| | | | | | PTO-CURR | 15.000 | 1 | 2290 | 32.7770 | | 21.26000 | 318.90 | 401K - M | 64.00 | | | | | |
| | | | | | | | | | | | | | FIT | 139.92 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.19 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 11.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.20 | | | | | |
| FLORENCE,SHANE WILLIAM | | 09/07/19 | 4437.60 | D547146.1 | (STANDARD) | | 1 | 8190 | 31.7770 | | 55.47000 | | | | | | | | |
| | 3178670 | 09/13/19 | 3337.13 | FT | REG | 40.000 | | | | | 55.47000 | 2218.80 | FICA-SS | 275.13 | | PTO-CURR | 80.000 | 8.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 55.47000 | 1775.04 | FICA-MED | 64.35 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 55.47000 | 443.76 | FIT | 557.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 158.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 240.300 | 7195.07 | HPLNSFT | 100.00 | | PTO-CURR | 30.797 | 63.000 |
| PTO-CURR | 63.000 | 1470.64 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 521.18 | | | | |
| | | | FICA-MED | 121.88 | | | | |
| | | | 401K - M | 115.68 | | | | |
| | | | FIT | 927.73 | | | | |
| | | | SIT-WV | 53.18 | | | | |

DEFENDANTS_001105

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 93 of 1000
PageID #: 8061

Ohio Mob...ent...p
PAYROLL REGIST...E...I DE...ST

PAGE 274

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|-------|-----|----------|------------|----------|------|--------|--------|---------|------|--------|--------|-------|
| | | | | | | | | SIT-OH | 219.51 | | | | | | | | | |
| | | | | | | | | CIT-MF | 76.88 | | | | | | | | | |
| | | | | | | | | LIFE/AD | 11.10 | | | | | | | | | |
| | | | | | | | | SLIFE | 4.20 | | | | | | | | | |
| | | | | | | | | CRITILL | 22.43 | | | | | | | | | |
| | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | |
| | | | | | | | | STDF MOU | 9.45 | | | | | | | | | |
| | | | | | | | | ROTH | 11.00 | | | | | | | | | |
| | | | | | | | | CAFESALE | 9.20 | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | |
| | | | 303.300 | | 8665.71 | | | | 2383.61 | | | 30.797 | 63.000 | | **NET PAY** = 6282.10 | | | |

DEFENDANTS_001106

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 94 of 1000
PageID #: 8062

Ohio Valley Health Serv...
PAYROLL REGISTER by Dept...

PAGE 275

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7780 - SPEECH-LANG PATH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAKE,STACY A | | 09/07/19 | 6623.76 | D547160.1 | (STANDARD) | | 1 | 1860 | 31.7780 | | 36.60000 | | | | | | | | |
| 3180734 | | 09/13/19 | 4352.30 | PTR | REG | 4.600 | 1 | 1860 | 21.7780 | | 36.60000 | 168.36 | FICA-SS | 410.67 | | PTO-CURR | 59.900 | 7.372 | 153.077 |
| | | | | | REG | 17.600 | 1 | 1860 | 21.7780 | | 36.60000 | 644.16 | FICA-MED | 96.04 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.700 | | | | | 36.60000 | 208.62 | 401K - M | 109.62 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 36.60000 | 878.40 | FIT | 1272.48 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 36.60000 | 292.80 | SIT-WV | 375.15 | | | | | |
| | | | | | PTO-PAID | 121.077 | 1 | | | | 36.60000 | 4431.42 | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WAGNER,RACHEL D | | 09/07/19 | 2512.12 | D547263.1 | (STANDARD) | | 1 | 2530 | 31.7780 | | 30.88000 | | | | | | | | |
| 3193042 | | 09/13/19 | 1671.66 | FT | REG | 2.100 | 1 | 2530 | 21.7780 | | 30.88000 | 64.85 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 44.100 |
| | | | | | REG | 1.200 | 1 | 2530 | 21.7780 | | 30.88000 | 37.06 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.600 | | | | | 30.88000 | 172.93 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 25.600 | 1 | 2530 | 32.7780 | | 30.88000 | 790.53 | FICA-SS | 152.09 | | | | | |
| | | | | | REG | 1.400 | 1 | 2530 | 32.7780 | | 30.88000 | 43.23 | FICA-MED | 35.57 | | | | | |
| | | | | | HOL | 1.200 | 1 | 2530 | 21.7780 | | 16.04000 | 19.25 | 401K - M | 125.61 | | | | | |
| | | | | | HOL | 1.400 | 1 | 2530 | 32.7780 | | 16.04000 | 22.46 | FIT | 288.54 | | | | | |
| | | | | | PTO-CURR | 6.700 | | | | | 30.88000 | 206.90 | SIT-WV | 103.30 | | | | | |
| | | | | | PTO-CURR | 37.400 | | | | | 30.88000 | 1154.91 | CIT-MF | 24.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 24.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 63.800 | 2129.74 | HPLNSFT | 50.00 | | PTO-CURR | 15.680 | 197.177 |
| HOL | 2.600 | 41.71 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 76.100 | 2533.01 | DENTAL/S | 5.67 | | | | |
| PTO-PAID | 121.077 | 4431.42 | FICA-SS | 562.76 | | | | |
| | | | FICA-MED | 131.61 | | | | |
| | | | 401K - M | 235.23 | | | | |
| | | | FIT | 1561.02 | | | | |
| | | | SIT-WV | 478.45 | | | | |
| | | | CIT-MF | 24.53 | | | | |
| | | | LIFE/AD | 19.50 | | | | |
| | | | SLIFE | 8.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 24.30 | | | | |
| | 263.577 | 9135.88 | | 3111.92 | | | 15.680 | 197.177 |

**NET PAY = 6023.96**

DEFENDANTS_001107

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 276

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.7790 - OCCUPATIONAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| DAUGHERTY,JULIE ANN | | 09/07/19 | 1259.54 | D547217.1 | (STANDARD) | | 1 | 2200 | 31.7790 | | 25.81000 | | | | | PTO-CURR | 48.800 | 5.443 | 20.600 |
| 3188133 | | 09/13/19 | 968.81 | PTR | REG | 9.900 | | | | | 25.81000 | 255.52 | FICA-SS | 78.09 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.100 | | | | | 25.81000 | 312.30 | FICA-MED | 18.26 | | | | | |
| | | | | | REG | 3.500 | 1 | 2200 | 32.7790 | | 25.81000 | 90.34 | 401K - M | 62.98 | | | | | |
| | | | | | REG | 2.700 | 1 | 2200 | 32.7790 | | 25.81000 | 69.69 | PIT | 74.26 | | | | | |
| | | | | | PTO-CURR | 10.600 | | | | | 25.81000 | 273.59 | SIT-OH | 26.20 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 25.81000 | 258.10 | CIT-MF | 12.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.60 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FADOR,MICHAEL II ANDREW | | 09/07/19 | 2123.30 | D547340.1 | (STANDARD) | | 1 | 2190 | 31.7790 | | 37.57000 | | | | | PTO-CURR | 54.300 | 3.133 | 4.000 |
| 3197274 | | 09/13/19 | 1456.58 | FT | REG | 0.900 | | | | | 37.57000 | 33.81 | HCS | 5.42 | | | | | |
| | | | | | REG | 30.200 | 1 | 2190 | 32.7790 | | 37.57000 | 1134.61 | HPLNFFT | 231.00 | | | | | |
| | | | | | REG | 19.200 | 1 | 2190 | 32.7790 | | 37.57000 | 721.34 | VISIONEF | 9.93 | | | | | |
| | | | | | HOL | 4.000 | 1 | 2190 | 32.7790 | | 19.39000 | 77.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.000 | 1 | 2190 | 32.7790 | | 37.57000 | 150.28 | FICA-SS | 115.32 | | | | | |
| | | | | | SHDIFF1. | 3.900 | 1 | 2190 | 32.7790 | | 1.00000 | 3.90 | FICA-MED | 26.97 | | | | | |
| | | | | | SHDIFF1. | 1.800 | 1 | 2190 | 32.7790 | | 1.00000 | 1.80 | 401K - M | 106.17 | | | | | |
| | | | | | | | | | | | | | PIT | 86.57 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 45.35 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.38 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| HOLMES,GINA MARIE | | 09/07/19 | 2608.02 | D547204.1 | (STANDARD) | | 1 | 2190 | 31.7790 | | 41.43000 | | | | | PTO-CURR | 62.600 | 7.464 | 7.000 |
| 3185584 | | 09/13/19 | 935.67 | FT | REG | 5.900 | 1 | 2190 | 21.7770 | | 41.43000 | 244.44 | HCS | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.800 | 1 | 2190 | 21.7790 | | 41.43000 | 364.58 | HPLNFFT | 231.00 | | | | | |
| | | | | | REG | 14.000 | 1 | 2190 | 21.7790 | | 41.43000 | 580.02 | VISIONEF | 9.93 | | | | | |
| | | | | | REG | 23.200 | | | | | 41.43000 | 961.18 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 3.700 | | | | | 41.43000 | 153.29 | FICA-SS | 142.60 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 41.43000 | 290.01 | FICA-MED | 33.35 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2190 | 21.7770 | | 1.00000 | 0.10 | 401K - M | 130.40 | | | | | |
| | | | | | SHDIFF1. | 3.200 | 1 | 2190 | 21.7790 | | 1.00000 | 3.20 | PIT | 190.96 | | | | | |
| | | | | | SHDIFF1. | 3.500 | 1 | 2190 | 21.7790 | | 1.00000 | 3.50 | SIT-OH | 61.01 | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | CIT-MF | 12.88 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 45.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 16.88 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 620.58 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| LEWIS,BRUCE MICHAEL | | 09/07/19 | 1545.34 | D547276.1 | (STANDARD) | | 1 | 2200 | 31.7790 | | 22.10000 | | | | | PTO-CURR | 68.000 | 5.231 | 16.000 |
| 3193588 | | 09/13/19 | 859.45 | FT | REG | 26.400 | 1 | 2200 | 32.7790 | | 22.10000 | 583.44 | HPLNFFT | 231.00 | | | | | |
| | | | | | REG | 25.600 | 1 | 2200 | 32.7790 | | 22.10000 | 565.76 | VISIONEF | 9.93 | | | | | |
| | | | | | HOL | 3.600 | 1 | 2200 | 32.7790 | | 11.65000 | 41.94 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.10000 | 176.80 | FICA-SS | 79.82 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.10000 | 176.80 | FICA-MED | 18.67 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2200 | 32.7790 | | 1.00000 | 0.60 | 401K - M | 77.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |

DEFENDANTS_001108

**EXHIBIT 2 - Part 2 0f 3**

Payroll: OVREG (Reg & Special Payments)　　　　　　　Timecard date: 09/07/19
　　　　　　　　　　　　　　　　　　　　　　31.7790 - OCCUPATIONAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 23.99 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 40.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 186.100 | 6070.32 | HCS | 55.42 | | PTO-CURR | 21.271 | 47.600 |
| HOL | 7.600 | 119.50 | HPLNFFT | 693.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 47.600 | 1325.58 | VISIONEF | 29.79 | | | | |
| SHDIFF1. | 20.800 | 20.80 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 415.83 | | | | |
| | | | FICA-MED | 97.25 | | | | |
| | | | 401K – M | 376.82 | | | | |
| | | | FIT | 351.79 | | | | |
| | | | SIT-OH | 157.59 | | | | |
| | | | CIT-MF | 56.95 | | | | |
| | | | LIFE/AD | 28.95 | | | | |
| | | | SLIFE | 19.88 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 45.50 | | | | |
| | | | CRITILL | 44.85 | | | | |
| | | | ACCIDEN | 35.09 | | | | |
| | | | VOL LTD | 23.99 | | | | |
| | | | STDF MOU | 57.38 | | | | |
| | | | PS LOAN | 620.58 | | | | |
| | | | FCA CU | 150.00 | | | | |
| | 262.100 | 7536.20 | | 3315.69 | | | 21.271 | 47.600 |

**NET PAY = 4220.51**

DEFENDANTS_001109

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7800 - ANESTHESIA PROF

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD,JAMES L | | 09/07/19 | 1122.20 | 110008 | (STANDARD) | | 1 | 2680 | 31.7800 | | 14.01000 | | | | | | | | |
| | 3161452 | 09/13/19 | 691.93 | FT | REG | 38.100 | 1 | 2680 | 35.7800 | | 14.01000 | 533.78 | HPLNDFT | 154.00 | | PTO-CURR | 80.100 | 9.846 | 14.400 |
| | | | | | REG | 27.600 | 1 | 2680 | 35.7800 | | 14.01000 | 386.68 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | 1 | 2680 | 35.7800 | | 14.01000 | 28.02 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.400 | 1 | 2680 | 35.7800 | | 14.01000 | 173.72 | FICA-SS | 58.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.70 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.11 | | | | | |
| | | | | | | | | | | | | | FIT | 56.65 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.45 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 65.700 | 920.46 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 14.400 |
| PTO-CURR | 14.400 | 201.74 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 58.59 | | | | |
| | | | FICA-MED | 13.70 | | | | |
| | | | 401K - M | 56.11 | | | | |
| | | | FIT | 56.65 | | | | |
| | | | SIT-OH | 14.66 | | | | |
| | | | CIT-MF | 9.45 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | UNLIFE | 25.89 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | 80.100 | 1122.20 | | 430.27 | | | 9.846 | 14.400 |

**NET PAY = 691.93**

DEFENDANTS_001110

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1601                    Ohio Valley Coal Company                        PAGE 279
USER: BSAFREED                           PAYROLL REGISTER BY DEPT

Payroll: OVREG (Reg & Special Payments)        Timecard date: 09/07/19
                                               31.7870 - BLACK LUNG
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COATES,ANN M | | 09/07/19 | 2409.00 | *MULT PAY* | (STANDARD) | | 1 | 1410 | 31.7870 | | 30.00000 | | | | | | | | |
| | | | | D547216.1 | | 85.00 | | | | | | | | | | | | | |
| | | | | D547216.2 | | 1659.21 | | | | | | | | | | | | | |
| | 3188067 | 09/13/19 | 1744.21 | FT | REG | 40.000 | | | | | 30.00000 | 1200.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | OT | 0.200 | | | | | 45.00000 | 9.00 | FICA-SS | 146.26 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 30.00000 | 1200.00 | FICA-MED | 34.21 | | | | | |
| | | | | | | | | | | | | | FIT | 327.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.59 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| MARUCA,BECKY LYNNE | | 09/07/19 | 2355.00 | D547244.1 | (STANDARD) | | 1 | 1555 | 31.7870 | | 30.00000 | | | | | | | | |
| | 3191772 | 09/13/19 | 1620.91 | FT | REG | 34.000 | | | | | 30.00000 | 1020.00 | HPLNDFT | 154.00 | | PTO-CURR | 78.500 | 8.756 | 14.000 |
| | | | | | REG | 30.500 | | | | | 30.00000 | 915.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.000 | | | | | 30.00000 | 180.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 30.00000 | 240.00 | FICA-SS | 135.03 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.58 | | | | | |
| | | | | | | | | | | | | | FIT | 287.75 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.31 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

```
                                      -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 104.500 | 3135.00 | HPLNSFT | 50.00 | | PTO-CURR | 18.602 | 54.000 |
| OT | 0.200 | 9.00 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 54.000 | 1620.00 | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 281.29 | | | | |
| | | | FICA-MED | 65.79 | | | | |
| | | | FIT | 615.35 | | | | |
| | | | SIT-OH | 129.44 | | | | |
| | | | CIT-MF | 45.37 | | | | |
| | | | LIFE/AD | 17.60 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 158.700 | 4764.00 | | 1398.88 | | | 18.602 | 54.000 |

NET PAY = 3365.12

DEFENDANTS_001111

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 99 of 1000

Ohio Valley Medical Center
PAYROLL REGISTER (Reg & Special Payments)
PageID #: 8067

PAGE 280

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7871 - PERIPHERAL VASC LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS-MCNEILL,BETH ANN | | 09/07/19 | 1974.85 | *MULT PAY* | (STANDARD) | | 1 | 2745 | 31.7871 | | 27.47000 | | | | | | | | |
| | | | | | D547192.1 | 100.00 | | | | | | | | | | | | | |
| | | | | | D547192.2 | 50.00 | | | | | | | | | | | | | |
| | | | | | D547192.3 | 50.00 | | | | | | | | | | | | | |
| | | | | | D547192.4 | 1211.03 | | | | | | | | | | | | | |
| 3184215 | | 09/13/19 | 1411.03 | FT | REG | 8.000 | 1 | 2745 | 21.7871 | | 27.47000 | 219.76 | HPLNSFT | 50.00 | | PTO-CURR | 71.600 | 5.508 | 8.000 |
| | | | | | REG | 16.000 | 1 | 2745 | 21.7871 | | 27.47000 | 439.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 23.600 | | | | | 27.47000 | 648.29 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 16.000 | | | | | 27.47000 | 439.52 | FICA-SS | 118.78 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.47000 | 219.76 | FICA-MED | 27.78 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | 401K - M | 98.74 | | | | | |
| | | | | | | | | | | | | | FIT | 176.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.54 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 63.600 | 1747.09 | HPLNSFT | 50.00 | | PTO-CURR | 5.508 | 8.000 |
| PTO-CURR | 8.000 | 219.76 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 4.000 | 8.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 118.78 | | | | |
| | | | FICA-MED | 27.78 | | | | |
| | | | 401K - M | 98.74 | | | | |
| | | | FIT | 176.25 | | | | |
| | | | SIT-WV | 72.68 | | | | |
| | | | CIT-MF | 10.54 | | | | |
| | 75.600 | 1974.85 | | 563.82 | | | 5.508 | 8.000 |

**NET PAY = 1411.03**

DEFENDANTS_001112

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health...

PAYROLL REGISTER ...

PAGE 281

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.7874 – SLEEP LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBERLE,BRUCE A | | 09/07/19 | 1568.79 | D547137.1 | (STANDARD) | | 1 | 2730 | 31.7874 | | 24.82000 | | | | | | | | |
| | 3177631 | 09/13/19 | 1120.34 | FT | REG | 25.400 | | | | | 24.82000 | 630.43 | HPLNSFT | 50.00 | | PTO-CURR | 61.200 | 7.532 | 28.000 |
| | | | | | REG | 7.800 | | | | | 24.82000 | 193.60 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.82000 | 198.56 | FICA-SS | 93.81 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 24.82000 | 496.40 | FICA-MED | 21.94 | | | | | |
| | | | | | B50 | 25.400 | | | | | 0.50000 | 12.70 | 401K – M | 78.44 | | | | | |
| | | | | | B50 | 7.800 | | | | | 0.50000 | 3.90 | FIT | 147.18 | | | | | |
| | | | | | SHDIFF1. | 25.400 | | | | | 1.00000 | 25.40 | SIT-OH | 33.08 | | | | | |
| | | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | CIT-MF | 15.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| WARREN,JULIA A | | 09/07/19 | 53.82 | D547252.1 | (STANDARD) | | 1 | 2395 | 31.7874 | | 25.91000 | | | | | | | | |
| | 3192341 | 09/13/19 | 38.87 | PD | REG | 2.000 | | | | | 25.91000 | 51.82 | FICA-SS | 3.34 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FICA-MED | 0.78 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.54 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 35.200 | 875.85 | HPLNSFT | 50.00 | | PTO-CURR | 7.532 | 28.000 |
| PTO-CURR | 28.000 | 694.96 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| B50 | 33.200 | 16.60 | FICA-SS | 97.15 | | | | |
| SHDIFF1. | 35.200 | 35.20 | FICA-MED | 22.72 | | | | |
| | | | 401K – M | 78.44 | | | | |
| | | | FIT | 157.18 | | | | |
| | | | SIT-OH | 33.37 | | | | |
| | | | CIT-MF | 15.67 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 131.600 | 1622.61 | | 463.40 | | | 7.532 | 28.000 |

**NET PAY = 1159.21**

DEFENDANTS_001113

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601  
USER: BSAFREED

Ohio Valley Health Ser...  
PAYROLL REGISTER-DETAIL...

PAGE 282

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 09/07/19  
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEL,BRAD HART | | 09/07/19 | 255.68 | D547283.1 | (STANDARD) | | 1 | 1745 | 31.8340 | | 10.55000 | | | | | | | | |
| | 3194289 | 09/13/19 | 116.76 | PD | REG | 11.300 | | | | | 10.55000 | 119.22 | FICA-SS | 15.85 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.200 | | | | | 10.55000 | 118.16 | FICA-MED | 3.71 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FIT | 110.97 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | SIT-OH | 1.71 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | CIT-MF | 2.56 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | MICROMKT | 4.12 | | | | | |
| BENLINE,COURTNEY NICOLE | | 09/07/19 | 1190.92 | 110010 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| | 3185923 | 09/13/19 | 581.18 | FT | REG | 40.000 | | | | | 12.29000 | 491.60 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | | | | | 12.29000 | 491.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 18.63000 | 1.86 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 5.500 | | | | | 18.64000 | 102.53 | FICA-SS | 70.18 | | | | | |
| | | | | | HOL | 10.300 | | | | | 6.75000 | 69.53 | FICA-MED | 16.41 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 59.55 | | | | | |
| | | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | FIT | 103.70 | | | | | |
| | | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | SIT-OH | 22.19 | | | | | |
| | | | | | SHDIFF1. | 10.800 | | | | | 1.00000 | 10.80 | CIT-MF | 11.32 | | | | | |
| | | | | | | | | | | | | | ATTACH | 229.28 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 5.81 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.37 | | | | | |
| CARPENTER,KAREN SUE | | 09/07/19 | 1239.53 | D546895.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 13.45000 | | | | | | | | |
| | 2174314 | 09/13/19 | 838.47 | FT | REG | 39.300 | | | | | 13.45000 | 528.59 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 0.700 |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | | | | |
| | | | | | OT | 3.300 | | | | | 20.50000 | 67.66 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 7.000 | | | | | 7.33000 | 51.31 | FICA-SS | 73.19 | | | | | |
| | | | | | PTO-CURR | 0.700 | | | | | 13.45000 | 9.42 | FICA-MED | 17.12 | | | | | |
| | | | | | B50 | 5.300 | | | | | 0.50000 | 2.65 | 401K - M | 61.98 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 109.24 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | SIT-OH | 22.88 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | CIT-MF | 11.80 | | | | | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.06 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.74 | | | | | |
| CRUMBLEY,CHAZ MICHAEL | | 09/07/19 | 1093.51 | D547258.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| | 3192721 | 09/13/19 | 853.99 | FT | REG | 40.000 | | | | | 10.39000 | 415.60 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 10.39000 | 415.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 3.500 | | | | | 15.75000 | 55.13 | FICA-SS | 64.35 | | | | | |
| | | | | | OT | 8.500 | | | | | 15.72000 | 133.63 | FICA-MED | 15.05 | | | | | |
| | | | | | HOL | 8.000 | | | | | 5.80000 | 46.40 | 401K - M | 10.94 | | | | | |
| | | | | | B50 | 6.100 | | | | | 0.50000 | 3.05 | FIT | 63.21 | | | | | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | SIT-OH | 19.92 | | | | | |
| | | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | CIT-MF | 10.38 | | | | | |
| | | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | | | | | | | |

DEFENDANTS_001114

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1601                          Ohio Valley Health Services                                              PAGE 283
USER: BSAFREED                                        PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/07/19
                                                       31.8340 - DIETARY
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM,ANTHONY LEE | | 09/07/19 | 375.80 | 110012 | (STANDARD) | | 1 | 1745 | 31.8340 | | 9.52000 | | | | | | | | |
| | 3193844 | 09/13/19 | 298.37 | FT | REG | 27.000 | | | | | 9.52000 | 257.04 | FICA-SS | 23.30 | | PTO-CURR | 56.300 | 3.248 | |
| | | | | | REG | 29.300 | | | | | 9.52000 | 278.94 | FICA-MED | 5.45 | | | | | |
| | | | | | OT | -12.000 | | | | | 14.29000 | -171.48 | FIT | 8.38 | | | | | |
| | | | | | BWK1.00 | 5.700 | | | | | 1.00000 | 5.70 | SIT-OH | 2.73 | | | | | |
| | | | | | BWK1.00 | -3.400 | | | | | 1.00000 | -3.40 | CIT-MF | 3.76 | | | | | |
| | | | | | SHDIFF1. | 5.200 | | | | | 1.00000 | 5.20 | LIFE/AD | 2.00 | | | | | |
| | | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 2.64 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.70 | | | | | |
| DOTY,DANIELLE M | | 09/07/19 | 1022.00 | D547339.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 11.95000 | | | | | | | | |
| | 3197266 | 09/13/19 | 805.33 | FTPIL | REG | 40.000 | | | | | 11.95000 | 478.00 | FICA-SS | 63.36 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 11.95000 | 478.00 | FICA-MED | 14.82 | | | | | |
| | | | | | OT | 0.800 | | | | | 18.15000 | 14.52 | 401K | 51.10 | | | | | |
| | | | | | OT | 1.200 | | | | | 18.07000 | 21.68 | FIT | 56.49 | | | | | |
| | | | | | SHDIFF1. | 18.000 | | | | | 1.00000 | 18.00 | SIT-OH | 17.31 | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | CIT-MF | 10.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.37 | | | | | |
| FOGLE,STEPHANIE ANN | | 09/07/19 | 2284.96 | D547323.1 | (STANDARD) | | 1 | 8185 | 31.8340 | | 31.68000 | | | | | | | | |
| | 3196748 | 09/13/19 | 1488.37 | FT | REG | 32.800 | | | | | 31.68000 | 1039.10 | FICA-SS | 141.67 | | PTO-CURR | 72.000 | 4.154 | 5.900 |
| | | | | | REG | 33.300 | | | | | 31.68000 | 1054.94 | FICA-MED | 33.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.200 | | | | | 31.68000 | 101.38 | 401K - M | 114.25 | | | | | |
| | | | | | PTO-CURR | 2.700 | | | | | 31.68000 | 85.54 | FIT | 336.18 | | | | | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | SIT-WV | 148.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.85 | | | | | |
| FRANK,BARBARA DENISE | | 09/07/19 | 1042.86 | 110013 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.12000 | | | | | | | | |
| | 3193547 | 09/13/19 | 713.21 | FT | REG | 40.000 | | | | | 11.12000 | 444.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 11.12000 | 444.80 | VISION E | 3.38 | | | | | |
| | | | | | OT | 2.800 | | | | | 16.95000 | 47.46 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 10.000 | | | | | 6.16000 | 61.60 | FICA-SS | 61.00 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.27 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 52.14 | | | | | |
| | | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | FIT | 86.82 | | | | | |
| | | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.84 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 12.03 | | | | | |
| HACKER,DIANA LYNN | | 09/07/19 | 1192.81 | D547066.1 | (STANDARD) | | 1 | 2550 | 31.8340 | | 14.91000 | | | | | | | | |
| | 3160561 | 09/13/19 | 797.18 | FT | REG | 31.000 | | | | | 14.91000 | 462.21 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 17.500 |
| | | | | | REG | 31.500 | | | | | 14.91000 | 469.67 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 14.91000 | 134.19 | FICA-SS | 63.35 | | | | | |
| | | | | | PTO-CURR | 8.500 | | | | | 14.91000 | 126.74 | FICA-MED | 14.82 | | | | | |
| | | | | | | | | | | | | | FIT | 104.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.03 | | | | | |

DEFENDANTS_001115

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1601                                    Ohio Valley Health...                                    PAGE 284
USER: BSAFREED                                           PAYROLL REGISTER...
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/07/19
                                                 31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HACKETT,CONSTANCE MARIE | | 09/07/19 | 1002.93 | D546716.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.34000 | | | | | | | | |
| 2164810 | | 09/13/19 | 845.83 | FT | REG | 40.000 | | | | | 11.34000 | 453.60 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 8.867 | |
| | | | | | REG | 39.500 | | | | | 11.34000 | 447.93 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.400 | | | | | 17.33000 | 6.94 | FICA-SS | 58.87 | | | | | |
| | | | | | HOL | 8.000 | | | | | 6.27000 | 50.16 | FICA-MED | 13.77 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FIT | 4.16 | | | | | |
| | | | | | BWK1.00 | 16.400 | | | | | 1.00000 | 16.40 | SIT-OH | 17.42 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 9.50 | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | | | | | | | |
| | | | | | SHDIFF1. | 6.800 | | | | | 1.00000 | 6.80 | | | | | | | |
| LEVI,CINDY L | | 09/07/19 | 1045.07 | D547140.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 12.00000 | | | | | | | | |
| 3177987 | | 09/13/19 | 637.09 | FT | REG | 39.500 | | | | | 12.00000 | 474.00 | HPLNFFT | 231.00 | | PTO-CURR | 78.300 | 9.637 | |
| | | | | | REG | 38.800 | | | | | 12.00000 | 465.60 | FICA-SS | 50.47 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 7.700 | | | | | 6.60000 | 50.82 | FICA-MED | 11.80 | | | | | |
| | | | | | B50 | 15.900 | | | | | 0.50000 | 7.95 | FIT | 72.71 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 13.86 | | | | | |
| | | | | | BWK1.00 | 15.100 | | | | | 1.00000 | 15.10 | CIT-MF | 8.14 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FCA CU | 20.00 | | | | | |
| | | | | | SHDIFF1. | 12.100 | | | | | 1.00000 | 12.10 | | | | | | | |
| MOTTO,CLAUDETTE R | | 09/07/19 | 1049.67 | D547198.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| 3184744 | | 09/13/19 | 768.98 | FT | REG | 40.000 | | | | | 12.29000 | 491.60 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | 28.000 |
| | | | | | REG | 8.000 | | | | | 12.29000 | 98.32 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 4.300 | | | | | 18.82000 | 80.93 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 12.29000 | 344.12 | FICA-SS | 61.42 | | | | | |
| | | | | | B50 | 19.800 | | | | | 0.50000 | 9.90 | FICA-MED | 14.36 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | 401K - M | 10.00 | | | | | |
| | | | | | SHDIFF1. | 11.500 | | | | | 1.00000 | 11.50 | FIT | 75.17 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-OH | 18.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.13 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.25 | | | | | |
| REED,CORREE ANN | | 09/07/19 | 830.88 | D547301.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.21000 | | | | | | | | |
| 3195914 | | 09/13/19 | 619.49 | FT | REG | 36.100 | | | | | 10.21000 | 368.58 | HPLNSPT | 50.00 | | PTO-CURR | 76.100 | 5.854 | |
| | | | | | REG | 40.000 | | | | | 10.21000 | 408.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.800 | | | | | 1.00000 | 8.80 | FICA-SS | 48.06 | | | | | |
| | | | | | BWK1.00 | 15.000 | | | | | 1.00000 | 15.00 | FICA-MED | 11.24 | | | | | |
| | | | | | SHDIFF1. | 14.700 | | | | | 1.00000 | 14.70 | 401K - M | 8.31 | | | | | |
| | | | | | SHDIFF1. | 15.400 | | | | | 1.00000 | 15.40 | FIT | 49.53 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.26 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 7.89 | | | | | |
| TAKACH,CHRISTINE MARIE | | 09/07/19 | 944.91 | 110014 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.06000 | | | | | | | | |
| 3187747 | | 09/13/19 | 586.36 | FT | REG | 40.000 | | | | | 12.06000 | 482.40 | HPLNDFT | 154.00 | | PTO-CURR | 76.800 | 9.157 | |
| | | | | | REG | 36.800 | | | | | 12.06000 | 443.81 | VISIONE | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 47.60 | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 11.13 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.25 | | | | | |
| | | | | | | | | | | | | | FIT | 26.65 | | | | | |

DEFENDANTS_001116

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SIT-OH | 11.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.68 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 965.400 | 12660.11 | HPLNSFT | 250.00 | | PTO-CURR | 86.578 | 52.100 |
| OT | 18.400 | 360.86 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| HOL | 51.000 | 329.82 | HPLNFFT | 231.00 | | | | |
| PTO-CURR | 52.100 | 801.39 | HPLNSPT | 100.00 | | | | |
| B50 | 55.100 | 27.55 | VISION E | 16.90 | | | | |
| BWK1.00 | 161.000 | 161.00 | VISIONES | 6.13 | | | | |
| SHDIFF1. | 230.800 | 230.80 | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 842.67 | | | | |
| | | | FICA-MED | 197.08 | | | | |
| | | | 401K - M | 364.42 | | | | |
| | | | 401K | 51.10 | | | | |
| | | | FIT | 1207.85 | | | | |
| | | | SIT-WV | 148.51 | | | | |
| | | | SIT-OH | 197.44 | | | | |
| | | | CIT-MF | 135.93 | | | | |
| | | | ATTACH | 229.28 | | | | |
| | | | LIFE/AD | 22.75 | | | | |
| | | | UNLIFE | 40.83 | | | | |
| | | | CRITILL | 20.60 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | VOL LTD | 27.63 | | | | |
| | | | STDF MOU | 20.70 | | | | |
| | | | MICROMKT | 29.85 | | | | |
| | | | CAFESALE | 39.77 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | 1533.800 | 14571.53 | | 4620.92 | | | 86.578 | 52.100 |

**NET PAY = 9950.61**

DEFENDANTS_001117

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601  
USER: BSAFREED  

Ohio Valley Health Service  
PAYROLL REGISTER DETAIL  

PAGE 286

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 09/07/19  
31.8390 - PHARMACY

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES,JENNIFER LEIGH | 09/07/19 | 4741.60 | D546947.1 | (STANDARD) | | 1 | 2050 | 31.8390 | | 59.27000 | | | | | | | | |
| 2175778 | 09/13/19 | 3026.55 | FT | REG | 32.000 | | | | | 59.27000 | 1896.64 | HCS | 20.83 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 32.000 | | | | | 59.27000 | 1896.64 | HPLNFFT | 231.00 | | | | | |
| | | | | REG | 8.000 | 1 | 2050 | 32.8390 | | 59.27000 | 474.16 | VISIONEC | 6.43 | | | | | |
| | | | | REG | 8.000 | 1 | 2050 | 32.8390 | | 59.27000 | 474.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 276.91 | | | | | |
| | | | | | | | | | | | | FICA-MED | 64.76 | | | | | |
| | | | | | | | | | | | | 401K - M | 237.08 | | | | | |
| | | | | | | | | | | | | FIT | 615.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 211.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CAFESALE | 5.12 | | | | | |
| JOBSON,MATTHEW C | 09/07/19 | 4930.15 | D547231.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| 3190188 | 09/13/19 | 3441.97 | FT | REG | 30.300 | 1 | 2210 | 21.8390 | | 55.86000 | 1692.56 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 1.000 |
| | | | | REG | 19.000 | 1 | 2210 | 21.8390 | | 55.86000 | 1061.34 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 9.700 | | | | | 55.86000 | 541.84 | VISION E | 3.38 | | | | | |
| | | | | REG | 20.000 | | | | | 55.86000 | 1117.20 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 4.700 | 1 | 2210 | 21.8390 | | 84.16000 | 395.55 | FICA-SS | 300.46 | | | | | |
| | | | | PTO-CURR | 1.000 | 1 | 2210 | 21.8390 | | 55.86000 | 55.86 | FICA-MED | 70.27 | | | | | |
| | | | | BWK1.00 | 19.000 | 1 | 2210 | 21.8390 | | 1.00000 | 19.00 | FIT | 833.90 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | SIT-OH | 180.71 | | | | | |
| | | | | SHDIFF1. | 11.900 | 1 | 2210 | 21.8390 | | 1.00000 | 11.90 | CIT-MF | 14.54 | | | | | |
| | | | | SHDIFF1. | 15.100 | 1 | 2210 | 21.8390 | | 1.00000 | 15.10 | CRITILL | 3.25 | | | | | |
| | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | UWAY | 1.00 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| PARKER,CHRISTINA ROSELLA | 09/07/19 | 1029.28 | 110015 | (STANDARD) | | 1 | 8650 | 31.8390 | | 11.31000 | | | | | | | | |
| 3192648 | 09/13/19 | 723.27 | FT | REG | 40.000 | | | | | 11.31000 | 452.40 | HCS | 10.83 | | PTO-CURR | 78.900 | 4.552 | 8.000 |
| | | | | REG | 30.900 | | | | | 11.31000 | 349.48 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 2.200 | | | | | 17.41000 | 38.30 | DENTAL/S | 5.67 | | | | | |
| | | | | HOL | 7.000 | | | | | 6.26000 | 43.82 | FICA-SS | 59.69 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.31000 | 90.48 | FICA-MED | 13.96 | | | | | |
| | | | | BWK1.00 | 17.300 | | | | | 1.00000 | 17.30 | FIT | 90.55 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 18.66 | | | | | |
| | | | | SHDIFF1. | 20.600 | | | | | 1.00000 | 20.60 | CIT-MF | 9.63 | | | | | |
| | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | CAFESALE | 13.96 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 33.06 | | | | | |
| RAY,BONNIE S | 09/07/19 | 4496.70 | D547091.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| 3164126 | 09/13/19 | 2547.95 | FT | REG | 38.000 | | | | | 55.86000 | 2122.68 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 42.000 |
| | | | | PTO-CURR | 2.000 | | | | | 55.86000 | 111.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 55.86000 | 2234.40 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FICA-SS | 274.26 | | | | | |
| | | | | SHDIFF1. | 17.900 | | | | | 1.00000 | 17.90 | FICA-MED | 64.14 | | | | | |
| | | | | | | | | | | | | FIT | 822.57 | | | | | |
| | | | | | | | | | | | | SIT-OH | 159.33 | | | | | |
| | | | | | | | | | | | | CIT-MF | 44.24 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | STDF MOU | 44.55 | | | | | |
| | | | | | | | | | | | | ROTH | 449.67 | | | | | |

DEFENDANTS_001118

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTS,MARGARET A | | 09/07/19 | 215.91 | 110016 | (STANDARD) | | 1 | 2685 | 31.8390 | | 14.18000 | | | | | | | | |
| | 3162955 | 09/13/19 | 188.96 | PD | REG | 11.900 | | | | | 14.18000 | | FICA-SS | 13.39 | | PTO-CURR | | 0.000 | |
| | | | | | HOL | 4.600 | | | | | 7.69000 | | FICA-MED | 3.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | FIT | 6.99 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 1.28 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.16 | | | | | |
| TETRICK,MELISSA ANN | | 09/07/19 | 1132.87 | D547262.1 | (STANDARD) | | 1 | 2690 | 31.8390 | | 14.13000 | | | | | | | | |
| | 3192986 | 09/13/19 | 838.42 | FT | REG | 28.800 | | | | | 14.13000 | 406.94 | HPLNSPT | 50.00 | | PTO-CURR | 79.800 | 8.287 | 27.000 |
| | | | | | REG | 24.000 | | | | | 14.13000 | 339.12 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 14.13000 | 155.43 | FICA-SS | 66.79 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 14.13000 | 226.08 | FICA-MED | 15.62 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | 401K - M | 56.64 | | | | | |
| | | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | FIT | 62.45 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.46 | | | | | |
| WEST,EVA M | | 09/07/19 | 1009.52 | *MULT PAY* | (STANDARD) | | 1 | 2690 | 31.8390 | | 15.85000 | | | | | | | | |
| | | | | D547232.1 | | 325.00 | | | | | | | | | | | | | |
| | | | | D547232.2 | | 392.41 | | | | | | | | | | | | | |
| | 3190311 | 09/13/19 | 717.41 | FT | REG | 7.600 | | | | | 15.85000 | 120.46 | HPLNSPT | 50.00 | | PTO-CURR | 61.900 | 7.618 | 8.000 |
| | | | | | REG | 22.300 | | | | | 15.85000 | 353.46 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 2690 | 32.8390 | | 15.85000 | 380.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.85000 | 126.80 | FICA-SS | 58.93 | | | | | |
| | | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | FICA-MED | 13.78 | | | | | |
| | | | | | BWK1.00 | 5.800 | | | | | 1.00000 | 5.80 | FIT | 89.08 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | SIT-OH | 18.26 | | | | | |
| | | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | CIT-MF | 9.50 | | | | | |
| | | | | | SHDIFF1. | 3.400 | 1 | 2690 | 32.8390 | | 1.00000 | 3.40 | UNLIFE | 18.51 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 386.500 | 13848.22 | | HCS | 56.66 | | | PTO-CURR | 43.841 | 86.000 |
| OT | 6.900 | 433.85 | | HPLNSFT | 150.00 | | | PTO-RSV | 0.000 | |
| HOL | 11.600 | 79.19 | | HPLNFFT | 231.00 | | | | | |
| PTO-CURR | 86.000 | 3000.77 | | HPLNSPT | 100.00 | | | | | |
| BWK1.00 | 85.000 | 85.00 | | VISION E | 6.76 | | | | | |
| SHDIFF1. | 109.000 | 109.00 | | VISIONES | 6.13 | | | | | |
| | | | | VISIONEC | 6.43 | | | | | |
| | | | | DENTAL/S | 22.68 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 1050.43 | | | | | |
| | | | | FICA-MED | 245.66 | | | | | |
| | | | | 401K - M | 293.72 | | | | | |
| | | | | FIT | 2521.32 | | | | | |
| | | | | SIT-WV | 242.45 | | | | | |
| | | | | SIT-OH | 378.24 | | | | | |
| | | | | CIT-MF | 86.53 | | | | | |
| | | | | LIFE/AD | 27.50 | | | | | |
| | | | | DEPLIFE | 1.00 | | | | | |
| | | | | UNLIFE | 18.51 | | | | | |
| | | | | CRITILL | 20.10 | | | | | |
| | | | | STDF MOU | 44.55 | | | | | |

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

PAGE 288

Ohio Valley Medical Center
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/07/19
31.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | ROTH | 449.67 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 19.08 | | | | | | | | | | |
| | | | | | | | | EOWWGIFT | 33.06 | | | | | | | | | | |
| | | | | | | | | FCA CU | 25.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | 685.000 | 17556.03 | | | | 6071.50 | | | | 43.841 | 86.000 | | **NET PAY = 11484.53** | | | |

DEFENDANTS_001120

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Industries, Inc.
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAVORCIK,NETTIE R | | 09/07/19 | 1234.40 | D546371.1 | (STANDARD) | | 1 | 1210 | 31.8400 | | 15.43000 | | | | | | | | |
| | 1100437 | 09/13/19 | 820.96 | FT | REG | 32.000 | | | | | 15.43000 | 493.76 | FICA-SS | 76.53 | | PTO-CURR | 80.000 | 9.231 | 16.000 |
| | | | | | REG | 32.000 | | | | | 15.43000 | 493.76 | FICA-MED | 17.90 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.43000 | 123.44 | 401K - M | 61.72 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.43000 | 123.44 | FIT | 115.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.34 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| GIBBONS,DAVID SCOTT | | 09/07/19 | 1076.00 | 110017 | (STANDARD) | | 1 | 1230 | 31.8400 | | 13.45000 | | | | | | | | |
| | 3161131 | 09/13/19 | 495.82 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 13.45000 | 430.40 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 50.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.22 | | | | | |
| | | | | | | | | | | | | | ATTACH | 203.96 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.18 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| KINNAN,DONALD | | 09/07/19 | 1021.20 | 110018 | (STANDARD) | | 1 | 2185 | 31.8400 | | 12.59000 | | | | | | | | |
| | 3161700 | 09/13/19 | 755.81 | FT | REG | 38.000 | | | | | 12.59000 | 478.42 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 10.000 |
| | | | | | REG | 32.000 | | | | | 12.59000 | 402.88 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 12.59000 | 25.18 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.59000 | 100.72 | FICA-SS | 59.65 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 13.95 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 100.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.62 | | | | | |
| MEEKER,SUSAN A | | 09/07/19 | 1512.80 | *MULT PAY* | (STANDARD) | | 1 | 8380 | 31.8400 | | 18.91000 | | | | | | | | |
| | | | | D547106.1 | | | | | | | | 25.00 | | | | | | | |
| | | | | D547106.2 | | | | | | | | 659.18 | | | | | | | |
| | 3170693 | 09/13/19 | 684.18 | FT | REG | 40.000 | | | | | 18.91000 | 756.40 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 18.91000 | 453.84 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 18.91000 | 302.56 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 82.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.23 | | | | | |
| | | | | | | | | | | | | | FIT | 144.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 24.68 | | | | | |
| | | | | | | | | | | | | | FCA CU | 289.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

DEFENDANTS_001121

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Products Inc
PAYROLL REGISTER BY DEPT

PAGE 290

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| MELVIN,JOSEPH PAUL | | 09/07/19 | 859.20 | D547259.1 | (STANDARD) | | 1 | 2740 | 31.8400 | | 10.64000 | | | | | PTO-CURR | 80.000 | 8.308 | 41.000 |
| 3192796 | | 09/13/19 | 549.65 | FT | REG | 39.000 | | | | | 10.64000 | 414.96 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 10.64000 | 10.64 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 10.64000 | 425.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 49.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.60 | | | | | |
| | | | | | | | | | | | | | 401K - M | 42.96 | | | | | |
| | | | | | | | | | | | | | FIT | 65.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.09 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 20.84 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 28.20 | | | | | |
| MUSCARI,ANTHONY F JR | | 09/07/19 | 1058.05 | D547288.1 | (STANDARD) | | 1 | 2740 | 31.8400 | | 12.13000 | | | | | PTO-CURR | 80.000 | 6.154 | 10.700 |
| 3194941 | | 09/13/19 | 788.48 | FT | REG | 29.300 | | | | | 12.13000 | 355.41 | FICA-SS | 65.60 | | | | | |
| | | | | | REG | 40.000 | | | | | 12.13000 | 485.20 | FICA-MED | 15.34 | | | | | |
| | | | | | OT | 1.000 | | | | | 18.29000 | 18.29 | 401K - M | 52.90 | | | | | |
| | | | | | HOL | 8.000 | | | | | 6.67000 | 53.36 | FIT | 85.12 | | | | | |
| | | | | | PTO-CURR | 10.700 | | | | | 12.13000 | 129.79 | SIT-OH | 40.03 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 10.58 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 378.300 | 5303.03 | HCS | 20.83 | | PTO-CURR | 53.231 | 101.700 |
| OT | 1.000 | 18.29 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| HOL | 8.000 | 53.36 | HPLNDFT | 154.00 | | | | |
| PTO-CURR | 101.700 | 1348.97 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 38.000 | 38.00 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 384.55 | | | | |
| | | | FICA-MED | 89.93 | | | | |
| | | | 401K - M | 157.58 | | | | |
| | | | FIT | 511.38 | | | | |
| | | | SIT-OH | 149.68 | | | | |
| | | | CIT-MF | 59.37 | | | | |
| | | | ATTACH | 203.96 | | | | |
| | | | LIFE/AD | 26.80 | | | | |
| | | | SLIFE | 11.20 | | | | |
| | | | WHOLELIF | 14.18 | | | | |
| | | | CRITILL | 19.36 | | | | |
| | | | ACCIDEN | 39.87 | | | | |
| | | | PS LOAN | 24.68 | | | | |
| | | | MICROMKT | 20.84 | | | | |
| | | | CAFESALE | 28.20 | | | | |
| | | | FCA CU | 364.00 | | | | |
| | | | UWAY | 2.00 | | | | |

DEFENDANTS_001122

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1601                              Ohio Valley University                              PAGE 291
USER: BSAFREED                                     PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/07/19
                                                           31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|-----------------|-----------|------------------|---------|-------|-----|-----|------|--------------------|----------|------|--------|--------------------|--------|---------|------|------------------|--------|-------|
|      |        |                 |           | 527.000          | 6761.65 |       |     |     |      | 2666.75            |          |      |        | 53.231             | 101.700|         | **NET PAY** = 4094.90 | | |

DEFENDANTS_001123

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 111 of 1000
PageID #: 8079

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

PAGE 292

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAVERS,PENNY JO | | 09/07/19 | 796.28 | D547264.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.87000 | | | | | PTO-CURR | 80.200 | 8.308 | 21.000 |
| 3193158 | | 09/13/19 | 612.41 | FT | REG | 32.100 | | | | | 9.87000 | 316.83 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 27.100 | | | | | 9.87000 | 267.48 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 9.87000 | 78.96 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 13.000 | | | | | 9.87000 | 128.31 | FICA-SS | 44.83 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-MED | 10.49 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FIT | 26.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.23 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| BENDER,MARTIN J | | 09/07/19 | 997.60 | 110019 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| 3160199 | | 09/13/19 | 713.88 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 58.54 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-MED | 13.69 | | | | | |
| | | | | | | | | | | | | | 401K - M | 49.88 | | | | | |
| | | | | | | | | | | | | | FIT | 82.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.45 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.44 | | | | | |
| CAPALINGO,TIMOTHY L | | 09/07/19 | 883.72 | 110020 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.42000 | | | | | PTO-CURR | 72.000 | 8.031 | 8.000 |
| 3191004 | | 09/13/19 | 647.93 | FT | REG | 32.000 | | | | | 10.42000 | 333.44 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 10.42000 | 333.44 | FICA-SS | 51.69 | | | | | |
| | | | | | HOL | 8.000 | | | | | 5.81000 | 46.48 | FICA-MED | 12.09 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 10.42000 | 83.36 | FIT | 75.07 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 14.49 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | CIT-MF | 8.34 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | UNLIFE | 16.89 | | | | | |
| | | | | | SHDIFF1. | 31.000 | | | | | 1.00000 | 31.00 | ACCIDEN | 7.22 | | | | | |
| COLLETTE,MARY A | | 09/07/19 | 1031.20 | D547067.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 12.59000 | | | | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| 3160629 | | 09/13/19 | 726.11 | FT | REG | 40.000 | | | | | 12.59000 | 503.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 12.59000 | 402.88 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.59000 | 100.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 60.27 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 14.10 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.56 | | | | | |
| | | | | | | | | | | | | | FIT | 67.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.49 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.72 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 20.53 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| HELMBRIGHT,THERESA C | | 09/07/19 | 1024.72 | D547103.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | PTO-CURR | 80.000 | 9.846 | |
| 3170313 | | 09/13/19 | 640.05 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | | | | |
| | | | | | HOL | 8.000 | | | | | 6.54000 | 52.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 59.87 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.00 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FIT | 90.90 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | SIT-OH | 18.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.66 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 32.44 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |

DATE: 01/28/20 @ 1601
USER: BSAFREED
PAGE 293

Ohio County Commission
PAYROLL REGISTER STATEMENT

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/07/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD,BONNIE J | | 09/07/19 | 1014.50 | 110021 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.65000 | | | | | | | | |
| 3188422 | | 09/13/19 | 791.30 | FT | REG | 40.000 | | | | | 11.65000 | 466.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 10.000 |
| | | | | | REG | 30.000 | | | | | 11.65000 | 349.50 | FICA-SS | 59.80 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 11.65000 | 116.50 | FICA-MED | 13.99 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FIT | 71.05 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | SIT-OH | 18.71 | | | | | |
| | | | | | SHDIFF1. | 38.700 | | | | | 1.00000 | 38.70 | CIT-MF | 9.65 | | | | | |
| | | | | | SHDIFF1. | 29.800 | | | | | 1.00000 | 29.80 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| JACKSON,MARY L | | 09/07/19 | 1029.33 | 110022 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3161502 | | 09/13/19 | 755.01 | FT | REG | 39.800 | | | | | 11.87000 | 472.43 | HPLNSFT | 50.00 | | PTO-CURR | 79.800 | 9.822 | 8.000 |
| | | | | | REG | 32.000 | | | | | 11.87000 | 379.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-SS | 60.51 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FICA-MED | 14.15 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 51.47 | | | | | |
| | | | | | SHDIFF1. | 37.800 | | | | | 1.00000 | 37.80 | FIT | 68.44 | | | | | |
| | | | | | SHDIFF1. | 30.300 | | | | | 1.00000 | 30.30 | SIT-OH | 16.61 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.76 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| KASARDA,LOIS JEAN | | 09/07/19 | 917.08 | 110023 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| 3191251 | | 09/13/19 | 680.27 | FT | REG | 40.000 | | | | | 10.62000 | 424.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 40.000 |
| | | | | | HOL | 8.000 | | | | | 5.91000 | 47.28 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 10.62000 | 424.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 53.20 | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FICA-MED | 12.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 5.00 | | | | | |
| | | | | | | | | | | | | | FIT | 77.38 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.31 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.58 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MACEK,BONNIE S | | 09/07/19 | 987.20 | D547083.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3162062 | | 09/13/19 | 676.12 | FT | REG | 39.000 | | | | | 11.87000 | 462.93 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 17.000 |
| | | | | | REG | 24.000 | | | | | 11.87000 | 284.88 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 11.87000 | 11.87 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 11.87000 | 189.92 | FICA-SS | 56.67 | | | | | |
| | | | | | BWK1.00 | 15.000 | | | | | 1.00000 | 15.00 | FICA-MED | 13.25 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | 401K - M | 49.36 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | FIT | 78.78 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | SIT-WV | 30.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.14 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MEEKER,GRACE LOUISE | | 09/07/19 | 887.70 | D547229.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.82000 | | | | | | | | |
| 3190048 | | 09/13/19 | 683.67 | FT | REG | 40.000 | | | | | 10.82000 | 432.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 10.82000 | 432.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 51.56 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 12.06 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FIT | 47.76 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | SIT-OH | 14.42 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.32 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |

DEFENDANTS_001125

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 294

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POTTS,JACK R | | 09/07/19 | 1013.60 | 110024 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3162864 | | 09/13/19 | 687.44 | FT | REG | 32.000 | | | | | 11.87000 | 379.84 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 32.000 | | | | | 11.87000 | 379.84 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-SS | 52.94 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-MED | 12.38 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | FIT | 77.49 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | SIT-OH | 15.14 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.54 | | | | | |
| POWERS,JANET LEE | | 09/07/19 | 1486.50 | D547131.1 | (STANDARD) | | 1 | 1920 | 31.8440 | | 18.53000 | | | | | | | | |
| 3176427 | | 09/13/19 | 1174.52 | FT | REG | 37.000 | | | | | 18.53000 | 685.61 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.000 |
| | | | | | REG | 32.000 | | | | | 18.53000 | 592.96 | FICA-SS | 89.06 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 18.53000 | 55.59 | FICA-MED | 20.83 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.53000 | 148.24 | FIT | 52.85 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | SIT-OH | 33.14 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | CIT-MF | 14.37 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 10.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 30.13 | | | | | |
| ROMAN,WENDY SUE | | 09/07/19 | 933.60 | D547222.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| 3189339 | | 09/13/19 | 693.48 | FT | REG | 40.000 | | | | | 10.62000 | 424.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 8.000 |
| | | | | | REG | 32.000 | | | | | 10.62000 | 339.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 10.62000 | 84.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 54.22 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 12.68 | | | | | |
| | | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | 401K - M | 93.36 | | | | | |
| | | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | SIT-OH | 12.06 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.75 | | | | | |
| RUCKMAN,DIXIE MAE | | 09/07/19 | 909.98 | D547294.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.52000 | | | | | | | | |
| 3195310 | | 09/13/19 | 673.00 | FT | REG | 40.000 | | | | | 9.52000 | 380.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 9.52000 | 380.80 | FICA-SS | 53.32 | | | | | |
| | | | | | HOL | 8.000 | | | | | 5.36000 | 42.88 | FICA-MED | 12.47 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FIT | 78.22 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 15.34 | | | | | |
| | | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | CIT-MF | 8.60 | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | UNLIFE | 14.98 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| RUNNION,PENNY JO | | 09/07/19 | 576.08 | 110025 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.18000 | | | | | | | | |
| 3196722 | | 09/13/19 | 426.25 | FT | REG | 16.000 | | | | | 9.18000 | 146.88 | HPLNSFT | 50.00 | | PTO-CURR | 56.000 | 3.231 | 8.000 |
| | | | | | REG | 32.000 | | | | | 9.18000 | 293.76 | FICA-SS | 32.62 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 9.18000 | 73.44 | FICA-MED | 7.63 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 28.80 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | FIT | 20.53 | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | SIT-OH | 4.99 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | CIT-MF | 5.26 | | | | | |

DEFENDANTS_001126

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 114 of 1000
Ohio Valley Health...
PAYROLL REGISTER - DETAIL...
PageID #: 8082

PAGE 295

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCARFPIN,TAMMY L | | 09/07/19 | 918.68 | 110026 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| | 3190899 | 09/13/19 | 617.91 | FT | REG | 38.600 | | | | | 10.62000 | 409.93 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 9.400 |
| | | | | | REG | 32.000 | | | | | 10.62000 | 339.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 8.000 | | | | | 5.91000 | 47.28 | FICA-SS | 53.65 | | | | | |
| | | | | | PTO-CURR | 1.400 | | | | | 10.62000 | 14.87 | FICA-MED | 12.55 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 10.62000 | 84.96 | 401K - M | 45.93 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 73.34 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 14.03 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | CIT-MF | 8.65 | | | | | |
| | | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.24 | | | | | |
| SCHOTT,DAVID MICHAEL | | 09/07/19 | 949.78 | D547176.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.82000 | | | | | | | | |
| | 3182102 | 09/13/19 | 616.90 | FT | REG | 40.000 | | | | | 10.82000 | 432.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.231 | 1.000 |
| | | | | | REG | 39.000 | | | | | 10.82000 | 421.98 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 8.000 | | | | | 6.01000 | 48.08 | FICA-SS | 48.96 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 10.82000 | 10.82 | FICA-MED | 11.45 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 69.78 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 34.66 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | CIT-MF | 7.90 | | | | | |
| | | | | | SHDIFF1. | 17.000 | | | | | 1.00000 | 17.00 | | | | | | | |
| WILLIAMS,DENNIS M | | 09/07/19 | 1097.92 | 110027 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3178027 | 09/13/19 | 873.16 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | FICA-SS | 68.07 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | FICA-MED | 15.92 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 8.000 | | | | | 6.54000 | 52.32 | FIT | 106.77 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 23.02 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 10.98 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | | | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | | | | | | | |
| YATES,ARTHUR L | | 09/07/19 | 935.90 | D547196.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.43000 | | | | | | | | |
| | 3184470 | 09/13/19 | 661.45 | FT | REG | 40.000 | | | | | 11.43000 | 457.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 11.43000 | 365.76 | FICA-SS | 48.48 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.43000 | 91.44 | FICA-MED | 11.34 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 32.79 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 12.82 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | CIT-MF | 7.82 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1274.600 | 14670.29 | HPLNSFT | 750.00 | | PTO-CURR | 169.084 | 213.400 |
| HOL | 56.000 | 336.64 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 213.400 | 2458.44 | VISION E | 23.66 | | | | |
| BWK1.00 | 289.000 | 289.00 | VISIONES | 24.52 | | | | |
| SHDIFF1. | 637.000 | 637.00 | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1058.26 | | | | |
| | | | FICA-MED | 247.51 | | | | |
| | | | 401K - M | 375.36 | | | | |
| | | | FIT | 1198.37 | | | | |
| | | | SIT-WV | 65.40 | | | | |

DEFENDANTS_001127

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-OH | 271.94 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 170.71 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 36.70 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.40 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 119.68 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 20.53 | | | | | | | | | | |
| | | | | | | | | CRITILL | 4.60 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 22.28 | | | | | | | | | | |
| | | | | | | | | FCA CU | 105.00 | | | | | | | | | | |
| | | | 2470.000 | | 18391.37 | | | | 5040.51 | | | 169.084 | 213.400 | | **NET PAY =** 13350.86 | | | | |

DEFENDANTS_001128

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Resources, Inc.
PAYROLL REGISTER - DEPT/EMP

PAGE 297

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8460 - PLANT MAINTENANCE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,JOHN ROBERT | | 09/07/19 | 1332.30 | 110028 | (STANDARD) | | 1 | 2330 | 31.8460 | | 16.60000 | | | | | | | | |
| | 3193372 | 09/13/19 | 950.15 | FT | REG | 39.000 | | | | | 16.60000 | 647.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 9.000 |
| | | | | | REG | 32.000 | | | | | 16.60000 | 531.20 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 16.60000 | 16.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 16.60000 | 132.80 | FICA-SS | 78.94 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | FICA-MED | 18.46 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | 401K - M | 66.62 | | | | | |
| | | | | | | | | | | | | | FIT | 119.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.73 | | | | | |
| BRITT,TIMOTHY H | | 09/07/19 | 1734.90 | D547110.1 | (STANDARD) | | 1 | 2565 | 31.8460 | | 21.63000 | | | | | | | | |
| | 3172368 | 09/13/19 | 1231.84 | FT | REG | 40.000 | | | | | 21.63000 | 865.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 21.63000 | 519.12 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 21.63000 | 346.08 | FICA-SS | 104.11 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 24.35 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | 401K - M | 86.75 | | | | | |
| | | | | | | | | | | | | | FIT | 166.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 49.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.79 | | | | | |
| KLARR,JAMES M | | 09/07/19 | 1570.65 | D547099.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| | 3168408 | 09/13/19 | 953.88 | FT | REG | 40.000 | 1 | 2335 | 31.8460 | | 17.09000 | 683.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | 1 | 2335 | 31.8460 | | 17.09000 | 683.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | 1 | 2335 | 31.8460 | | 26.33000 | 13.17 | DENTAL/F | 17.01 | | | | | |
| | | | | | HOL | 8.500 | 1 | 2335 | 31.8460 | | 9.15000 | 77.78 | FICA-SS | 86.40 | | | | | |
| | | | | | BWK1.00 | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | FICA-MED | 20.21 | | | | | |
| | | | | | BWK1.00 | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | 401K - M | 78.53 | | | | | |
| | | | | | SHDIFF1. | 40.000 | 1 | 2335 | 31.8460 | | 1.00000 | 40.00 | FIT | 123.40 | | | | | |
| | | | | | SHDIFF1. | 40.500 | 1 | 2335 | 31.8460 | | 1.00000 | 40.50 | SIT-OH | 30.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.94 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.28 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 61.95 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 13.89 | | | | | |
| MILLER,LAWRENCE DERRALD JR | | 09/07/19 | 1248.05 | D547353.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| | 3197571 | 09/13/19 | 873.47 | FT | REG | 40.000 | | | | | 15.09000 | 603.60 | HPLNSFT | 50.00 | | PTO-CURR | 75.800 | 4.373 | 11.800 |
| | | | | | REG | 24.000 | | | | | 15.09000 | 362.16 | VISION E | 3.38 | | | | | |
| | | | | | OT | 4.200 | | | | | 22.72000 | 95.43 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 11.800 | | | | | 15.09000 | 178.06 | FICA-SS | 73.72 | | | | | |
| | | | | | SHDIFF1. | 7.100 | | | | | 1.00000 | 7.10 | FICA-MED | 17.24 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FIT | 117.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.89 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 22.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 47.02 | | | | | |
| NELSON,DAVID J | | 09/07/19 | 1522.90 | D547157.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.68000 | | | | | | | | |
| | 3180221 | 09/13/19 | 1061.03 | FT | REG | 24.000 | 1 | 2335 | 31.8460 | | 17.68000 | 424.32 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 56.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 15.68000 | 627.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 15.68000 | 250.88 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | FICA-SS | 89.89 | | | | | |
| | | | | | BC 2.00 | 49.000 | | | | | 2.00000 | 98.00 | FICA-MED | 21.02 | | | | | |
| | | | | | BC 2.00 | 49.000 | | | | | 2.00000 | 98.00 | FIT | 148.99 | | | | | |
| | | | | | SHDIFF1. | 16.500 | 1 | 2335 | 31.8460 | | 1.00000 | 16.50 | SIT-WV | 56.58 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.50 | | | | | |

DEFENDANTS_001129

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8460 - PLANT MAINTENANCE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 19.87 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 11.82 | | | | | |
| YOUNG,FREDERICK D | 3179405 | 09/07/19 09/13/19 | 1672.68 1154.22 | D547152.1 FT | (STANDARD) | | 1 | 2330 | 31.8460 | | 17.92000 | | | | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 32.000 | 1 | 2335 | 31.8460 | | 19.92000 | 637.44 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 2335 | 31.8460 | | 19.92000 | 478.08 | VISIONES | 6.13 | | | | | |
| | | | | | HOL | 8.000 | 1 | 2335 | 31.8460 | | 10.56000 | 84.48 | FICA-SS | 93.78 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.92000 | 143.36 | FICA-MED | 21.93 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 17.92000 | 286.72 | FIT | 60.46 | | | | | |
| | | | | | BWK1.00 | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | SIT-WV | 55.94 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | CIT-MF | 15.13 | | | | | |
| | | | | | SHDIFF1. | 17.100 | 1 | 2335 | 31.8460 | | 1.00000 | 17.10 | LIFE/AD | 5.60 | | | | | |
| | | | | | SHDIFF1. | 1.500 | 1 | 2335 | 31.8460 | | 1.00000 | 1.50 | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 38.95 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 16.52 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.26 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 359.000 | 6435.72 | HPLNSFT | 200.00 | | PTO-CURR | 49.911 | 116.800 |
| OT | 4.700 | 108.60 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| HOL | 16.500 | 162.26 | VISION E | 6.76 | | | | |
| PTO-CURR | 116.800 | 1981.70 | VISIONES | 18.39 | | | | |
| BWK1.00 | 64.000 | 64.00 | DENTAL/S | 17.01 | | | | |
| BC 2.00 | 98.000 | 196.00 | DENTAL/F | 34.02 | | | | |
| SHDIFF1. | 133.200 | 133.20 | FICA-SS | 526.84 | | | | |
| | | | FICA-MED | 123.21 | | | | |
| | | | 401K - M | 231.90 | | | | |
| | | | FIT | 736.49 | | | | |
| | | | SIT-WV | 112.52 | | | | |
| | | | SIT-OH | 131.79 | | | | |
| | | | CIT-MF | 84.98 | | | | |
| | | | LIFE/AD | 27.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | UNLIFE | 67.86 | | | | |
| | | | WHOLELIF | 19.87 | | | | |
| | | | CRITILL | 30.86 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 7.43 | | | | |
| | | | MICROMKT | 90.29 | | | | |
| | | | CAFESALE | 49.28 | | | | |
| | | | EOWWGIFT | 13.89 | | | | |
| | 792.200 | 9081.48 | | 2856.89 | | | 49.911 | 116.800 |

NET PAY = 6224.59

DEFENDANTS_001130

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601                                    Ohio Valley University                    PAGE 299
USER: BSAFREED                                          PAYROLL REGISTER Detail

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/07/19
                                                              31.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JACQUELINE E | | 09/07/19 | 1074.68 | D547195.1 | (STANDARD) | | 1 | 2175 | 31.8470 | | 14.12000 | | | | | | | | |
| | 3184389 | 09/13/19 | 854.47 | PTPIL | REG | 34.000 | | | | | 14.12000 | | 480.08 | FICA-SS | 66.63 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.12000 | | 564.80 | FICA-MED | 15.58 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 13.900 | | | | | 1.00000 | 13.90 | | FIT | 103.98 | | | | | |
| | | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | | SIT-OH | 22.27 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 10.75 | | | | | |
| | | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| NESTOR,CAROL L | | 09/07/19 | 844.53 | *MULT PAY* | (STANDARD) | | 1 | 2175 | 31.8470 | | 12.07000 | | | | | | | | |
| | | | | D547148.1 | 30.00 | | | | | | | | | | | | | | |
| | | | | D547148.2 | 642.87 | | | | | | | | | | | | | | |
| | 3178878 | 09/13/19 | 672.87 | FT | REG | 37.000 | | | | | 12.07000 | | 446.59 | VISION E | 3.38 | | PTO-CURR | 69.000 | 8.492 | 32.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 12.07000 | | 386.24 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 9.500 | | | | | 1.00000 | 9.50 | | FICA-SS | 51.80 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | FICA-MED | 12.11 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 42.23 | | | | | |
| | | | | | | | | | | | | | | FIT | 33.93 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 13.19 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 8.35 | | | | | |
| | | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 111.000 | 1491.47 | VISION E | 3.38 | | PTO-CURR | 8.492 | 32.000 |
| PTO-CURR | 32.000 | 386.24 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| BWK1.00 | 9.500 | 9.50 | FICA-SS | 118.43 | | | | |
| SHDIFF1. | 32.000 | 32.00 | FICA-MED | 27.69 | | | | |
| | | | 401K - M | 42.23 | | | | |
| | | | FIT | 137.91 | | | | |
| | | | SIT-OH | 35.46 | | | | |
| | | | CIT-MF | 19.10 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 184.500 | 1919.21 | | 391.87 | | | 8.492 | 32.000 |

**NET PAY = 1527.34**

DEFENDANTS_001131

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 300

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTLE,JANET ELAINE | | 09/07/19 | 568.58 | D546965.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 11.85000 | | | | | | | | |
| | 2176337 | 09/13/19 | 424.52 | FT | REG | 25.500 | | | | | 11.85000 | 302.18 | HPLNSFT | 50.00 | | PTO-CURR | 47.500 | 2.740 | |
| | | | | | REG | 22.000 | | | | | 11.85000 | 260.70 | VISIONES | 6.13 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | FICA-SS | 30.72 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.18 | | | | | |
| | | | | | | | | | | | | | FIT | 4.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.49 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.95 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.84 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPBELL,MELISSA DAWN | | 09/07/19 | 1505.41 | D547329.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 12.76000 | | | | | | | | |
| | 3196961 | 09/13/19 | 1053.40 | FT | REG | 40.000 | | | | | 12.76000 | 510.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | VISION E | 3.38 | | | | | |
| | | | | | OT | 10.300 | | | | | 19.57000 | 201.57 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 9.900 | | | | | 19.60000 | 194.04 | FICA-SS | 89.67 | | | | | |
| | | | | | BWK1.00 | 24.800 | | | | | 1.00000 | 24.80 | FICA-MED | 20.97 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | 401K - M | 75.27 | | | | | |
| | | | | | SHDIFF1. | 18.300 | | | | | 1.00000 | 18.30 | FIT | 139.55 | | | | | |
| | | | | | SHDIFF1. | 33.500 | | | | | 1.00000 | 33.50 | SIT-WV | 53.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.46 | | | | | |
| FETTY,JANE M | | 09/07/19 | 1059.50 | D547193.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| | 3184280 | 09/13/19 | 510.50 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 3.000 |
| | | | | | REG | 37.000 | | | | | 13.00000 | 481.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.000 | | | | | 19.50000 | 19.50 | FICA-SS | 54.85 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 13.00000 | 39.00 | FICA-MED | 12.83 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.98 | | | | | |
| | | | | | | | | | | | | | FIT | 94.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.85 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 39.05 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| GRAY,SHIRLEY L | | 09/07/19 | 631.70 | 110029 | (STANDARD) | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| | 3161213 | 09/13/19 | 430.51 | PTR | REG | 20.000 | | | | | 13.00000 | 260.00 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 20.000 |
| | | | | | REG | 8.000 | | | | | 13.00000 | 104.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.00000 | 52.00 | FICA-SS | 35.71 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | FICA-MED | 8.35 | | | | | |
| | | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | 401K - M | 31.59 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FIT | 50.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.76 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001132

**EXHIBIT 2 - Part 2 0f 3**

Case 5:19-cv-00263-JPB-JPM     Document 166-3     Filed 07/08/22     Page 120 of 1000 PageID #: 8088

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 09/07/19
31.8560 - ADMITTING

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRAH,MATTHEW J | 09/07/19 | 1695.50 | D547289.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| 3194990 | 09/13/19 | 1274.25 | FTPIL | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-SS | 105.12 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-MED | 24.58 | | | | | |
| | | | | OT | 8.000 | | | | | 23.29000 | 186.32 | 401K | 84.78 | | | | | |
| | | | | OT | 8.000 | | | | | 22.96000 | 183.68 | FIT | 150.79 | | | | | |
| | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-OH | 39.02 | | | | | |
| | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | CIT-MF | 16.96 | | | | | |
| | | | | SHDIFF1. | 47.900 | | | | | 1.00000 | 47.90 | | | | | | | |
| | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | | | | | | | |
| MACFARLAND,SARAH DRAY | 09/07/19 | 1280.00 | D546792.1 | (STANDARD) | | 1 | 2545 | 31.8560 | | 16.00000 | | | | | | | |
| 2169498 | 09/13/19 | 958.89 | FT | REG | 32.000 | | | | | 16.00000 | 512.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 6.154 | 20.000 |
| | | | | REG | 28.000 | | | | | 16.00000 | 448.00 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 16.00000 | 128.00 | FICA-SS | 78.80 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 16.00000 | 192.00 | FICA-MED | 18.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 64.00 | | | | | |
| | | | | | | | | | | | | FIT | 119.85 | | | | | |
| | | | | | | | | | | | | SIT-OH | 26.54 | | | | | |
| | | | | | | | | | | | | VOL LTD | 4.44 | | | | | |
| MELOTT,TINA L | 09/07/19 | 897.91 | D547331.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 11.41000 | | | | | | | |
| 3197027 | 09/13/19 | 634.38 | FT | REG | 31.700 | | | | | 11.41000 | 361.70 | HCS | 12.50 | | PTO-CURR | 78.300 | 4.517 | 16.000 |
| | | | | REG | 30.600 | | | | | 11.41000 | 349.15 | HPLNSFT | 50.00 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.41000 | 91.28 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.41000 | 91.28 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-SS | 51.23 | | | | | |
| | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FICA-MED | 11.98 | | | | | |
| | | | | | | | | | | | | 401K - M | 44.90 | | | | | |
| | | | | | | | | | | | | FIT | 51.28 | | | | | |
| | | | | | | | | | | | | SIT-WV | 24.33 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.26 | | | | | |
| PALMER,ROBERTA A | 09/07/19 | 1203.36 | D547344.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 10.59000 | | | | | | | |
| 3197407 | 09/13/19 | 902.42 | FT | REG | 40.000 | | | | | 10.59000 | 423.60 | FICA-SS | 74.61 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 10.59000 | 423.60 | FICA-MED | 17.45 | | | | | |
| | | | | OT | 8.300 | | | | | 16.01000 | 132.89 | 401K - M | 60.17 | | | | | |
| | | | | OT | 8.000 | | | | | 16.01000 | 128.08 | FIT | 112.20 | | | | | |
| | | | | HOL | 12.100 | | | | | 5.90000 | 71.39 | SIT-OH | 24.48 | | | | | |
| | | | | BWK1.00 | 11.700 | | | | | 1.00000 | 11.70 | CIT-MF | 12.03 | | | | | |
| | | | | BWK1.00 | 12.100 | | | | | 1.00000 | 12.10 | | | | | | | |
| SAKSA,DEBORA JO | 09/07/19 | 1200.69 | D547243.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | |
| 3191616 | 09/13/19 | 898.72 | FTPIL | REG | 38.000 | | | | | 14.97000 | 568.86 | FICA-SS | 74.44 | | PTO-CURR | | 0.000 | |
| | | | | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-MED | 17.41 | | PTO-RSV | | 0.000 | |
| | | | | OT | 1.000 | | | | | 22.53000 | 22.53 | FIT | 101.58 | | | | | |
| | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-OH | 25.53 | | | | | |
| | | | | SHDIFF1. | 5.800 | | | | | 1.00000 | 5.80 | CIT-MF | 12.01 | | | | | |
| | | | | | | | | | | | | EOWWGIFT | 70.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DATE: 01/28/20 @ 1601                                   Ohio Valley Health Services                            PAGE 302
USER: BSAFREED                                             PAYROLL REGISTER BY DEPARTMENT

| Payroll: OVREG (Reg & Special Payments) | | | | Timecard date: 09/07/19 | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 31.8560 - ADMITTING | | | | | | | | | | | |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SALTKIELD,VELVET | | 09/07/19 | 1185.70 | D547107.1 | (STANDARD) | | 1 | 2545 | 31.8560 | | 14.64000 | | | | | | | | |
| | 3170743 | 09/13/19 | 615.70 | FT | REG | 32.400 | 1 | 2175 | 31.8470 | | 14.64000 | | VISIONES | 6.13 | | PTO-CURR | 80.300 | 9.846 | 16.000 |
| | | | | | REG | 31.900 | 1 | 2175 | 31.8470 | | 14.64000 | 474.34 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2175 | 31.8470 | | 14.64000 | 467.02 | FICA-SS | 72.08 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2175 | 31.8470 | | 14.64000 | 117.12 | FICA-MED | 16.86 | | | | | |
| | | | | | SHDIFF1. | 9.400 | 1 | 2175 | 31.8470 | | 1.00000 | 117.12 | 401K - M | 59.29 | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 2175 | 31.8470 | | 1.00000 | 9.40 | FIT | 107.41 | | | | | |
| | | | | | | | | | | | | 0.70 | SIT-OH | 23.19 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.63 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 35.18 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| REG | 657.100 | 8773.35 | | HCS | 33.33 | | | PTO-CURR | 48.241 | 75.000 |
| OT | 54.500 | 1068.61 | | HPLNSFT | 150.00 | | | PTO-RSV | 0.000 | |
| HOL | 12.100 | 71.39 | | HPLNDFT | 154.00 | | | | | |
| PTO-CURR | 75.000 | 1035.80 | | HPLNSPT | 50.00 | | | | | |
| BWK1.00 | 61.000 | 61.00 | | VISION E | 10.14 | | | | | |
| BC 2.00 | 28.000 | 56.00 | | VISIONES | 12.26 | | | | | |
| SHDIFF1. | 162.200 | 162.20 | | DENTAL/S | 22.68 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 667.23 | | | | | |
| | | | | FICA-MED | 156.04 | | | | | |
| | | | | 401K - M | 388.20 | | | | | |
| | | | | 401K | 84.78 | | | | | |
| | | | | FIT | 931.97 | | | | | |
| | | | | SIT-WV | 77.37 | | | | | |
| | | | | SIT-OH | 175.22 | | | | | |
| | | | | CIT-MF | 94.91 | | | | | |
| | | | | LIFE/AD | 2.80 | | | | | |
| | | | | SLIFE | 2.80 | | | | | |
| | | | | UNLIFE | 41.76 | | | | | |
| | | | | CRITILL | 12.08 | | | | | |
| | | | | ACCIDEN | 19.52 | | | | | |
| | | | | VOL LTD | 4.44 | | | | | |
| | | | | STDF MOU | 5.40 | | | | | |
| | | | | PS LOAN | 95.22 | | | | | |
| | | | | CAFESALE | 50.89 | | | | | |
| | | | | EOWWGIFT | 70.00 | | | | | |
| | | | | FCA CU | 175.00 | | | | | |
| | | | | UWAY | 3.00 | | | | | |
| | 1049.900 | 11228.35 | | | 3525.06 | | | | 48.241 | 75.000 | NET PAY = 7703.29 |

DEFENDANTS_001134

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                    Ohio Valley Health Care
USER: BSAFREED                                            PAYROLL REGISTER ITEMIZED REPORT                                              PAGE 303

Payroll: OVREG (Reg & Special Payments)                  Timecard date: 09/07/19
                                                         31.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COELLO,JENNIFER AURORA | | 09/07/19 | 6154.40 | D547334.1 | (STANDARD) | | 1 | 8025 | 31.8610 | | 76.93000 | | | | | | | | |
| | 3197150 | 09/13/19 | 3718.89 | FT | REG | 40.000 | | | | | 76.93000 | 3077.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 76.93000 | 3077.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 378.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 88.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 615.44 | | | | | |
| | | | | | | | | | | | | | FIT | 1021.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 214.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 60.99 | | | | | |
| FORDYCE,LISA ANN | | 09/07/19 | 4231.20 | D546925.1 | (STANDARD) | | 1 | 8190 | 31.8610 | | 52.89000 | | | | | | | | |
| | 2175082 | 09/13/19 | 3050.13 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-SS | 262.33 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 52.89000 | 1692.48 | FICA-MED | 61.35 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 52.89000 | 423.12 | 401K - M | 211.56 | | | | | |
| | | | | | | | | | | | | | FIT | 465.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 137.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 42.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 152.000 | 9962.48 | HPLNSFT | 50.00 | | PTO-CURR | 13.846 | 8.000 |
| PTO-CURR | 8.000 | 423.12 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 640.45 | | | | |
| | | | FICA-MED | 149.78 | | | | |
| | | | 401K - M | 827.00 | | | | |
| | | | FIT | 1487.79 | | | | |
| | | | SIT-OH | 352.59 | | | | |
| | | | CIT-MF | 103.30 | | | | |
| | 160.000 | 10385.60 | | 3616.58 | | | 13.846 | 8.000 | NET PAY = 6769.02 |

DEFENDANTS_001135

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1601                                    Ohio Valley Health Care                              PAGE 304
USER: BSAFREED                                    PAYROLL REGISTER - by DEPT/EMP
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/07/19
                                                 31.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'ACCIONE,BARBARA REGINA | | 09/07/19 | 1358.34 | D547179.1 | (STANDARD) | | 1 | 1160 | 31.8650 | | 16.14000 | | | | | | | | |
| | 3182458 | 09/13/19 | 991.12 | FT | REG | 37.600 | 1 | 1030 | 31.8610 | | 17.84000 | 670.78 | HPLNSFT | 50.00 | | PTO-CURR | 80.200 | 8.308 | 10.000 |
| | | | | | REG | 1.600 | 1 | 1160 | 31.8610 | | 16.14000 | 25.82 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.000 | | | | | 16.14000 | 500.34 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 16.14000 | 161.40 | FICA-SS | 79.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.64 | | | | | |
| | | | | | | | | | | | | | FIT | 129.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 49.07 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.85 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 70.200 | 1196.94 | HPLNSFT | 50.00 | | PTO-CURR | 8.308 | 10.000 |
| PTO-CURR | 10.000 | 161.40 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 79.68 | | | | |
| | | | FICA-MED | 18.64 | | | | |
| | | | FIT | 129.24 | | | | |
| | | | SIT-OH | 49.07 | | | | |
| | | | CIT-MF | 12.85 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.80 | | | | |
| | 80.200 | 1358.34 | | 367.22 | | | 8.308 | 10.000 |

NET PAY = 991.12

DEFENDANTS_001136

EXHIBIT 2 - Part 2 0f 3

Ohio Department of ...
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8670 - VOLUNTEERS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAXTON,DENISE R | | 09/07/19 | 1570.40 | D547092.1 | (STANDARD) | | 1 | 1382 | 31.8670 | | 19.63000 | | | | | | | | |
| | 3164548 | 09/13/19 | 1177.15 | FT | REG | 34.000 | | | | | 19.63000 | 667.42 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 15.000 |
| | | | | | REG | 31.000 | | | | | 19.63000 | 608.53 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.000 | | | | | 19.63000 | 117.78 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 19.63000 | 176.67 | FICA-SS | 92.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.71 | | | | | |
| | | | | | | | | | | | | | FIT | 154.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.91 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 65.000 | 1275.95 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 15.000 |
| PTO-CURR | 15.000 | 294.45 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 92.83 | | | | |
| | | | FICA-MED | 21.71 | | | | |
| | | | FIT | 154.69 | | | | |
| | | | SIT-OH | 35.91 | | | | |
| | | | CIT-MF | 14.97 | | | | |
| | 80.000 | 1570.40 | | 393.25 | | | 9.846 | 15.000 |

**NET PAY** = 1177.15

DEFENDANTS_001137

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 125 of 1000
PageID #: 8093

Ohio ... ...
PAYROLL REGISTER ...

PAGE 306

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19

31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE | | 09/07/19 | 960.00 | D546433.1 | (STANDARD) | | 1 | 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| 2121325 | | 09/13/19 | 766.14 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-SS | 59.52 | | PTO-CURR | 80.000 | 4.615 | 2.400 |
| | | | | | REG | 37.600 | | | | | 12.00000 | 451.20 | FICA-MED | 13.92 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.400 | 1 | | | | 12.00000 | 28.80 | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | | | FIT | 45.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.02 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.60 | | | | | |
| COULTER,DAWN A | | 09/07/19 | 950.40 | D546646.1 | (STANDARD) | | 1 | 1255 | 31.8700 | | 11.88000 | | | | | | | | |
| 2158913 | | 09/13/19 | 667.86 | FT | REG | 16.000 | 1 | 1255 | 21.8700 | | 11.88000 | 190.08 | HCS | 29.17 | | PTO-CURR | 80.000 | 9.538 | 9.000 |
| | | | | | REG | 8.000 | 1 | 1255 | 21.8700 | | 11.88000 | 95.04 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 11.88000 | 285.12 | VISION E | 3.38 | | | | | |
| | | | | | REG | 23.000 | | | | | 11.88000 | 273.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1255 | 21.8700 | | 11.88000 | 95.04 | FICA-SS | 53.46 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 11.88000 | 11.88 | FICA-MED | 12.50 | | | | | |
| | | | | | | | | | | | | | FIT | 60.96 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.62 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.25 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 6.74 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 12.23 | | | | | |
| GOFF,NANCY G | | 09/07/19 | 1443.20 | 110030 | (STANDARD) | | 1 | 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| 3161197 | | 09/13/19 | 1003.40 | FT | REG | 14.900 | 1 | 2495 | 21.8700 | | 18.04000 | 268.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | REG | 17.100 | | | | | 18.04000 | 308.48 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 18.04000 | 721.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.04000 | 144.32 | FICA-SS | 84.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.16 | | | | | |
| | | | | | | | | | | | | | FIT | 143.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.70 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.74 | | | | | |
| HEASLEY,BRITTANY DENAE | | 09/07/19 | 1165.60 | D547330.1 | (STANDARD) | | 1 | 1275 | 31.8700 | | 14.57000 | | | | | | | | |
| 3197001 | | 09/13/19 | 824.30 | FT | REG | 40.000 | | | | | 14.57000 | 582.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 14.57000 | 466.24 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | | | | 14.57000 | 116.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 68.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.04 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.28 | | | | | |
| | | | | | | | | | | | | | FIT | 100.81 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.51 | | | | | |
| KERNS,LESLIE KAY | | 09/07/19 | 1676.80 | D547273.1 | (STANDARD) | | 1 | 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| 3193497 | | 09/13/19 | 1150.99 | FT | REG | 39.500 | | | | | 20.96000 | 827.92 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 9.800 |
| | | | | | REG | 30.700 | | | | | 20.96000 | 643.47 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.500 | | | | | 20.96000 | 10.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 9.300 | | | | | 20.96000 | 194.93 | FICA-SS | 88.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.62 | | | | | |
| | | | | | | | | | | | | | 401K - M | 16.77 | | | | | |
| | | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |

DEFENDANTS_001138

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                                                                      PAGE 307
USER: BSAFREED                          Ohio Valley Health Services & Education Corp.
                                        PAYROLL REGISTER WITH DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/07/19
                                                     31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| MCCROSKEY,LINDSEY RENEE | | 09/07/19 | 1525.60 | D547250.1 | (STANDARD) | | 1 | 1275 | 31.8700 | | 19.07000 | | | | | | | | |
| | 3192127 | 09/13/19 | 966.64 | FT | REG | 2.200 | 1 | 1275 | 21.8700 | | 19.07000 | | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.308 | 24.000 |
| | | | | | REG | 2.000 | 1 | 1275 | 21.8700 | | 19.07000 | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 29.800 | | | | | 19.07000 | 568.29 | FICA-SS | 79.21 | | | | | |
| | | | | | REG | 22.000 | | | | | 19.07000 | 419.54 | FICA-MED | 18.53 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | 401K - M | 45.77 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 19.07000 | 305.12 | FIT | 32.38 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.19 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MELLOTT,MARGARET A | | 09/07/19 | 2300.00 | *MULT PAY* | (STANDARD) | | 1 | 2515 | 31.8700 | | 28.75000 | | | | | | | | |
| | | | | | D547102.1 | 500.00 | | | | | | | | | | | | | |
| | | | | | D547102.2 | 1146.85 | | | | | | | | | | | | | |
| | 3170164 | 09/13/19 | 1646.85 | FT | REG | 36.000 | | | | | 28.75000 | 1035.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 9.846 | 12.000 |
| | | | | | REG | 32.000 | | | | | 28.75000 | 920.00 | FICA-SS | 142.39 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 28.75000 | 115.00 | FICA-MED | 33.30 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 28.75000 | 230.00 | FIT | 313.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.97 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 21.45 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| SCHMITT,PENNY E | | 09/07/19 | 1148.80 | D547101.1 | (STANDARD) | | 1 | 1330 | 31.8700 | | 14.36000 | | | | | | | | |
| | 3169356 | 09/13/19 | 700.04 | FT | REG | 16.000 | 1 | 1330 | 21.8700 | | 14.36000 | 229.76 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 17.500 | 1 | 1330 | 21.8700 | | 14.36000 | 251.30 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 14.36000 | 344.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 14.500 | | | | | 14.36000 | 208.22 | FICA-SS | 60.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.36000 | 114.88 | FICA-MED | 14.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.44 | | | | | |
| | | | | | | | | | | | | | FIT | 84.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.42 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 518.800 | 8929.23 | HCS | 29.17 | | PTO-CURR | 65.537 | 121.200 |
| PTO-CURR | 121.200 | 2241.17 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 636.33 | | | | |
| | | | FICA-MED | 148.81 | | | | |
| | | | 401K - M | 298.42 | | | | |

DEFENDANTS_001139

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 127 of 1000
PageID #: 8095
Ohio Valley University
PAYROLL REGISTER - DETAIL

PAGE 308

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 09/07/19
31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FIT | 855.48 | | | | | | | | | |
| | | | | | | | | SIT-WV | 112.84 | | | | | | | | | |
| | | | | | | | | SIT-OH | 158.97 | | | | | | | | | |
| | | | | | | | | CIT-MF | 78.79 | | | | | | | | | |
| | | | | | | | | LIFE/AD | 17.75 | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | |
| | | | | | | | | WHOLELIF | 15.19 | | | | | | | | | |
| | | | | | | | | CRITILL | 9.75 | | | | | | | | | |
| | | | | | | | | ACCIDEN | 35.09 | | | | | | | | | |
| | | | | | | | | VOL LTD | 6.74 | | | | | | | | | |
| | | | | | | | | CAFESALE | 61.84 | | | | | | | | | |
| | | | | | | | | FCA CU | 100.00 | | | | | | | | | |
| | | | | 640.000 | 11170.40 | | | | 3444.18 | | | 65.537 | 121.200 | | NET PAY = 7726.22 | | | |

DEFENDANTS_001140

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                    Ohio Valley Medical Center                    PAGE 309
USER: BSAFREED                                            PAYROLL REGISTER DETAIL REPORT

---

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/07/19
                                                      31.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHEY,LISA MARIE | | 09/07/19 | 2299.53 | D547113.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 40.35000 | | | | | | | | |
| 3172855 | | 09/13/19 | 1566.26 | PD | REG | 24.500 | | | | | 40.35000 | 988.58 | FICA-SS | 142.57 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 25.200 | | | | | 40.35000 | 1016.82 | FICA-MED | 33.34 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 12.600 | | | | | 20.78000 | 261.83 | 401K - M | 114.98 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | PIT | 289.22 | | | | | |
| | | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | SIT-WV | 124.34 | | | | | |
| | | | | | SHDIFF1. | 9.900 | | | | | 1.00000 | 9.90 | CIT-MF | 23.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.82 | | | | | |
| CARROLL,MEGAN GREY | | 09/07/19 | 2143.83 | D547278.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 30.87000 | | | | | | | | |
| 3193661 | | 09/13/19 | 1181.37 | FT | REG | 33.600 | | | | | 30.87000 | 1037.23 | HPLNDFT | 154.00 | | PTO-CURR | 68.200 | 5.246 | |
| | | | | | REG | 34.600 | | | | | 30.87000 | 1068.10 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 10.800 | | | | | 1.00000 | 10.80 | FICA-SS | 122.31 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FICA-MED | 28.61 | | | | | |
| | | | | | SHDIFF1. | 14.200 | | | | | 1.00000 | 14.20 | 401K - M | 107.19 | | | | | |
| | | | | | | | | | | | | | FIT | 219.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 49.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.73 | | | | | |
| | | | | | | | | | | | | | ATTACH | 223.04 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 8.16 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 13.79 | | | | | |
| LYLE,CARA ASHLEY | | 09/07/19 | 3117.83 | D547351.1 | (STANDARD) | | 1 | 8530 | 31.8720 | | 31.77000 | | | | | | | | |
| 3197522 | | 09/13/19 | 2220.38 | FT | REG | 40.000 | | | | | 31.77000 | 1270.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 4.592 | |
| | | | | | REG | 35.700 | | | | | 31.77000 | 1134.19 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 8.300 | | | | | 48.53000 | 402.80 | FICA-SS | 189.85 | | | | | |
| | | | | | HOL | 7.700 | | | | | 16.49000 | 126.97 | FICA-MED | 44.40 | | | | | |
| | | | | | CRITSTAF | 3.900 | | | | | 15.89000 | 61.97 | FIT | 482.30 | | | | | |
| | | | | | B 5.00 | 3.900 | | | | | 5.00000 | 19.50 | SIT-OH | 94.61 | | | | | |
| | | | | | BWK1.00 | 20.400 | | | | | 1.00000 | 20.40 | CIT-MF | 30.62 | | | | | |
| | | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | | | | | | | |
| | | | | | SHDIFF1. | 44.400 | | | | | 1.00000 | 44.40 | | | | | | | |
| | | | | | SHDIFF1. | 32.400 | | | | | 1.00000 | 32.40 | | | | | | | |
| RICO,CAROL A | | 09/07/19 | 1525.46 | D547098.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 30.87000 | | | | | | | | |
| 3168051 | | 09/13/19 | 1011.20 | PTR | REG | 24.000 | | | | | 30.87000 | 740.88 | HPLNDFT | 154.00 | | PTO-CURR | 48.000 | 5.908 | |
| | | | | | REG | 24.000 | | | | | 30.87000 | 740.88 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 83.60 | | | | | |
| | | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | FICA-MED | 19.55 | | | | | |
| | | | | | SHDIFF1. | 9.900 | | | | | 1.00000 | 9.90 | 401K - M | 76.27 | | | | | |
| | | | | | | | | | | | | | FIT | 93.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.48 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| ROCKWELL,NORMIE W | | 09/07/19 | 3311.38 | D547227.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 35.09000 | | | | | | | | |
| 3189685 | | 09/13/19 | 2321.51 | FT | REG | 36.000 | | | | | 35.09000 | 1263.24 | HCS | 16.67 | | PTO-CURR | 76.000 | 9.062 | |
| | | | | | REG | 40.000 | | | | | 35.09000 | 1403.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.000 | | | | | 53.66000 | 429.28 | VISION E | 3.38 | | | | | |
| | | | | | HOL | 4.400 | | | | | 18.15000 | 79.86 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 7.000 | | | | | 5.00000 | 35.00 | FICA-SS | 200.61 | | | | | |
| | | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | FICA-MED | 46.92 | | | | | |
| | | | | | BWK1.00 | 19.400 | | | | | 1.00000 | 19.40 | FIT | 520.47 | | | | | |
| | | | | | SHDIFF1. | 32.800 | | | | | 1.00000 | 32.80 | SIT-OH | 101.99 | | | | | |

DEFENDANTS_001141

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 129 of 1000
Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL
PageID #: 8097

PAGE 310

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/07/19
31.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | SHDIFF1. | 43.800 | | | | | 1.00000 | 43.80 | CIT-MF | 32.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 317.600 | 10664.32 | HCS | 16.67 | | PTO-CURR | 24.808 | |
| OT | 16.300 | 832.08 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| HOL | 24.700 | 468.66 | HPLNDFT | 308.00 | | | | |
| CRITSTAF | 3.900 | 61.97 | VISION E | 3.38 | | | | |
| B 5.00 | 10.900 | 54.50 | VISIONES | 6.13 | | | | |
| BWK1.00 | 96.000 | 96.00 | DENTAL/S | 11.34 | | | | |
| SHDIFF1. | 220.500 | 220.50 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 738.94 | | | | |
| | | | FICA-MED | 172.82 | | | | |
| | | | 401K - M | 298.44 | | | | |
| | | | FIT | 1604.30 | | | | |
| | | | SIT-WV | 124.34 | | | | |
| | | | SIT-OH | 274.80 | | | | |
| | | | CIT-MF | 119.19 | | | | |
| | | | ATTACH | 223.04 | | | | |
| | | | LIFE/AD | 17.25 | | | | |
| | | | UNLIFE | 15.88 | | | | |
| | | | MICROMKT | 8.16 | | | | |
| | | | CAFESALE | 19.61 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 689.900 | 12398.03 | | 4097.31 | | | 24.808 | |

**NET PAY = 8300.72**

DEFENDANTS_001142

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER - DETAIL

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/07/19
31.8740 - INSERVICE ED-NURSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYKUS,TERESA J | | 09/07/19 | 224.02 | D547069.1 | (STANDARD) | | 1 | 1690 | 31.8740 | | 27.84000 | | | | | | | | |
| 3160983 | | 09/13/19 | 205.51 | PD | REG | 8.000 | | | | | 27.84000 | 222.72 | FICA-SS | 13.89 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FICA-MED | 3.25 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 1.37 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| SCHWING-HILL,KIMBERLY SUE | | 09/07/19 | 1475.11 | D546627.1 | (STANDARD) | | 1 | 1690 | 31.8740 | | 27.78000 | | | | | | | | |
| 2156420 | | 09/13/19 | 1117.59 | FT | REG | 31.000 | 1 | 1690 | 21.8740 | | 27.78000 | 861.18 | HPLNDFT | 154.00 | | PTO-CURR | 53.100 | 6.535 | |
| | | | | | REG | 14.300 | 1 | 1690 | 21.8740 | | 27.78000 | 397.25 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.800 | | | | | 27.78000 | 216.68 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 81.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.98 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 43.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.62 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 45.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 61.100 | 1697.83 | HPLNDFT | 154.00 | | PTO-CURR | 6.535 | |
| SHDIFF1. | 1.300 | 1.30 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 95.07 | | | | |
| | | | FICA-MED | 22.23 | | | | |
| | | | SIT-WV | 43.34 | | | | |
| | | | SIT-OH | 1.37 | | | | |
| | | | CIT-MF | 2.62 | | | | |
| | | | CAFESALE | 45.60 | | | | |
| | 62.400 | 1699.13 | | 376.03 | | | 6.535 | |

NET PAY = 1323.10

DEFENDANTS_001143

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio ... ... ...
PAYROLL REGIST...

PAGE 312

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOKA,TAMMY JO | | 09/07/19 | 1789.58 | D547355.1 | (STANDARD) | | 1 | 2090 | 31.8750 | | 32.42000 | | | | | | | | |
| | 3197597 | 09/13/19 | 1299.11 | FTPIL | REG | 32.000 | | | | | 32.42000 | 1037.44 | FICA-SS | 110.95 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 23.200 | | | | | 32.42000 | 752.14 | FICA-MED | 25.95 | | | | | |
| | | | | | | | | | | | | | FIT | 172.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 45.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.90 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 41.87 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 70.20 | | | | | |
| HIGGINBOTHAM,CYNTHIA MAE | | 09/07/19 | 2554.40 | D547145.1 | (STANDARD) | | 1 | 1990 | 31.8750 | | 31.93000 | | | | | | | | |
| | 3178605 | 09/13/19 | 1815.86 | FT | REG | 40.000 | | | | | 31.93000 | 1277.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | | REG | 32.000 | | | | | 31.93000 | 1021.76 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 31.93000 | 255.44 | FICA-SS | 154.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.23 | | | | | |
| | | | | | | | | | | | | | FIT | 358.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 108.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.99 | | | | | |
| HIGHWART,JANICE K | | 09/07/19 | 2347.82 | D546592.1 | (STANDARD) | | 1 | 2090 | 31.8750 | | 28.75000 | | | | | | | | |
| | 2153450 | 09/13/19 | 1642.12 | FT | REG | 32.200 | | | | | 28.75000 | 925.75 | HPLNDFT | 154.00 | | PTO-CURR | 80.100 | 9.846 | 20.000 |
| | | | | | REG | 27.900 | | | | | 28.75000 | 802.13 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 3.000 | | | | | 14.98000 | 44.94 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 28.75000 | 230.00 | FICA-SS | 134.58 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 28.75000 | 345.00 | FICA-MED | 31.47 | | | | | |
| | | | | | | | | | | | | | 401K -C | 25.00 | | | | | |
| | | | | | | | | | | | | | 401K - M | 117.39 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.71 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 62.90 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 36.04 | | | | | |
| WILLIAMS,KRISTY LOUISA | | 09/07/19 | 1173.12 | D546839.1 | (STANDARD) | | 1 | 2465 | 31.8750 | | 18.33000 | | | | | | | | |
| | 2172018 | 09/13/19 | 949.29 | FT | REG | 31.700 | | | | | 18.33000 | 581.06 | FICA-SS | 72.73 | | PTO-CURR | 64.000 | 3.692 | |
| | | | | | REG | 32.300 | | | | | 18.33000 | 592.06 | FICA-MED | 17.01 | | | | | |
| | | | | | | | | | | | | | FIT | 71.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 44.13 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 18.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 251.300 | 6989.54 | | HPLNSFT | 50.00 | | | PTO-CURR | 22.461 | 28.000 |
| HOL | 3.000 | 44.94 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| PTO-CURR | 28.000 | 830.44 | | VISIONES | 6.13 | | | | | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 473.18 | | | | | |
| | | | | FICA-MED | 110.66 | | | | | |
| | | | | 401K -C | 25.00 | | | | | |
| | | | | 401K - M | 117.39 | | | | | |
| | | | | FIT | 612.50 | | | | | |

DEFENDANTS_001144

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 132 of 1000
PageID #: 8100

Ohio Association of...
PAYROLL REGISTER REPORT

PAGE 313

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-------------------|-----------|-------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SIT-WV | 44.13 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 208.88 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 64.60 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 5.60 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 62.90 | | | | | | | | | | |
| | | | | | | | | CRITILL | 22.43 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 77.91 | | | | | | | | | | |
| | | | | | | | | STDP MOU | 70.20 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 18.05 | | | | | | | | | | |
| | | | 282.300 | | 7864.92 | | | | 2158.54 | | | | 22.461 | 28.000 | | **NET PAY = 5706.38** | | | |

DEFENDANTS_001145

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3  Filed 07/08/22  Page 133 of 1000
Ohio Valley University PY
PAYROLL REGISTER REPORT  PageID #: 8101

PAGE 314

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
31.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANCOCK,ANGELA MARIE | | 09/07/19 | 2285.40 | D547154.1 | (STANDARD) | | 1 | 1477 | 31.8752 | | 29.30000 | | | | | | | | |
| | 3179991 | 09/13/19 | 1534.53 | FT | REG | 32.500 | | | | | 29.30000 | 952.25 | HPLNDFT | 154.00 | | PTO-CURR | 78.000 | 8.100 | 13.500 |
| | | | | | REG | 32.000 | | | | | 29.30000 | 937.60 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.500 | | | | | 29.30000 | 219.75 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 29.30000 | 175.80 | FICA-SS | 130.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.51 | | | | | |
| | | | | | | | | | | | | | FIT | 306.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 58.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.04 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.500 | 1889.85 | HPLNDFT | 154.00 | | PTO-CURR | 8.100 | 13.500 |
| PTO-CURR | 13.500 | 395.55 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 130.48 | | | | |
| | | | FICA-MED | 30.51 | | | | |
| | | | FIT | 306.60 | | | | |
| | | | SIT-OH | 58.55 | | | | |
| | | | CIT-MF | 21.04 | | | | |
| | | | CRITILL | 21.75 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 78.000 | 2285.40 | | 750.87 | | | 8.100 | 13.500 |

NET PAY = 1534.53

DEFENDANTS_001146

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                                                    PAGE 315
USER: BSAFREED

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER - Detailed by Paygroup

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/07/19
                                                           32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORKOSKI,HEATHER LYNN | | 09/07/19 | 3764.00 | *MULT PAY* | (STANDARD) | | 1 | 8025 | 32.6580 | | 47.05000 | | | | | | | | |
| | | | | D547379.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D547379.2 | | 2178.39 | | | | | | | | | | | | | |
| | 3205341 | 09/13/19 | 2353.39 | FT | REG | 40.000 | | | | | 47.05000 | 1882.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | 16.000 |
| | | | | | REG | 24.000 | | | | | 47.05000 | 1129.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 47.05000 | 752.80 | FICA-SS | 217.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 188.20 | | | | | |
| | | | | | | | | | | | | | FIT | 540.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 105.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 35.16 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 23.58 | | | | | |
| BROWN,LYNDEE J | | 09/07/19 | 2990.01 | D547363.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | 3202330 | 09/13/19 | 1571.07 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-CURR | 92.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 9.700 | | | | | 44.27000 | 429.42 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.600 | | | | | 44.41000 | 26.64 | FICA-SS | 181.72 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-MED | 42.50 | | | | | |
| | | | | | B50 | 37.700 | | | | | 0.50000 | 18.85 | 401K - M | 144.70 | | | | | |
| | | | | | B50 | 40.600 | | | | | 0.50000 | 20.30 | FIT | 421.60 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | SIT-OH | 84.22 | | | | | |
| | | | | | BWK1.00 | 15.000 | | | | | 1.00000 | 15.00 | CIT-MF | 29.31 | | | | | |
| | | | | | SHDIFF1. | 19.800 | | | | | 1.00000 | 19.80 | UNLIFE | 29.76 | | | | | |
| | | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | 18.10 | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 413.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CICCARELLI,LYNNE A | | 09/07/19 | 2394.11 | D547394.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 23.70000 | | | | | | | | |
| | 3206026 | 09/13/19 | 1724.61 | FT | REG | 40.000 | | | | | 23.70000 | 948.00 | FICA-SS | 148.43 | | PTO-CURR | 87.800 | 4.615 | |
| | | | | | REG | 35.800 | | | | | 23.70000 | 848.46 | FICA-MED | 34.71 | | | | | |
| | | | | | OT | 8.700 | | | | | 36.48000 | 317.38 | 401K - M | 116.71 | | | | | |
| | | | | | HOL | 6.700 | | | | | 12.45000 | 83.42 | FIT | 245.41 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | SIT-WV | 100.30 | | | | | |
| | | | | | B50 | 48.700 | | | | | 0.50000 | 24.35 | CIT-MF | 23.94 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | | | | | | | |
| | | | | | BWK1.00 | 18.800 | | | | | 1.00000 | 18.80 | | | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |
| | | | | | SHDIFF1. | 47.100 | | | | | 1.00000 | 47.10 | | | | | | | |
| | | | | | SHDIFF1. | 35.300 | | | | | 1.00000 | 35.30 | | | | | | | |
| CLIFFORD,JENNIFER LEIGH | | 09/07/19 | 2377.60 | D547387.1 | (STANDARD) | | 1 | 2357 | 32.6580 | | 29.72000 | | | | | | | | |
| | 3205721 | 09/13/19 | 1736.11 | FT | REG | 40.000 | | | | | 29.72000 | 1188.80 | FICA-SS | 147.41 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 29.72000 | 951.04 | FICA-MED | 34.48 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.72000 | 237.76 | 401K - M | 47.55 | | | | | |
| | | | | | | | | | | | | | FIT | 321.23 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 67.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.78 | | | | | |

DEFENDANTS_001147

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601    Ohio Valley Medical Center    PAGE 316
USER: BSAFREED    PAYROLL REGISTER REPORT

---

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 09/07/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COOPER,PAMELA SUE | | 09/07/19 | 2673.79 | 110031 | (STANDARD) | | 1 | 1220 | 32.6580 | | 32.45000 | | | | | | | | |
| | 3204617 | 09/13/19 | 1812.52 | FT | REG | 36.800 | | | | | 32.45000 | 1194.16 | HPLNDFT | 154.00 | | PTO-CURR | 74.600 | 8.321 | 12.000 |
| | | | | | REG | 25.800 | | | | | 32.45000 | 837.21 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 12.800 | | | | | 16.83000 | 215.42 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 154.56 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 36.15 | | | | | |
| | | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | 401K - M | 133.69 | | | | | |
| | | | | | SHDIFF1. | 10.800 | | | | | 1.00000 | 10.80 | FIT | 213.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 110.08 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.93 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DAGAN,ROBERT L | | 09/07/19 | 1129.06 | 110032 | (STANDARD) | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| | 3200128 | 09/13/19 | 799.76 | FT | REG | 40.000 | | | | | 12.83000 | 513.20 | HPLNDFT | 154.00 | | PTO-CURR | 83.800 | 9.846 | 2.000 |
| | | | | | REG | 37.800 | | | | | 12.83000 | 484.97 | FICA-SS | 60.45 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 4.200 | | | | | 19.34000 | 81.23 | FICA-MED | 14.14 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 12.83000 | 25.66 | FIT | 62.11 | | | | | |
| | | | | | SUP ST 2 | 4.000 | | | | | 2.00000 | 8.00 | SIT-OH | 19.05 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 9.75 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| DEVAULT,DEBORAH A | | 09/07/19 | 1203.25 | 110033 | (STANDARD) | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| | 3200136 | 09/13/19 | 617.50 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 3.000 | | | | | 19.78000 | 59.34 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.300 | | | | | 19.71000 | 5.91 | FICA-SS | 63.62 | | | | | |
| | | | | | HOL | 8.000 | | | | | 7.10000 | 56.80 | FICA-MED | 14.88 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 60.16 | | | | | |
| | | | | | SHDIFF1. | 17.300 | | | | | 1.00000 | 17.30 | FIT | 90.93 | | | | | |
| | | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 16.90 | SIT-OH | 23.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.26 | | | | | |
| | | | | | | | | | | | | | FCA CU | 145.00 | | | | | |
| DODRILL,RAMONA E | | 09/07/19 | 1636.80 | *MULT PAY* | (STANDARD) | | 1 | 1245 | 32.6580 | | 20.46000 | | | | | | | | |
| | | | | | D547368.1 | 100.00 | | | | | | | | | | | | | |
| | | | | | D547368.2 | 983.34 | | | | | | | | | | | | | |
| | 3204591 | 09/13/19 | 1083.34 | FT | REG | 32.000 | | | | | 20.46000 | 654.72 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 20.46000 | 818.40 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 20.46000 | 163.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 90.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 81.84 | | | | | |
| | | | | | | | | | | | | | FIT | 125.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 42.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.59 | | | | | |
| DOMYAN,PAULA D | | 09/07/19 | 795.35 | D547383.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| | 3205606 | 09/13/19 | 676.09 | PTPIL | REG | 24.500 | | | | | 15.35000 | 376.08 | FICA-SS | 49.31 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.200 | | | | | 15.35000 | 371.47 | FICA-MED | 11.53 | | | | | |
| | | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | 401K | 39.77 | | | | | |
| | | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | SIT-OH | 10.70 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.95 | | | | | |

DEFENDANTS_001148

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                                                                      PAGE 317
USER: BSAFREED

Ohio Valley Medical Center

PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**                       Timecard date: 09/07/19
                                                                  32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUFF,RIKKI L | | 09/07/19 | 1398.13 | *MULT PAY* | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | | | | D547389.1 | | 143.00 | | | | | | | | | | | | | |
| | | | | D547389.2 | | 901.76 | | | | | | | | | | | | | |
| | 3205820 | 09/13/19 | 1044.76 | FTPIL | REG | 40.000 | | | | | 14.76000 | 590.40 | FICA-SS | 86.68 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 36.000 | | | | | 14.76000 | 531.36 | FICA-MED | 20.27 | | | | | |
| | | | | | OT | 9.300 | | | | | 22.33000 | 207.67 | 401K | 68.11 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | FIT | 134.62 | | | | | |
| | | | | | SHDIFF1. | 18.900 | | | | | 1.00000 | 18.90 | SIT-OH | 29.71 | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | CIT-MF | 13.98 | | | | | |
| FACELLO,MEGAN JEAN | | 09/07/19 | 2002.53 | 110034 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| | 3205903 | 09/13/19 | 1548.19 | FT | REG | 35.800 | | | | | 26.85000 | 961.23 | HPLNFFT | 231.00 | | PTO-CURR | 71.800 | 4.142 | |
| | | | | | REG | 36.000 | | | | | 26.85000 | 966.60 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 23.800 | | | | | 1.00000 | 23.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 108.57 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FICA-MED | 25.39 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | SIT-OH | 41.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.00 | | | | | |
| FISH,ELIZABETH M | | 09/07/19 | 335.39 | D547373.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | 3204963 | 09/13/19 | 270.24 | FTPIL | REG | 21.300 | | | | | 14.76000 | 314.39 | FICA-SS | 20.79 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 21.000 | | | | | 1.00000 | 21.00 | FICA-MED | 4.86 | | | | | |
| | | | | | | | | | | | | | 401K | 16.77 | | | | | |
| | | | | | | | | | | | | | FIT | 17.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.12 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.35 | | | | | |
| FORTZ,BRITTANY NICOLE | | 09/07/19 | 181.02 | D547367.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 13.71000 | | | | | | | | |
| | 3204575 | 09/13/19 | 149.07 | PD | REG | 12.000 | | | | | 13.71000 | 164.52 | FICA-SS | 11.22 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 2.62 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | SIT-OH | 0.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.81 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 15.33 | | | | | |
| HARRIS,LISA JANE | | 09/07/19 | 3233.39 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | | | | D547388.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D547388.2 | | 1776.94 | | | | | | | | | | | | | |
| | 3205739 | 09/13/19 | 2276.94 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-CURR | 93.900 | 4.615 | |
| | | | | | REG | 37.900 | | | | | 29.17000 | 1105.54 | VISION E | 3.38 | | | | | |
| | | | | | OT | 14.300 | | | | | 44.41000 | 635.06 | DENTAL/S | 5.67 | | | | | |
| | | | | | HOL | 5.200 | | | | | 15.19000 | 78.99 | FICA-SS | 196.81 | | | | | |
| | | | | | RN ACCEL | 16.000 | | | | | 8.00000 | 128.00 | FICA-MED | 46.03 | | | | | |
| | | | | | B50 | 26.300 | | | | | 0.50000 | 13.15 | FIT | 506.97 | | | | | |
| | | | | | B50 | 25.500 | | | | | 0.50000 | 12.75 | SIT-OH | 99.35 | | | | | |
| | | | | | BWK1.00 | 18.900 | | | | | 1.00000 | 18.90 | CIT-MF | 31.74 | | | | | |
| | | | | | SHDIFF1. | 38.700 | | | | | 1.00000 | 38.70 | LIFE/AD | 16.50 | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | | | | | | | |

DEFENDANTS_001149

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Care, Inc.
PAYROLL REGISTER DETAIL

PAGE 318

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLDEN,ELIZABETH ANN | | 09/07/19 | 501.92 | D547393.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | |
| | 3205994 | 09/13/19 | 451.64 | PD | REG | 11.200 | | | | | 26.85000 | 300.72 | FICA-SS | 31.12 | | PTO-CURR | | 0.000 | |
| | | | | | PMEETING | 4.700 | | | | | 26.85000 | 126.20 | FICA-MED | 7.28 | | | | | |
| | | | | | RN B $5 | 15.000 | | | | | 5.00000 | 75.00 | SIT-OH | 4.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.02 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.31 | | | | | |
| IKEY,SANDRA K | | 09/07/19 | 986.16 | D547365.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 33.54000 | | | | | | | |
| | 3202843 | 09/13/19 | 788.09 | PD | REG | 24.000 | | | | | 33.54000 | 804.96 | FICA-SS | 61.14 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 5.000 | | | | | 33.54000 | 167.70 | FICA-MED | 14.30 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | FIT | 93.36 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-OH | 19.41 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.86 | | | | | |
| JACKSON,LISA ANN | | 09/07/19 | 2440.41 | D547371.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | |
| | 3204815 | 09/13/19 | 693.85 | FT | REG | 38.200 | | | | | 26.85000 | 1025.67 | HPLNDFT | 154.00 | | PTO-CURR | 83.300 | 8.308 | 8.000 |
| | | | | | REG | 37.100 | | | | | 26.85000 | 996.14 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 5.100 | | | | | 14.03000 | 71.55 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 26.85000 | 107.40 | FICA-SS | 140.49 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 26.85000 | 107.40 | FICA-MED | 32.86 | | | | | |
| | | | | | B50 | 38.200 | | | | | 0.50000 | 19.10 | FIT | 307.14 | | | | | |
| | | | | | B50 | 37.100 | | | | | 0.50000 | 18.55 | SIT-OH | 64.63 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | CIT-MF | 22.66 | | | | | |
| | | | | | BWK1.00 | 19.000 | | | | | 1.00000 | 19.00 | ATTACH | 909.23 | | | | | |
| | | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | UNLIFE | 76.96 | | | | | |
| | | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| KANYUCH,CHERAKEE LEA | | 09/07/19 | 1312.55 | D547375.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | |
| | 3205127 | 09/13/19 | 961.57 | FTPIL | REG | 33.500 | | | | | 15.35000 | 514.23 | FICA-SS | 81.38 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-MED | 19.03 | | | | | |
| | | | | | OT | 4.300 | | | | | 23.19000 | 99.72 | 401K | 62.63 | | | | | |
| | | | | | SUPP ACC | 20.000 | | | | | 3.00000 | 60.00 | FIT | 125.01 | | | | | |
| | | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | SIT-OH | 27.93 | | | | | |
| | | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | CIT-MF | 13.13 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.82 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 10.05 | | | | | |
| KEEVIL,JEAN ELIZABETH | | 09/07/19 | 2651.21 | D547372.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | |
| | 3204864 | 09/13/19 | 1729.83 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNDFT | 154.00 | | PTO-CURR | 84.000 | 8.308 | 40.000 |
| | | | | | OT | 1.700 | | | | | 44.13000 | 75.02 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | HOL | 12.600 | | | | | 29.17000 | 191.39 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | FICA-SS | 153.39 | | | | | |
| | | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | FICA-MED | 35.87 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 131.56 | | | | | |
| | | | | | SHDIFF1. | 19.200 | | | | | 1.00000 | 19.20 | FIT | 323.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 67.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |

DEFENDANTS_001150

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1601                        Ohio DOCUMENTATION 4                               PAGE 319
USER: BSAFREED                            PAYROLL REGISTER by DEPARTMENT
```

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 09/07/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KORONEOS,CHARLES S | | 09/07/19 | 1941.92 | 110035 | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | |
| 3182771 | | 09/13/19 | 1281.12 | FT | REG | 40.000 | | | | | 21.63000 | | HPLNFFT | 231.00 | | PTO-CURR | 81.400 | 9.846 | 8.000 |
| | | | | | REG | 33.400 | | | | | 21.63000 | 722.44 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.300 | | | | | 32.51000 | 74.77 | DENTAL/F | 17.01 | | | | | |
| | | | | | HOL | 8.500 | | | | | 11.42000 | 97.07 | FICA-SS | 104.41 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 21.63000 | 173.04 | FICA-MED | 24.42 | | | | | |
| | | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | 401K - M | 97.10 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | FIT | 121.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.06 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.84 | | | | | |
| KUNEFF,KENDRA NICOLE | | 09/07/19 | 1280.07 | 110036 | (STANDARD) | | 1 | 1910 | 32.6580 | | 22.59000 | | | | | | | |
| 3205960 | | 09/13/19 | 952.69 | FTPIL | REG | 26.200 | | | | | 22.59000 | 591.86 | FICA-SS | 79.36 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 29.000 | | | | | 22.59000 | 655.11 | FICA-MED | 18.56 | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | 401K | 64.00 | | | | | |
| | | | | | SHDIFF1. | 21.200 | | | | | 1.00000 | 21.20 | FIT | 120.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.83 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.88 | | | | | |
| LARUE,JESSICA R | | 09/07/19 | 1481.21 | D547381.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | |
| 3205499 | | 09/13/19 | 1260.09 | PD | REG | 17.000 | | | | | 15.35000 | 260.95 | FICA-SS | 91.84 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 9.600 | | | | | 15.35000 | 147.36 | FICA-MED | 21.48 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | SIT-WV | 57.99 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | CIT-MF | 14.81 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | EOWWGIFT | 35.00 | | | | | |
| | | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | | | | | | | |
| | | | | | RECRUITM | 0.000 | | | | | | 1000.00 | | | | | | | |
| LISH,CYNTHIA MARIE | | 09/07/19 | 2592.71 | D547384.1 | (STANDARD) | | 1 | 1440 | 32.6580 | | 31.93000 | | | | | | | |
| 3205614 | | 09/13/19 | 1517.95 | FT | REG | 40.000 | 1 | 8170 | 32.6580 | | 31.93000 | 1277.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.308 | 10.000 |
| | | | | | REG | 30.000 | 1 | 8170 | 32.6580 | | 31.93000 | 957.90 | VISIONEF | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.400 | 1 | 8170 | 32.6580 | | 48.03000 | 19.21 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 10.000 | 1 | 8170 | 32.6580 | | 31.93000 | 319.30 | FICA-SS | 144.97 | | | | | |
| | | | | | SHDIFF1. | 11.300 | 1 | 8170 | 32.6580 | | 1.00000 | 11.30 | FICA-MED | 33.90 | | | | | |
| | | | | | SHDIFF1. | 7.800 | 1 | 8170 | 32.6580 | | 1.00000 | 7.80 | 401K - M | 129.64 | | | | | |
| | | | | | | | | | | | | | FIT | 319.52 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 10.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 66.03 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| MANNERS,GINA M | | 09/07/19 | 567.76 | 110037 | (STANDARD) | | 1 | 2360 | 32.6580 | | 33.54000 | | | | | | | |
| 3206034 | | 09/13/19 | 488.41 | PD | REG | 8.400 | | | | | 33.54000 | 281.74 | FICA-SS | 35.20 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 33.54000 | 268.32 | FICA-MED | 8.23 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FIT | 11.38 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 18.86 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | CIT-MF | 5.68 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |

```
DATE: 01/28/20 @ 1601                          Ohio Valley Health ...                                    PAGE 320
USER: BSAFREED                                 PAYROLL REGISTER DETAIL ...

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/07/19
                                                     32.6580 - SKILLED NURSING CARE
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARPLE,CATHERINE ELIZABETH | | 09/07/19 | 1726.60 | D547359.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| | 3200011 | 09/13/19 | 1199.82 | FT | REG | 37.100 | | | | | 21.63000 | 802.47 | HPLNSFT | 50.00 | | PTO-CURR | 78.100 | 9.612 | 16.000 |
| | | | | | REG | 25.000 | | | | | 21.63000 | 540.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 21.63000 | 86.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 21.63000 | 259.56 | FICA-SS | 103.39 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FICA-MED | 24.18 | | | | | |
| | | | | | SHDIFF1. | 14.600 | | | | | 1.00000 | 14.60 | 401K - M | 86.33 | | | | | |
| | | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | FIT | 174.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 43.85 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.68 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.53 | | | | | |
| MARTIN,ALISHIA M | | 09/07/19 | 1360.47 | D547366.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| | 3204161 | 09/13/19 | 1106.82 | PTPIL | REG | 26.000 | | | | | 15.35000 | 399.10 | FICA-SS | 84.35 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 33.200 | | | | | 15.35000 | 509.62 | FICA-MED | 19.73 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2116 | 32.7802 | | 15.35000 | 122.80 | FIT | 93.86 | | | | | |
| | | | | | REG | 6.800 | 1 | 2116 | 32.7802 | | 15.35000 | 104.38 | SIT-OH | 30.69 | | | | | |
| | | | | | OT | 1.200 | | | | | 23.35000 | 28.02 | CIT-MF | 13.60 | | | | | |
| | | | | | OT | 5.000 | 1 | 2116 | 32.7802 | | 23.35000 | 116.75 | MICROMKT | 11.42 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 21.600 | | | | | 1.00000 | 21.60 | | | | | | | |
| | | | | | SHDIFF1. | 23.400 | | | | | 1.00000 | 23.40 | | | | | | | |
| | | | | | SHDIFF1. | 4.000 | 1 | 2116 | 32.7802 | | 1.00000 | 4.00 | | | | | | | |
| | | | | | SHDIFF1. | 6.800 | 1 | 2116 | 32.7802 | | 1.00000 | 6.80 | | | | | | | |
| MCCRACKEN,VICKIE DARLENE | | 09/07/19 | 1011.26 | D547378.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| | 3205283 | 09/13/19 | 719.38 | FT | REG | 36.000 | | | | | 12.83000 | 461.88 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 5.538 | |
| | | | | | REG | 36.000 | | | | | 12.83000 | 461.88 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 59.04 | | | | | |
| | | | | | SHDIFF1. | 35.100 | | | | | 1.00000 | 35.10 | FICA-MED | 13.81 | | | | | |
| | | | | | SHDIFF1. | 35.200 | | | | | 1.00000 | 35.20 | 401K - M | 50.56 | | | | | |
| | | | | | | | | | | | | | FIT | 83.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.52 | | | | | |
| MCENDREE,AMY S | | 09/07/19 | 831.40 | D547364.1 | (STANDARD) | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| | 3202470 | 09/13/19 | 564.63 | FT | REG | 36.000 | | | | | 13.00000 | 468.00 | HPLNSFT | 50.00 | | PTO-CURR | 62.000 | 7.631 | 26.000 |
| | | | | | PTO-CURR | 26.000 | | | | | 13.00000 | 338.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FICA-SS | 47.89 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.20 | | | | | |
| | | | | | | | | | | | | | 401K - M | 41.57 | | | | | |
| | | | | | | | | | | | | | FIT | 62.71 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.38 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.83 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001152

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 140 of 1000
PageID #: 8108

Ohio Valley Health Services
PAYROLL REGISTER by department

PAGE 321

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGINNIS,DAVID M | | 09/07/19 | 2461.57 | D547386.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 20.41000 | | | | | | | | |
| | 3205689 | 09/13/19 | 1684.43 | FT | REG | 40.000 | | | | | 20.41000 | 816.40 | HPLNSFT | 50.00 | | PTO-CURR | 100.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 20.41000 | 816.40 | VISION E | 3.38 | | | | | |
| | | | | | OT | 11.200 | | | | | 31.20000 | 349.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 6.100 | | | | | 31.14000 | 189.95 | FICA-SS | 148.96 | | | | | |
| | | | | | HOL | 7.500 | | | | | 10.81000 | 81.08 | FICA-MED | 34.84 | | | | | |
| | | | | | LPN ACCE | 12.000 | | | | | 5.00000 | 60.00 | 401K - M | 118.08 | | | | | |
| | | | | | LPN ACCE | 8.000 | | | | | 5.00000 | 40.00 | FIT | 311.20 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | SIT-OH | 65.33 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | CIT-MF | 24.03 | | | | | |
| | | | | | SHDIFF1. | 47.100 | | | | | 1.00000 | 47.10 | CRITILL | 8.43 | | | | | |
| | | | | | SHDIFF1. | 43.500 | | | | | 1.00000 | 43.50 | ACCIDEN | 7.22 | | | | | |
| MILLS,LENDA C | | 09/07/19 | 1884.33 | *MULT PAY* | (STANDARD) | | 1 | 1910 | 32.6580 | | 23.94000 | | | | | | | | |
| | | | | D547370.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547370.2 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547370.3 | | 1370.20 | | | | | | | | | | | | | |
| | 3204641 | 09/13/19 | 1470.20 | FTPIL | REG | 40.000 | | | | | 23.94000 | 957.60 | FICA-SS | 116.83 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 26.600 | | | | | 23.94000 | 636.80 | FICA-MED | 27.32 | | | | | |
| | | | | | OT | 5.700 | | | | | 36.25000 | 206.63 | FIT | 166.10 | | | | | |
| | | | | | LPN ACCE | 4.000 | | | | | 5.00000 | 20.00 | SIT-OH | 48.38 | | | | | |
| | | | | | LPN ACCE | 4.000 | | | | | 5.00000 | 20.00 | CIT-MF | 18.84 | | | | | |
| | | | | | SHDIFF1. | 30.800 | | | | | 1.00000 | 30.80 | UNLIFE | 13.01 | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | MICROMKT | 17.24 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.41 | | | | | |
| MINER,COURTNEY R | | 09/07/19 | 922.09 | D547206.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | 3185931 | 09/13/19 | 700.23 | FTPIL | REG | 22.200 | | | | | 14.76000 | 327.67 | FICA-SS | 57.17 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 34.900 | | | | | 14.76000 | 515.12 | FICA-MED | 13.37 | | | | | |
| | | | | | BWK1.00 | 4.700 | | | | | 1.00000 | 4.70 | 401K | 46.10 | | | | | |
| | | | | | BWK1.00 | 17.900 | | | | | 1.00000 | 17.90 | FIT | 80.14 | | | | | |
| | | | | | SHDIFF1. | 22.200 | | | | | 1.00000 | 22.20 | SIT-OH | 15.86 | | | | | |
| | | | | | SHDIFF1. | 34.500 | | | | | 1.00000 | 34.50 | CIT-MF | 9.22 | | | | | |
| MOSKEY,WHITNEY ELIZABETH | | 09/07/19 | 2970.40 | D547380.1 | (STANDARD) | | 1 | 1626 | 32.6580 | | 37.13000 | | | | | | | | |
| | 3205408 | 09/13/19 | 1946.90 | FT | REG | 40.000 | | | | | 37.13000 | 1485.20 | HCS | 20.83 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 37.13000 | 1485.20 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 166.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.03 | | | | | |
| | | | | | | | | | | | | | FIT | 400.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 95.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.16 | | | | | |

DEFENDANTS_001153

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 141 of 1000
PageID #: 8109

Ohio ... 
PAYROLL REGISTER ...

PAGE 322

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATCLIFFE,KAREN | | 09/07/19 | 1109.66 | 110038 | (STANDARD) | | 1 | 1410 | 32.6580 | | 19.64000 | | | | | | | | |
| | 3205622 | 09/13/19 | 821.48 | PTR | REG | 27.100 | | | | | 19.64000 | 532.24 | FICA-SS | 68.80 | | PTO-CURR | 56.500 | 6.954 | 9.000 |
| | | | | | REG | 20.400 | | | | | 19.64000 | 400.66 | FICA-MED | 16.09 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 19.64000 | 176.76 | 401K - M | 33.29 | | | | | |
| | | | | | | | | | | | | | FIT | 92.24 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 59.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.10 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.88 | | | | | |
| REED,TERESA RAE | | 09/07/19 | 1023.56 | D547235.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 20.02000 | | | | | | | | |
| | 3190915 | 09/13/19 | 644.40 | PTR | REG | 20.000 | | | | | 20.02000 | 400.40 | HPLNDPT | 231.00 | | PTO-CURR | 48.000 | 5.354 | 8.000 |
| | | | | | REG | 20.000 | | | | | 20.02000 | 400.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 20.02000 | 80.08 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 20.02000 | 80.08 | FICA-SS | 47.70 | | | | | |
| | | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | FICA-MED | 11.16 | | | | | |
| | | | | | BWK1.00 | 18.700 | | | | | 1.00000 | 18.70 | FIT | 31.54 | | | | | |
| | | | | | SHDIFF1. | 12.200 | | | | | 1.00000 | 12.20 | SIT-WV | 26.93 | | | | | |
| | | | | | SHDIFF1. | 11.700 | | | | | 1.00000 | 11.70 | CIT-MF | 7.69 | | | | | |
| SCHNEIDER,AMY SUE | | 09/07/19 | 1273.94 | D547377.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.90000 | | | | | | | | |
| | 3205218 | 09/13/19 | 1000.85 | FTPIL | REG | 40.000 | | | | | 14.90000 | 596.00 | FICA-SS | 78.98 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 36.000 | | | | | 14.90000 | 536.40 | FICA-MED | 18.47 | | | | | |
| | | | | | OT | 4.000 | | | | | 22.51000 | 90.04 | FIT | 127.89 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | SIT-OH | 28.70 | | | | | |
| | | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | CIT-MF | 12.74 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | MICROMKT | 2.70 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.61 | | | | | |
| SOBOTA,ANGELA DAWN | | 09/07/19 | 1339.91 | 110039 | (STANDARD) | | 1 | 2116 | 32.6580 | | 13.96000 | | | | | | | | |
| | 3205945 | 09/13/19 | 1029.36 | FTPIL | REG | 40.000 | | | | | 13.96000 | 558.40 | FICA-SS | 83.07 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 13.96000 | 558.40 | FICA-MED | 19.43 | | | | | |
| | | | | | OT | 3.800 | | | | | 21.10000 | 80.18 | 401K | 64.70 | | | | | |
| | | | | | OT | 3.300 | | | | | 21.10000 | 69.63 | FIT | 93.63 | | | | | |
| | | | | | SUPP ACC | 8.000 | | | | | 3.00000 | 24.00 | SIT-OH | 36.32 | | | | | |
| | | | | | SUPP ACC | 7.300 | | | | | 3.00000 | 21.90 | CIT-MF | 13.40 | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | | | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | | | | | | | |
| WADE,BETTY LEE | | 09/07/19 | 1682.72 | D547362.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| | 3201910 | 09/13/19 | 1134.48 | FT | REG | 24.400 | | | | | 21.63000 | 527.77 | HPLNSFT | 50.00 | | PTO-CURR | 74.800 | 9.206 | 24.000 |
| | | | | | REG | 24.400 | | | | | 21.63000 | 527.77 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 21.63000 | 259.56 | FICA-SS | 100.88 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 21.63000 | 259.56 | FICA-MED | 23.59 | | | | | |
| | | | | | PMEETING | 2.000 | | | | | 21.63000 | 43.26 | 401K - M | 84.14 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FIT | 160.17 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-OH | 37.41 | | | | | |
| | | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | CIT-MF | 16.27 | | | | | |
| | | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | LIFE/AD | 12.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

DEFENDANTS_001154

**EXHIBIT 2 - Part 2 Of 3**

```
DATE: 01/28/20 @ 1601                              Ohio Valley Health...              PAGE 323
USER: BSAFREED                                  PAYROLL REGISTER ...
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/07/19
                                                     32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAMSKI,DEBRA J | | 09/07/19 | 2699.69 | D547376.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | PTO-CURR | 84.000 | 8.923 | |
| | 3205150 | 09/13/19 | 1943.92 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.400 | | | | | 44.23000 | 17.69 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 1.300 | | | | | 44.18000 | 57.43 | FICA-SS | 163.72 | | | | | |
| | | | | | HOL | 13.000 | | | | | 15.19000 | 197.47 | FICA-MED | 38.29 | | | | | |
| | | | | | RN B $5 | 4.000 | | | | | 5.00000 | 20.00 | FIT | 389.56 | | | | | |
| | | | | | BWK1.00 | 14.200 | | | | | 1.00000 | 14.20 | SIT-OH | 78.74 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | CIT-MF | 26.41 | | | | | |
| | | | | | SHDIFF1. | 24.400 | | | | | 1.00000 | 24.40 | | | | | | | |
| | | | | | SHDIFF1. | 22.600 | | | | | 1.00000 | 22.60 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 2262.600 | 51273.76 | | HCS | 20.83 | | | PTO-CURR | 170.603 | 195.000 |
| OT | 100.800 | 3237.13 | | HPLNSFT | 400.00 | | | PTO-RSV | 0.000 | |
| HOL | 79.400 | 1073.19 | | HPLNDFT | 924.00 | | | | | |
| PTO-CURR | 195.000 | 4983.36 | | HPLNFFT | 1155.00 | | | | | |
| PMEETING | 6.700 | 169.46 | | HPLNDPT | 231.00 | | | | | |
| RN B $5 | 35.000 | 175.00 | | VISION E | 30.42 | | | | | |
| SUP ST 2 | 4.000 | 8.00 | | VISIONES | 18.39 | | | | | |
| RN ACCEL | 28.000 | 224.00 | | VISIONEC | 12.86 | | | | | |
| LPN ACCE | 28.000 | 140.00 | | VISIONEF | 29.79 | | | | | |
| SUPP ACC | 83.300 | 249.90 | | DENTAL/S | 45.36 | | | | | |
| B50 | 266.100 | 133.05 | | DENTAL/F | 187.11 | | | | | |
| BWK1.00 | 383.000 | 383.00 | | FICA-SS | 3789.00 | | | | | |
| RECRUITM | 0.000 | 1000.00 | | FICA-MED | 886.14 | | | | | |
| SHDIFF1. | 1118.100 | 1118.10 | | 401K - M | 1545.12 | | | | | |
| | | | | 401K | 362.08 | | | | | |
| | | | | FIT | 6370.63 | | | | | |
| | | | | SIT-WV | 373.94 | | | | | |
| | | | | SIT-OH | 1346.86 | | | | | |
| | | | | CIT-MF | 611.12 | | | | | |
| | | | | ATTACH | 909.23 | | | | | |
| | | | | LIFE/AD | 67.55 | | | | | |
| | | | | SLIFE | 1.40 | | | | | |
| | | | | DEPLIFE | 12.50 | | | | | |
| | | | | UNLIFE | 234.48 | | | | | |
| | | | | CRITILL | 50.79 | | | | | |
| | | | | ACCIDEN | 49.23 | | | | | |
| | | | | MICROMKT | 31.36 | | | | | |
| | | | | CAFESALE | 81.98 | | | | | |
| | | | | EOWWGIFT | 45.05 | | | | | |
| | | | | FCA CU | 588.00 | | | | | |
| | | | | UWAY | 1.00 | | | | | |
| | 4590.000 | 64167.95 | | | 20412.22 | | | | 170.603 | 195.000 |

NET PAY = 43755.73

DEFENDANTS_001155

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
35.3668 - EOMG DHANANI REVENUE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE,MARY LORI | | 09/07/19 | 1192.80 | *MULT PAY* | (STANDARD) | | 1 | 8370 | 35.3668 | | 14.91000 | | | | | | | | |
| | | | | D547163.1 | | 75.00 | | | | | | | | | | | | | |
| | | | | D547163.2 | | 695.14 | | | | | | | | | | | | | |
| | 3181096 | 09/13/19 | 770.14 | FT | REG | 23.800 | 1 | 8370 | 35.9668 | | 14.91000 | 354.86 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.300 |
| | | | | | REG | 15.900 | 1 | 8370 | 35.9668 | | 14.91000 | 237.07 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.200 | 1 | 8370 | 35.9668 | | 14.91000 | 241.54 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 24.100 | 1 | 8370 | 35.9668 | | 14.91000 | 359.33 | FICA-SS | 62.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | FIT | 89.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.44 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 39.700 | 591.93 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 40.300 |
| PTO-CURR | 40.300 | 600.87 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 62.97 | | | | |
| | | | FICA-MED | 14.73 | | | | |
| | | | 401K - M | 59.64 | | | | |
| | | | FIT | 89.74 | | | | |
| | | | SIT-OH | 18.44 | | | | |
| | 80.000 | 1192.80 | | 422.66 | | | 9.846 | 40.300 |

**NET PAY = 770.14**

DEFENDANTS_001156

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                                                                    PAGE 325
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 09/07/19
35.7800 - EOMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMOWICZ,VIVIAN C | | 09/07/19 | 3356.48 | D547242.1 | (STANDARD) | | 1 | 1515 | 35.7800 | | 82.40000 | | | | | | | | |
| | 3191509 | 09/13/19 | 1550.68 | FT | REG | 25.300 | | | | | 82.40000 | 2084.72 | HPLNSFT | 50.00 | | PTO-CURR | 40.700 | 2.348 | 15.400 |
| | | | | | PTO-CURR | 15.400 | | | | | 82.40000 | 1268.96 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 204.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.81 | | | | | |
| | | | | | | | | | | | | | 401K | 167.82 | | | | | |
| | | | | | | | | | | | | | FIT | 997.13 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 160.15 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 104.40 | | | | | |
| MCGARY,JULIE RUSSELL | | 09/07/19 | 278.50 | *MULT PAY* | (STANDARD) | | 1 | 1515 | 35.7800 | | 79.57000 | | | | | | | | |
| | | | | D547097.1 | | 75.00 | | | | | | | | | | | | | |
| | | | | D547097.2 | | 165.19 | | | | | | | | | | | | | |
| | 3167764 | 09/13/19 | 240.19 | PD | PMEETING | 3.500 | | | | | 79.57000 | 278.50 | FICA-SS | 17.27 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 4.04 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 13.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.79 | | | | | |
| VARGO,LOUIS JAMES | | 09/07/19 | 6279.80 | D547210.1 | (STANDARD) | | 1 | 1515 | 35.7800 | | 98.00000 | | | | | | | | |
| | 3186988 | 09/13/19 | 4075.66 | PTPIL | REG | 24.800 | 1 | 1515 | 24.7800 | | 98.00000 | 2430.40 | FICA-SS | 389.35 | | PTO-CURR | 53.700 | 6.403 | 28.900 |
| | | | | | PTO-CURR | 24.000 | 1 | 1515 | 24.7800 | | 98.00000 | 2352.00 | FICA-MED | 91.06 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.900 | 1 | 1515 | 24.7800 | | 98.00000 | 480.20 | 401K | 439.59 | | | | | |
| | | | | | BWK1.00 | 17.200 | 1 | 1515 | 24.7800 | | 1.00000 | 17.20 | FIT | 866.45 | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | SIT-WV | 391.34 | | | | | |
| | | | | | BC 50.00 | 12.000 | | | | | 50.00000 | 600.00 | CIT-MF | 21.35 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 50.100 | 4515.12 | HPLNSFT | 50.00 | | PTO-CURR | 8.751 | 44.300 |
| PTO-CURR | 44.300 | 4101.16 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PMEETING | 3.500 | 278.50 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 17.200 | 17.20 | FICA-SS | 611.06 | | | | |
| BC 50.00 | 20.000 | 1000.00 | FICA-MED | 142.91 | | | | |
| SHDIFF1. | 2.800 | 2.80 | 401K | 607.41 | | | | |
| | | | FIT | 1876.83 | | | | |
| | | | SIT-WV | 551.49 | | | | |
| | | | SIT-OH | 0.96 | | | | |
| | | | CIT-MF | 24.14 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | STDF MOU | 104.40 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 137.900 | 9914.78 | | 4048.25 | | | 8.751 | 44.300 | NET PAY = 5866.53 |

DEFENDANTS_001157

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/07/19
                                        35.8930 - EOMG MEDICAL OFFICE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNIGHT,MELISSA ANN | | 09/07/19 | 1158.40 | D547171.1 | (STANDARD) | | 1 | 2060 | 35.8930 | | 14.48000 | | | | | PTO-CURR | 80.000 | 9.846 | 21.100 |
| | 3181542 | 09/13/19 | 803.91 | FT | REG | 32.700 | 1 | 2060 | 35.9602 | | 14.48000 | 473.50 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 26.200 | 1 | 2060 | 35.9602 | | 14.48000 | 379.38 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 7.300 | | | | | 14.48000 | 105.70 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 13.800 | | | | | 14.48000 | 199.82 | FICA-SS | 61.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.39 | | | | | |
| | | | | | | | | | | | | | FIT | 76.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 58.900 | 852.88 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 21.100 |
| PTO-CURR | 21.100 | 305.52 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 61.54 | | | | |
| | | | FICA-MED | 14.39 | | | | |
| | | | FIT | 76.61 | | | | |
| | | | SIT-OH | 19.62 | | | | |
| | | | CIT-MF | 9.93 | | | | |
| | | | LIFE/AD | 3.30 | | | | |
| | | | SLIFE | 3.30 | | | | |
| | 80.000 | 1158.40 | | 354.49 | | | 9.846 | 21.100 | NET PAY = 803.91 |

DEFENDANTS_001158

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                                          Ohio Valley Health Systems                                    PAGE 327
USER: BSAFREED                                                 PAYROLL REGISTER - DETAIL

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/07/19
                                                     35.9329 - ORTHO GLASS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS,KELLI MARIE | 3181708 | 09/07/19 09/13/19 | 1213.40 818.03 | D547174.1 FT | (STANDARD) | | 1 | 1905 | 35.9329 | | 14.91000 | | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 43.200 |
| | | | | | REG | 8.000 | | | | | 14.91000 | 119.28 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 28.800 | 1 | 1905 | 35.9602 | | 14.91000 | 429.41 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 3.200 | | | | | 14.91000 | 47.71 | FICA-SS | 64.25 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 14.91000 | 596.40 | FICA-MED | 15.03 | | | | | |
| | | | | | B 1.00 | 20.600 | 1 | 1905 | 35.9602 | | 1.00000 | 20.60 | 401K - M | 60.67 | | | | | |
| | | | | | | | | | | | | | FIT | 52.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.07 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 7.05 | | | | | |
| GLASS,RICHARD | 3182987 | 09/07/19 09/13/19 | 4616.00 3264.94 | D547182.1 FT | (STANDARD) | | 1 | 8460 | 35.9329 | | 57.70000 | | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | REG | 40.000 | | | | | 57.70000 | 2308.00 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 16.000 | | | | | 57.70000 | 923.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 24.000 | | | | | 57.70000 | 1384.80 | FICA-SS | 275.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 64.36 | | | | | |
| | | | | | | | | | | | | | 401K | 230.80 | | | | | |
| | | | | | | | | | | | | | FIT | 326.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 220.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.39 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| WEST,STACEY LYNNE | 3181500 | 09/07/19 09/13/19 | 645.60 490.21 | D547169.1 PTR | (STANDARD) | | 1 | 2060 | 35.9329 | | 13.45000 | | VISIONEC | 6.43 | | PTO-CURR | 48.000 | 5.908 | 40.000 |
| | | | | | REG | 4.000 | | | | | 13.45000 | 53.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 4.000 | | | | | 13.45000 | 53.80 | FICA-SS | 38.57 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 13.45000 | 269.00 | FICA-MED | 9.02 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 13.45000 | 269.00 | FIT | 59.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 100.800 | 3887.49 | HPLNDFT | 308.00 | | PTO-CURR | 15.754 | 83.200 |
| PTO-CURR | 83.200 | 1182.11 | VISIONES | 12.26 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 24.000 | 1384.80 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | 24.000 |
| B 1.00 | 20.600 | 20.60 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 378.03 | | | | |
| | | | FICA-MED | 88.41 | | | | |
| | | | 401K - M | 60.67 | | | | |
| | | | 401K | 230.80 | | | | |
| | | | FIT | 438.45 | | | | |
| | | | SIT-WV | 220.25 | | | | |
| | | | SIT-OH | 37.53 | | | | |
| | | | CIT-MF | 50.61 | | | | |
| | | | BCIT-OH | 7.05 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 228.600 | 6475.00 | | 1901.82 | | | 15.754 | 107.200 |

NET PAY = 4573.18

DEFENDANTS_001159

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601　　　　　　　　　　　　　　　　　　　Ohio Valley Medical Center　　　　　　　　　　　　　PAGE 328
USER: BSAFREED　　　　　　　　　　　　　　　　　　　　　PAYROLL REGISTER - DETAIL CHECKS

**Payroll: OVREG (Reg & Special Payments)**　　　　　　**Timecard date: 09/07/19**
　　　　　　　　　　　　　　　　　　　　　　　　　**35.9602 - IM SETLAK**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,STACI L | | 09/07/19 | 1299.84 | D547114.1 | (STANDARD) | | 1 | 2100 | 35.9602 | | 40.62000 | | | | | | | | |
| | 3173382 | 09/13/19 | 637.83 | FT | REG | 32.000 | | | | | 40.62000 | 1299.84 | HCS | 41.66 | | PDO-MGMT | | 0.000 | |
| | | | | | | | | | | | | | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 67.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.76 | | | | | |
| | | | | | | | | | | | | | FIT | 105.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.67 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 8.15 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.88 | | | | | |
| | | | | | | | | | | | | | FCA CU | 208.00 | | | | | |
| SETLAK,MARIA NATASHA | | 09/07/19 | 6923.20 | *MULT PAY* | (STANDARD) | | 1 | 8460 | 35.9602 | | 86.54000 | | | | | | | | |
| | | | | | D547246.1 | 500.00 | | | | | | | | | | | | | |
| | | | | | D547246.2 | 4017.57 | | | | | | | | | | | | | |
| | 3191954 | 09/13/19 | 4517.57 | FT | REG | 8.000 | 1 | 8460 | 21.8240 | | 86.54000 | 692.32 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 8.000 | 1 | 8460 | 21.8240 | | 86.54000 | 692.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 32.000 | | | | | 86.54000 | 2769.28 | FICA-SS | 425.79 | | | | | |
| | | | | | REG | 24.000 | | | | | 86.54000 | 2076.96 | FICA-MED | 99.58 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 86.54000 | 692.32 | FIT | 1482.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 290.79 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 51.51 | | | | | |
| TEMPLETON,HEATHER R | | 09/07/19 | 1076.01 | D547184.1 | (STANDARD) | | 1 | 2060 | 35.9602 | | 13.45000 | | | | | | | | |
| | 3183076 | 09/13/19 | 655.60 | FT | REG | 22.300 | | | | | 13.45000 | 299.94 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 57.700 |
| | | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 17.700 | | | | | 13.45000 | 238.07 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 55.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 32.28 | | | | | |
| | | | | | | | | | | | | | FIT | 79.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.55 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 6.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.55 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| TORBETT,PATRICIA ANN | | 09/07/19 | 3486.40 | D547309.1 | (STANDARD) | | 1 | 2100 | 35.9602 | | 43.58000 | | | | | | | | |
| | 3196169 | 09/13/19 | 2083.11 | FT | REG | 40.000 | | | | | 43.58000 | 1743.20 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 24.000 | | | | | 43.58000 | 1045.92 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 43.58000 | 697.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 200.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.81 | | | | | |
| | | | | | | | | | | | | | 401K | 174.32 | | | | | |
| | | | | | | | | | | | | | FIT | 480.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 155.25 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 24.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 43.07 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001160

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 148 of 1000
Ohio Valley Health Services...
PAYROLL REGISTER REPORT...
PageID #: 8116

PAGE 329

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/07/19
                                                     35.9602 - IM SETLAK

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------------------|--------|---------|------|---------|-----------------|-------|
| | | | REG | 190.300 | 10619.78 | | | | HCS | 41.66 | | PTO-CURR | 9.846 | 57.700 | | | | | |
| | | | PTO-CURR | 57.700 | 776.07 | | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | | | | | | |
| | | | PDO-MGMT | 24.000 | 1389.60 | | | | HPLNDFT | 308.00 | | PDO-MGMT | 0.000 | 24.000 | | | | | |
| | | | | | | | | | HPLNFFT | 231.00 | | | | | | | | | |
| | | | | | | | | | VISIONES | 6.13 | | | | | | | | | |
| | | | | | | | | | VISIONEF | 9.93 | | | | | | | | | |
| | | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | |
| | | | | | | | | | DENTAL/F | 51.03 | | | | | | | | | |
| | | | | | | | | | FICA-SS | 749.08 | | | | | | | | | |
| | | | | | | | | | FICA-MED | 175.18 | | | | | | | | | |
| | | | | | | | | | 401K - M | 32.28 | | | | | | | | | |
| | | | | | | | | | 401K | 174.32 | | | | | | | | | |
| | | | | | | | | | FIT | 2147.31 | | | | | | | | | |
| | | | | | | | | | SIT-WV | 155.25 | | | | | | | | | |
| | | | | | | | | | SIT-OH | 329.01 | | | | | | | | | |
| | | | | | | | | | CIT-STC | 90.61 | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 16.75 | | | | | | | | | |
| | | | | | | | | | SLIFE | 10.75 | | | | | | | | | |
| | | | | | | | | | UNLIFE | 77.53 | | | | | | | | | |
| | | | | | | | | | CRITILL | 9.55 | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | |
| | | | | | | | | | FCA CU | 208.00 | | | | | | | | | |
| | | | | 272.000 | 12785.45 | | | | | 4891.34 | | | 9.846 | 81.700 | **NET PAY = 7894.11** | | | | |

DEFENDANTS_001161

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health System
PAYROLL REGISTER for 09/13/19

PAGE 330

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
35.9605 - OBGYN LAWSON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERISFORD-HANCOCK,LORI BET | | 09/07/19 | 780.11 | D547173.1 | (STANDARD) | | 1 | 2060 | 35.9605 | | 13.45000 | | | | | | | | |
| 3181583 | | 09/13/19 | 533.93 | FT | REG | 26.300 | | | | | 13.45000 | 353.74 | HPLNSFT | 50.00 | | PTO-CURR | 58.000 | 7.138 | 16.000 |
| | | | | | REG | 15.700 | | | | | 13.45000 | 211.17 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | FICA-SS | 44.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.46 | | | | | |
| | | | | | | | | | | | | | 401K - M | 39.01 | | | | | |
| | | | | | | | | | | | | | FIT | 39.35 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 20.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| HODGE,MARGIE MANSELL | | 09/07/19 | 3249.54 | D547254.1 | (STANDARD) | | 1 | 2255 | 35.9605 | | 50.07000 | | | | | | | | |
| 3192499 | | 09/13/19 | 2288.91 | PTR | REG | 24.900 | | | | | 50.07000 | 1246.74 | HCS | 62.50 | | PTO-CURR | 64.900 | 6.740 | 24.000 |
| | | | | | REG | 16.000 | | | | | 50.07000 | 801.12 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 50.07000 | 400.56 | FICA-SS | 196.98 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 50.07000 | 801.12 | FICA-MED | 46.07 | | | | | |
| | | | | | | | | | | | | | 401K | 162.48 | | | | | |
| | | | | | | | | | | | | | FIT | 292.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 152.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 31.77 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.86 | | | | | |
| STARKEY,LORI L | | 09/07/19 | 997.74 | D547272.1 | (STANDARD) | | 1 | 2070 | 35.9605 | | 13.80000 | | | | | | | | |
| 3193414 | | 09/13/19 | 709.65 | FT | REG | 28.000 | | | | | 13.80000 | 386.40 | HPLNSFT | 50.00 | | PTO-CURR | 72.300 | 5.561 | 27.000 |
| | | | | | REG | 17.300 | | | | | 13.80000 | 238.74 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 19.000 | | | | | 13.80000 | 262.20 | FICA-SS | 58.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.61 | | | | | |
| | | | | | | | | | | | | | 401K - M | 49.89 | | | | | |
| | | | | | | | | | | | | | FIT | 81.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.39 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 128.200 | 3237.91 | HCS | 62.50 | | PTO-CURR | 19.439 | 67.000 |
| PTO-CURR | 67.000 | 1789.48 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 299.89 | | | | |
| | | | FICA-MED | 70.14 | | | | |
| | | | 401K - M | 88.90 | | | | |
| | | | 401K | 162.48 | | | | |
| | | | FIT | 413.39 | | | | |
| | | | SIT-WV | 173.04 | | | | |
| | | | SIT-OH | 16.27 | | | | |
| | | | CIT-MF | 48.37 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 17.63 | | | | |
| | | | CAFESALE | 5.86 | | | | |

DEFENDANTS_001162

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601                                      Ohio Valley Medical Center      PAGE 331
USER: BSAFREED                                          PAYROLL REGISTER PAY ID 19 DEPT SORT

| Payroll: OVREG (Reg & Special Payments) | Timecard date: 09/07/19 |
| | 35.9605 - OBGYN LAWSON |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 195.200 | 5027.39 | | | | | 1494.90 | | | | 19.439 | 67.000 | | **NET PAY** = 3532.49 | | | |

DEFENDANTS_001163

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1601                      Ohio Valley Health Services          PAGE 332
USER: BSAFREED                           PAYROLL REGISTER & DEPOSIT STATEMENT
```

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 09/07/19
35.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HODOR,CHARLES EDWARD JR | | 09/07/19 | 1224.20 | D547292.1 | (STANDARD) | | 1 | 2335 | 35.9609 | | 19.17000 | | | | | | | | |
| 3195047 | | 09/13/19 | 881.49 | FT | REG | 33.000 | | | | | 19.17000 | 632.61 | HPLNSFT | 50.00 | | PTO-CURR | 63.860 | 4.912 | 30.860 |
| | | | | | PTO-CURR | 7.000 | | | | | 19.17000 | 134.19 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 23.860 | | | | | 19.17000 | 457.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 72.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.89 | | | | | |
| | | | | | | | | | | | | | 401K - M | 61.21 | | | | | |
| | | | | | | | | | | | | | FIT | 107.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 23.21 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 2.62 | | | | | |
| TARR,RENEE D | | 09/07/19 | 2224.80 | D547125.1 | (STANDARD) | | 1 | 1955 | 35.9609 | | 27.81000 | | | | | | | | |
| 3175445 | | 09/13/19 | 1558.41 | FT | REG | 32.000 | | | | | 27.81000 | 889.92 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 32.000 | | | | | 27.81000 | 889.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.81000 | 222.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.81000 | 222.48 | FICA-SS | 134.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 111.24 | | | | | |
| | | | | | | | | | | | | | FIT | 248.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 56.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 97.000 | 2412.45 | HPLNSFT | 100.00 | | PTO-CURR | 14.758 | 46.860 |
| PTO-CURR | 46.860 | 1036.55 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 206.52 | | | | |
| | | | FICA-MED | 48.29 | | | | |
| | | | 401K - M | 172.45 | | | | |
| | | | FIT | 355.98 | | | | |
| | | | SIT-OH | 79.88 | | | | |
| | | | CIT-MF | 21.66 | | | | |
| | | | CIT-STC | 2.62 | | | | |
| | | | LIFE/AD | 3.60 | | | | |
| | 143.860 | 3449.00 | | 1009.10 | | | 14.758 | 46.860 |

**NET PAY = 2439.90**

DEFENDANTS_001164

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/07/19**

**35.9621 - CLINIC HARRIS BELLAI**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIHON,TONYA DARLENE | | 09/07/19 | 669.82 | D547215.1 | (STANDARD) | | 1 | 8390 | 35.9621 | | 12.71000 | | | | | | | | |
| | 3187853 | 09/13/19 | 568.73 | FT | REG | 24.000 | | | | | 12.71000 | 305.04 | FICA-SS | 41.53 | | PTO-CURR | 52.700 | 3.040 | |
| | | | | | REG | 28.700 | | | | | 12.71000 | 364.78 | FICA-MED | 9.71 | | | | | |
| | | | | | | | | | | | | | FIT | 31.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| DOYNO,CARLA DEE | | 09/07/19 | 1197.27 | D547180.1 | (STANDARD) | | 1 | 1905 | 35.9621 | | 14.91000 | | | | | | | | |
| | 3182714 | 09/13/19 | 810.38 | FT | REG | 20.700 | | | | | 14.91000 | 308.64 | HPLNSPT | 50.00 | | PTO-CURR | 80.300 | 9.846 | 28.300 |
| | | | | | REG | 31.300 | | | | | 14.91000 | 466.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 19.300 | | | | | 14.91000 | 287.76 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 14.91000 | 134.19 | FICA-SS | 69.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.86 | | | | | |
| | | | | | | | | | | | | | FIT | 103.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.02 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 11.27 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.63 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| HARRIS,KATHI LU | | 09/07/19 | 3486.40 | D547290.1 | (STANDARD) | | 1 | 2105 | 35.9621 | | 43.58000 | | | | | | | | |
| | 3195013 | 09/13/19 | 1727.00 | FT | REG | 8.000 | | | | | 43.58000 | 348.64 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | REG | 32.000 | | | | | 43.58000 | 1394.56 | VISIONES | 6.13 | | | | | |
| | | | | | PDO-MGMT | 32.000 | | | | | 43.58000 | 1394.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.58000 | 348.64 | FICA-SS | 205.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.98 | | | | | |
| | | | | | | | | | | | | | 401K | 697.28 | | | | | |
| | | | | | | | | | | | | | FIT | 383.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 77.66 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 21.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 42.80 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 35.78 | | | | | |
| TAYLOR,CYNTHIA SUE | | 09/07/19 | 1076.01 | 110040 | (STANDARD) | | 1 | 8390 | 35.9621 | | 13.45000 | | | | | | | | |
| | 2155349 | 09/13/19 | 774.12 | FT | REG | 30.800 | | | | | 13.45000 | 414.26 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 19.700 |
| | | | | | REG | 29.500 | | | | | 13.45000 | 396.78 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.200 | | | | | 13.45000 | 123.74 | FICA-SS | 63.26 | | | | | |
| | | | | | PTO-CURR | 10.500 | | | | | 13.45000 | 141.23 | FICA-MED | 14.79 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 91.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.97 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 205.000 | 3999.38 | HPLNSFT | 100.00 | | PTO-CURR | 22.732 | 48.000 |
| PTO-CURR | 48.000 | 686.92 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |

DEFENDANTS_001165

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 153 of 1000
PageID #: 8121

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 334

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
35.9621 - CLINIC HARRIS BELLAI

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PDO-MGMT | 40.000 | 1743.20 | | | | VISION E | 3.38 | | PDO-MGMT | | 0.000 | 40.000 | | | | | |
| | | | | | | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 379.83 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 88.82 | | | | | | | | | | |
| | | | | | | | | 401K - M | 113.66 | | | | | | | | | | |
| | | | | | | | | 401K | 697.28 | | | | | | | | | | |
| | | | | | | | | FIT | 608.90 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 127.39 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 32.45 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 30.75 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.00 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 52.43 | | | | | | | | | | |
| | | | | | | | | CRITILL | 21.63 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 24.60 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 53.33 | | | | | | | | | | |
| | | | 293.000 | 6429.50 | | | | | 2549.27 | | | | 22.732 | 88.000 | | NET PAY = 3880.23 | | | |

DEFENDANTS_001166

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601                          Ohio Valley Medical Center                                    PAGE 335
USER: BSAFREED                                    PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/07/19
                                                           35.9623 - FAM PRAC SELLA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| COUTZ,JANICE LOUISE | | 09/07/19 | 1149.60 | D547271.1 | (STANDARD) | | 1 | 2137 | 35.9623 | | 14.37000 | | | | | | | | |
| | 3193406 | 09/13/19 | 692.37 | FT | REG | 34.700 | | | | | 14.37000 | | 498.64 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | 16.600 |
| | | | | | REG | 28.700 | | | | | 14.37000 | | 412.42 | VISIONEF | 9.93 | | | | |
| | | | | | PTO-CURR | 5.300 | | | | | 14.37000 | | 76.16 | DENTAL/F | 17.01 | | | | |
| | | | | | PTO-CURR | 11.300 | | | | | 14.37000 | | 162.38 | FICA-SS | 55.28 | | | | |
| | | | | | | | | | | | | | | FICA-MED | 12.93 | | | | |
| | | | | | | | | | | | | | | 401K - M | 57.48 | | | | |
| | | | | | | | | | | | | | | FIT | 38.02 | | | | |
| | | | | | | | | | | | | | | SIT-OH | 14.51 | | | | |
| | | | | | | | | | | | | | | CIT-MF | 8.92 | | | | |
| | | | | | | | | | | | | | | STDF MOU | 12.15 | | | | |
| MOSSOR,PAMELA SUE | | 09/07/19 | 1076.02 | D547166.1 | (STANDARD) | | 1 | 2060 | 35.9623 | | 13.45000 | | | | | | | | |
| | 3181310 | 09/13/19 | 721.56 | FT | REG | 36.500 | | | | | 13.45000 | | 490.93 | HPLNFFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 15.000 |
| | | | | | REG | 28.500 | | | | | 13.45000 | | 383.33 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.500 | | | | | 13.45000 | | 47.08 | DENTAL/F | 17.01 | | | | |
| | | | | | PTO-CURR | 11.500 | | | | | 13.45000 | | 154.68 | FICA-SS | 55.73 | | | | |
| | | | | | | | | | | | | | | FICA-MED | 13.03 | | | | |
| | | | | | | | | | | | | | | 401K - M | 53.80 | | | | |
| | | | | | | | | | | | | | | SIT-OH | 14.05 | | | | |
| | | | | | | | | | | | | | | CIT-MF | 8.99 | | | | |
| | | | | | | | | | | | | | | UNLIFE | 31.72 | | | | |
| SELLA,GABRIEL EUGEN | | 09/07/19 | 6346.40 | D547270.1 | (STANDARD) | | 1 | 8460 | 35.9623 | | 79.33000 | | | | | | | | |
| | 3193380 | 09/13/19 | 2752.42 | FT | REG | 40.000 | | | | | 79.33000 | | 3173.20 | DENTAL/S | 5.67 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 79.33000 | | 2538.56 | FICA-SS | 393.13 | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 79.33000 | | 634.64 | FICA-MED | 91.94 | | | | |
| | | | | | | | | | | | | | | 401K | 698.10 | | | | |
| | | | | | | | | | | | | | | FIT | 1095.15 | | | | |
| | | | | | | | | | | | | | | SIT-WV | 323.50 | | | | |
| | | | | | | | | | | | | | | CIT-MF | 63.41 | | | | |
| | | | | | | | | | | | | | | ATTACH | 923.08 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 200.400 | 7497.08 | HPLNDFT | 154.00 | | PTO-CURR | 16.000 | 31.600 |
| PTO-CURR | 31.600 | 440.30 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 634.64 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 8.000 |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 504.14 | | | | |
| | | | FICA-MED | 117.90 | | | | |
| | | | 401K - M | 111.28 | | | | |
| | | | 401K | 698.10 | | | | |
| | | | FIT | 1133.17 | | | | |
| | | | SIT-WV | 323.50 | | | | |
| | | | SIT-OH | 28.56 | | | | |
| | | | CIT-MF | 81.32 | | | | |
| | | | ATTACH | 923.08 | | | | |
| | | | UNLIFE | 31.72 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | 240.000 | 8572.02 | | 4405.67 | | | 16.000 | 39.600 | NET PAY = 4166.35 |

DEFENDANTS_001167

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 155 of 1000
PageID #: 8123

Ohio Valley Health Center
PAYROLL REGISTER REPORT

PAGE 336

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
35.9639 - FAM PRAC SUKYS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALTON,HEATHER MARIE | | 09/07/19 | 1126.40 | D547248.1 | (STANDARD) | | 1 | 1905 | 35.9639 | | 14.08000 | | | | | | | | |
| 3192028 | | 09/13/19 | 996.67 | FT | REG | 37.600 | | | | | 14.08000 | 529.41 | FICA-SS | 69.84 | | PTO-CURR | 80.000 | 8.308 | 8.200 |
| | | | | | REG | 34.200 | | | | | 14.08000 | 481.54 | FICA-MED | 16.33 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.400 | | | | | 14.08000 | 33.79 | SIT-WV | 35.11 | | | | | |
| | | | | | PTO-CURR | 5.800 | | | | | 14.08000 | 81.66 | CIT-STC | 8.45 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| EDWARDS,PAULA L | | 09/07/19 | 1082.06 | D547249.1 | (STANDARD) | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| 3192069 | | 09/13/19 | 820.97 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | | REG | 32.000 | | | | | 13.45000 | 430.40 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.300 | | | | | 20.18000 | 6.06 | FICA-SS | 65.42 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | FICA-MED | 15.30 | | | | | |
| | | | | | | | | | | | | | FIT | 111.63 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.64 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| SUKYS,NANCY A | | 09/07/19 | 8269.60 | D547141.1 | (STANDARD) | | 1 | 8460 | 35.9639 | | 103.37000 | | | | | | | | |
| 3177995 | | 09/13/19 | 5608.93 | FT | REG | 40.000 | | | | | 103.37000 | 4134.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 103.37000 | 3307.84 | VISION E | 3.38 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 103.37000 | 826.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 119.05 | | | | | |
| | | | | | | | | | | | | | FIT | 1868.49 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 540.42 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 61.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| ZANI,RENEE LOUISE | | 09/07/19 | 1076.00 | D547172.1 | (STANDARD) | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| 3181559 | | 09/13/19 | 768.74 | FT | REG | 8.000 | | | | | 13.45000 | 107.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 72.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 13.45000 | 430.40 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 62.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.54 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 54.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.78 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.52 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 223.800 | 9529.59 | HPLNSFT | 100.00 | | PTO-CURR | 26.462 | 88.200 |
| OT | 0.300 | 6.06 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 88.200 | 1191.45 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | 8.000 |
| PDO-MGMT | 8.000 | 826.96 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 197.42 | | | | |
| | | | FICA-MED | 165.22 | | | | |
| | | | 401K - M | 53.80 | | | | |
| | | | FIT | 2034.60 | | | | |
| | | | SIT-WV | 575.53 | | | | |
| | | | SIT-OH | 37.42 | | | | |
| | | | CIT-STC | 85.46 | | | | |

DEFENDANTS_001168

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 156 of 1000
PageID #: 8124

Ohio Valley Medical Center
PAYROLL REGISTER-BY DEPARTMENT

PAGE 337

**Payroll: OVREG (Reg & Special Payments)**　　　　　Timecard date: 09/07/19
35.9639 - FAM PRAC SUKYS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | LIFE/AD | 12.25 | | | | | | | | | | |
| | | | | | | | | CRITILL | 12.08 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 14.74 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 10.80 | | | | | | | | | | |
| | | | 320.300 | | 11554.06 | | | | 3358.75 | | | 26.462 | 96.200 | | **NET PAY = 8195.31** | | | |

DEFENDANTS_001169

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER RPTPAY115

**Payroll: OVREG (Reg & Special Payments)**   **Timecard date: 09/07/19**
35.9668 - EOMG DR DHANANI EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CICHOLSKI,SHERRY MAE | | 09/07/19 | 957.42 | D547202.1 | (STANDARD) | | 1 | 2070 | 35.9668 | | 13.80000 | | | | | | | | |
| | 3185451 | 09/13/19 | 665.54 | FT | REG | 27.500 | | | | | 13.80000 | 379.50 | HPLNSFT | 50.00 | | PTO-CURR | 68.900 | 8.215 | 12.000 |
| | | | | | REG | 22.800 | | | | | 13.80000 | 314.64 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 6.600 | 1 | 2070 | 35.9670 | | 13.80000 | 91.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.80000 | 55.20 | FICA-SS | 55.70 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | FICA-MED | 13.03 | | | | | |
| | | | | | B 1.00 | 6.600 | 1 | 2070 | 35.9670 | | 1.00000 | 6.60 | 401K - M | 47.87 | | | | | |
| | | | | | | | | | | | | | FIT | 77.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.98 | | | | | |
| DHANANI,DILI | | 09/07/19 | 11539.20 | D547346.1 | (STANDARD) | | 1 | 8460 | 35.9668 | | 144.24000 | | | | | | | | |
| | 3197456 | 09/13/19 | 7573.05 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HCS | 29.41 | | PDO-MGMT | | 0.000 | 20.000 |
| | | | | | REG | 20.000 | | | | | 144.24000 | 2884.80 | HPLNSFT | 50.00 | | | | | |
| | | | | | PDO-MGMT | 20.000 | | | | | 144.24000 | 2884.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 709.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 166.04 | | | | | |
| | | | | | | | | | | | | | FIT | 2191.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 696.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 114.51 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 116.900 | 9439.62 | HCS | 29.41 | | PTO-CURR | 8.215 | 12.000 |
| PTO-CURR | 12.000 | 165.60 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 20.000 | 2884.80 | VISION E | 6.76 | | PDO-MGMT | 0.000 | 20.000 |
| B 1.00 | 6.600 | 6.60 | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 765.65 | | | | |
| | | | FICA-MED | 179.07 | | | | |
| | | | 401K - M | 47.87 | | | | |
| | | | FIT | 2268.24 | | | | |
| | | | SIT-WV | 726.20 | | | | |
| | | | CIT-MF | 123.49 | | | | |
| | 155.500 | 12496.62 | | 4258.03 | | | 8.215 | 32.000 |

**NET PAY = 8238.59**

DEFENDANTS_001170

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 158 of 1000
PageID #: 8126

Ohio Valley Medical Center
PAYROLL REGISTER SEGMENTED

PAGE 339

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
35.9669 - EOMG DR GRAY EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER,TARA K | | 09/07/19 | 931.43 | D547356.1 | (STANDARD) | | 1 | 2060 | 35.9669 | | 13.45000 | | | | | | | | |
| | 3197613 | 09/13/19 | 746.42 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 57.75 | | PTO-CURR | 68.500 | 3.952 | |
| | | | | | REG | 28.500 | | | | | 13.45000 | 383.33 | FICA-MED | 13.51 | | | | | |
| | | | | | OT | 0.500 | | | | | 20.18000 | 10.10 | FIT | 86.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.31 | | | | | |
| HOLENKA,LANA | | 09/07/19 | 1149.60 | 110041 | (STANDARD) | | 1 | 2137 | 35.9669 | | 14.37000 | | | | | | | | |
| | 3181179 | 09/13/19 | 903.55 | FT | REG | 32.100 | | | | | 14.37000 | 461.28 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 29.900 |
| | | | | | REG | 18.000 | | | | | 14.37000 | 258.66 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.900 | | | | | 14.37000 | 113.52 | FICA-SS | 67.12 | | | | | |
| | | | | | PTO-CURR | 22.000 | | | | | 14.37000 | 316.14 | FICA-MED | 15.70 | | | | | |
| | | | | | | | | | | | | | FIT | 62.86 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.83 | | | | | |
| OTTO,DARLENE LOUISE | | 09/07/19 | 1192.81 | D547167.1 | (STANDARD) | | 1 | 1905 | 35.9669 | | 14.91000 | | | | | | | | |
| | 3181351 | 09/13/19 | 845.90 | FT | REG | 30.700 | | | | | 14.91000 | 457.74 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 33.800 |
| | | | | | REG | 15.500 | | | | | 14.91000 | 231.11 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.300 | | | | | 14.91000 | 138.66 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 24.500 | | | | | 14.91000 | 365.30 | FICA-SS | 70.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.44 | | | | | |
| | | | | | | | | | | | | | FIT | 111.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 9.92 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| SOWERS,KARI ANN | | 09/07/19 | 1585.20 | D546763.1 | (STANDARD) | | 1 | 2100 | 35.9669 | | 39.63000 | | | | | | | | |
| | 2167546 | 09/13/19 | 1156.03 | FT | REG | 16.000 | | | | | 39.63000 | 634.08 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 39.63000 | 951.12 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 93.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.92 | | | | | |
| | | | | | | | | | | | | | 401K | 79.26 | | | | | |
| | | | | | | | | | | | | | FIT | 111.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.12 | | | | | |
| TOTH,GINA M | | 09/07/19 | 3460.80 | D547183.1 | (STANDARD) | | 1 | 2100 | 35.9669 | | 43.26000 | | | | | | | | |
| | 3183035 | 09/13/19 | 2349.23 | FT | REG | 32.000 | | | | | 43.26000 | 1384.32 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 32.000 |
| | | | | | REG | 16.000 | | | | | 43.26000 | 692.16 | DENTAL/S | 5.67 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.26000 | 346.08 | FICA-SS | 211.12 | | | | | |
| | | | | | PDO-MGMT | 24.000 | | | | | 43.26000 | 1038.24 | FICA-MED | 49.37 | | | | | |
| | | | | | | | | | | | | | 401K | 173.04 | | | | | |
| | | | | | | | | | | | | | FIT | 487.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 100.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 34.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001171

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 159 of 1000
Ohio Works Codes - Cost Centers
PAYROLL REGISTER REPORT
PageID #: 8127

PAGE 340

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
35.9669 - EOMG DR GRAY EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | REG | 252.800 | 5991.80 | | | HPLNSFT | 200.00 | | PTO-CURR | | 23.644 | 63.700 | | | | | |
| | | | OT | 0.500 | 10.10 | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | | | | | | |
| | | | PTO-CURR | 63.700 | 933.62 | | | VISIONEC | 6.43 | | PDO-MGMT | | 0.000 | 32.000 | | | | | |
| | | | PDO-MGMT | 32.000 | 1384.32 | | | DENTAL/S | 11.34 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 500.01 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 116.94 | | | | | | | | | | |
| | | | | | | | | 401K | 252.30 | | | | | | | | | | |
| | | | | | | | | FIT | 860.16 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 198.94 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 80.65 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 8.40 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 9.92 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.85 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 12.15 | | | | | | | | | | |
| | | | | 349.000 | 8319.84 | | | | 2318.71 | | | | 23.644 | 95.700 | | **NET PAY = 6001.13** | | | |

DEFENDANTS_001172

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Ohio Valley Health Services & Education Corp.

PAYROLL REGISTER DETAIL

PAGE 341

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
35.9670 - DR C GRECO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONELLI-GRECO,CAROL A | | 09/07/19 | 3077.12 | D547326.1 | (STANDARD) | | 1 | 8460 | 35.9670 | | 96.16000 | | | | | | | |
| | 3196847 | 09/13/19 | 1821.46 | PTR | REG | 16.000 | | | | | 96.16000 | 1538.56 | FICA-SS | 190.78 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 96.16000 | 1538.56 | FICA-MED | 44.62 | | | | | |
| | | | | | | | | | | | | | 401K -C | 500.00 | | | | | |
| | | | | | | | | | | | | | 401K | 153.86 | | | | | |
| | | | | | | | | | | | | | FIT | 221.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 114.24 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 30.77 | | | | | |
| CUMMINS,AMANDA J | | 09/07/19 | 3539.20 | D547350.1 | (STANDARD) | | 1 | 2255 | 35.9670 | | 44.24000 | | | | | | | |
| | 3197506 | 09/13/19 | 2686.06 | FT | REG | 32.000 | | | | | 44.24000 | 1415.68 | FICA-SS | 219.43 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | REG | 24.000 | | | | | 44.24000 | 1061.76 | FICA-MED | 51.32 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 44.24000 | 353.92 | FIT | 360.22 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 44.24000 | 707.84 | SIT-WV | 186.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 35.39 | | | | | |
| HUFFNER,JEANNE | | 09/07/19 | 2480.00 | D547327.1 | (STANDARD) | | 1 | 2100 | 35.9670 | | 50.00000 | | | | | | | |
| | 3196870 | 09/13/19 | 1995.09 | PTR | REG | 24.700 | | | | | 50.00000 | 1235.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 5.000 |
| | | | | | REG | 19.900 | | | | | 50.00000 | 995.00 | VISION E | 3.38 | | | | | |
| | | | | | PDO-MGMT | 5.000 | | | | | 50.00000 | 250.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 150.10 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.10 | | | | | |
| | | | | | | | | | | | | | FIT | 112.15 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 104.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.21 | | | | | |
| JAMISON,MAKAYLA R | | 09/07/19 | 723.78 | D547333.1 | (STANDARD) | | 1 | 2060 | 35.9670 | | 10.52000 | | | | | | | |
| | 3197126 | 09/13/19 | 557.24 | FT | REG | 40.000 | | | | | 10.52000 | 420.80 | FICA-SS | 44.87 | | PTO-CURR | 68.800 | 3.969 | 8.000 |
| | | | | | REG | 20.800 | | | | | 10.52000 | 218.82 | FICA-MED | 10.49 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 10.52000 | 84.16 | 401K - M | 36.19 | | | | | |
| | | | | | | | | | | | | | FIT | 57.53 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.24 | | | | | |
| KOCIBAN,DAWN L | | 09/07/19 | 1083.50 | D547328.1 | (STANDARD) | | 1 | 2137 | 35.9670 | | 14.37000 | | | | | | | |
| | 3196904 | 09/13/19 | 888.01 | FT | REG | 40.000 | | | | | 14.37000 | 574.80 | VISIONEF | 9.93 | | PTO-CURR | 75.400 | 4.350 | 4.400 |
| | | | | | REG | 31.000 | | | | | 14.37000 | 445.47 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.400 | | | | | 14.37000 | 63.23 | FICA-SS | 65.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.32 | | | | | |
| | | | | | | | | | | | | | 401K - M | 54.18 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.57 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.65 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 264.400 | 9444.45 | HPLNSFT | 50.00 | | PTO-CURR | 8.319 | 12.400 |
| PTO-CURR | 12.400 | 147.39 | VISION E | 3.38 | | PDO-MGMT | 0.000 | 29.000 |
| PDO-MGMT | 29.000 | 1311.76 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 670.69 | | | | |
| | | | FICA-MED | 156.85 | | | | |

DEFENDANTS_001173

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 161 of 1000
PageID #: 8129

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 342

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/07/19
35.9670 - DR C GRECO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | 401K -C | 500.00 | | | | | | | | | | |
| | | | | | | | | 401K - M | 90.37 | | | | | | | | | | |
| | | | | | | | | 401K | 153.86 | | | | | | | | | | |
| | | | | | | | | FIT | 751.29 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 405.32 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 28.54 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 108.18 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 3.65 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | 305.800 | 10903.60 | | | | 2955.74 | | | | 8.319 | 41.400 | | **NET PAY = 7947.86** | | | |

DEFENDANTS_001174

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1601
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Document 166-3 Filed 07/08/22 Page 162 of 1000 PageID #: 8130

Ohio Valley Health
PAYROLL REGISTER DETAILS

PAGE 343

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/07/19
GRAND TOTAL

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 53801.680 | 1375348.55 | HCS | 3184.52 | | PTO-CURR | 6139.390 | 17199.690 |
| OT | 1024.900 | 33114.32 | HPLNSFT | 20350.00 | | PTO-RSV | 0.000 | |
| HOL | 1556.400 | 17778.56 | HPLNDFT | 21252.00 | | PDO-MGMT | 0.000 | 609.000 |
| PTO-CURR | 12921.550 | 295422.54 | HPLNFFT | 19404.00 | | | | |
| PTO-PAID | 4278.140 | 106786.34 | HPLNSPT | 1700.00 | | | | |
| PDO-MGMT | 609.000 | 49542.96 | HPLNDPT | 1386.00 | | | | |
| BEREAV | 40.000 | 968.96 | HPLNFPT | 346.00 | | | | |
| PMEETING | 343.500 | 8780.34 | VISION E | 1047.80 | | | | |
| B 2.00 | 38.500 | 77.00 | VISIONES | 815.29 | | | | |
| B 3.00 | 33.200 | 99.60 | VISIONEC | 308.64 | | | | |
| CRITSTAF | 50.100 | 727.42 | VISIONEF | 923.49 | | | | |
| PCA CRIT | 12.000 | 87.12 | DENTAL/S | 2035.53 | | | | |
| RN B $5 | 163.000 | 815.00 | DENTAL/F | 5233.41 | | | | |
| B 5.00 | 1698.650 | 8493.25 | FICA-SS | 104287.17 | | | | |
| SUP ST 2 | 16.000 | 32.00 | FICA-MED | 27144.06 | | | | |
| RN ACCEL | 532.400 | 4259.20 | FICA-ADD | 1206.44 | | | | |
| LPN ACCE | 28.000 | 140.00 | 401K -C | 1086.00 | | | | |
| SUPP ACC | 334.300 | 1002.90 | 401K - M | 37378.24 | | | | |
| B 1.00 | 736.100 | 736.10 | 401K | 17852.25 | | | | |
| B50 | 2317.700 | 1158.85 | FIT | 208346.47 | | | | |
| B75 | 430.100 | 322.61 | SIT-WV | 40165.26 | | | | |
| BWK1.00 | 4980.900 | 4980.90 | SIT-OH | 24134.26 | | | | |
| B 100.00 | 1.000 | 100.00 | SIT-PA | 3166.82 | | | | |
| BC 10.00 | 1.000 | 10.00 | CIT-MF | 5140.23 | | | | |
| BC 2.00 | 3821.700 | 7643.40 | CIT-STC | 304.58 | | | | |
| BC 50.00 | 143.000 | 7150.00 | BCIT-OH | 138.76 | | | | |
| CALLMIN | 44.500 | 1200.56 | ATTACH | 6333.95 | | | | |
| MISC BON | 0.000 | 2400.00 | LIFE/AD | 3132.85 | | | | |
| ADV 4.25 | 37.100 | 157.68 | SLIFE | 668.43 | | | | |
| RECRUITM | 0.000 | 1000.00 | DEPLIFE | 102.50 | | | | |
| SICK PAY | 0.000 | 4200.11 | UNLIFE | 3509.81 | | | | |
| SHDIFF1. | 14677.700 | 14677.70 | WHOLELIF | 1028.10 | | | | |
| STUDENTL | 0.000 | 2868.93 | CRITILL | 1994.33 | | | | |
| | | | ACCIDEN | 2076.54 | | | | |
| | | | VOL LTD | 1229.43 | | | | |
| | | | STDF MOU | 2283.07 | | | | |
| | | | STDP MOU | 442.80 | | | | |
| | | | ROTH | 1837.04 | | | | |
| | | | PS LOAN | 2057.14 | | | | |
| | | | ACCTREC | 257.04 | | | | |
| | | | OVGIFT | 259.30 | | | | |
| | | | MICROMKT | 308.38 | | | | |
| | | | CAFESALE | 2726.01 | | | | |
| | | | EOWWGIFT | 221.55 | | | | |
| | | | FCA CU | 10821.74 | | | | |
| | | | UWAY | 126.00 | | | | |
| | 104672.120 | 1952082.90 | | 589753.23 | | | 6139.390 | 17808.690 |

**NET PAY = 1362329.67**

DEFENDANTS_001175

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services
PAYROLL REGISTER WITH BENEFITS

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
11.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRAMER,JOAN E | | 09/21/19 | 1739.06 | D548014.1 | (STANDARD) | | 1 | 1715 | 11.8610 | | 21.63000 | | | | | | | | |
| | 3161809 | 09/27/19 | 1205.16 | FT | REG | 39.500 | 1 | 1715 | 31.8610 | | 21.63000 | 854.39 | HPLNSFT | 50.00 | | PTO-CURR | 80.400 | 9.846 | 19.500 |
| | | | | | REG | 21.400 | 1 | 1715 | 31.8610 | | 21.63000 | 462.88 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.500 | 1 | 1715 | 31.8610 | | 21.63000 | 10.82 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 19.000 | 1 | 1715 | 31.8610 | | 21.63000 | 410.97 | FICA-SS | 103.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.20 | | | | | |
| | | | | | | | | | | | | | 401K - M | 86.95 | | | | | |
| | | | | | | | | | | | | | FIT | 164.83 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.69 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.31 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 60.900 | 1317.27 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 19.500 |
| PTO-CURR | 19.500 | 421.79 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 103.46 | | | | |
| | | | FICA-MED | 24.20 | | | | |
| | | | 401K - M | 86.95 | | | | |
| | | | FIT | 164.83 | | | | |
| | | | SIT-OH | 50.87 | | | | |
| | | | CIT-MF | 16.69 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.40 | | | | |
| | | | UNLIFE | 10.31 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.400 | 1739.06 | | 533.90 | | | 9.846 | 19.500 |

**NET PAY = 1205.16**

DEFENDANTS_001176

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602

USER: BSAFREED

Ohio Valley Medical Center, Inc.

PAYROLL REGISTER

PAGE 2

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19

21.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| AZALLION,APRIL L | | 09/21/19 | 928.30 | D547729.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 31.75000 | | | | | | | |
| 2165914 | | 09/27/19 | 752.03 | FTPIL | REG | 14.400 | | | | | 31.75000 | 457.20 | FICA-SS | 57.55 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 14.800 | | | | | 31.75000 | 469.90 | FICA-MED | 13.46 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | 401K | 46.42 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | FIT | 42.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.05 | | | | | |
| GARAN,MARK THOMAS | | 09/21/19 | 697.17 | D547866.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 24.73000 | | | | | | | |
| 2174530 | | 09/27/19 | 518.62 | FT | REG | 24.200 | | | | | 24.73000 | 598.47 | HPLNSFT | 50.00 | | PTO-CURR | 26.580 | 1.533 | 3.910 |
| | | | | | PTO-CURR | 2.380 | | | | | 24.73000 | 58.86 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FICA-SS | 39.77 | | | | | |
| | | | | | PTO-PAID | 1.530 | 1 | | | | 24.73000 | 37.84 | FICA-MED | 9.30 | | | | | |
| | | | | | | | | | | | | | FIT | 52.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 21.81 | | | | | |
| JEFFORDS,ALEXANDRA NICHOLE | | 09/21/19 | 140.43 | D547898.1 | (STANDARD) | | 1 | 2115 | 21.6010 | | 9.45000 | | | | | | | |
| 2175602 | | 09/27/19 | 75.02 | FT | REG | 6.200 | 1 | 2115 | 21.6178 | | 9.45000 | 58.59 | HPLNSFT | 50.00 | | PTO-CURR | 14.860 | 0.857 | 8.660 |
| | | | | | PTO-CURR | 8.660 | | | | | 9.45000 | 81.84 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.18 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.13 | | | | | |
| MOSCATO,CAROL | | 09/21/19 | 2363.42 | D547498.1 | (STANDARD) | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | |
| 2126829 | | 09/27/19 | 1822.14 | FT | REG | 21.000 | | | | | 32.45000 | 681.45 | HPLNSFT | 50.00 | | PTO-CURR | 72.700 | 8.948 | 35.000 |
| | | | | | REG | 16.700 | | | | | 32.45000 | 541.92 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.000 | | | | | 32.45000 | 486.75 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 32.45000 | 649.00 | FICA-SS | 142.00 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-MED | 33.21 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FIT | 205.43 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 64.60 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 22.90 | | | | | |
| REINBEAU,SHELLY A | | 09/21/19 | 8802.65 | D548315.1 | (STANDARD) | | 1 | 2375 | 21.6010 | | 32.41000 | | | | | | | |
| 2128528 | | 09/27/19 | 5781.34 | FT | PTO-PAID | 271.603 | 1 | | | | 32.41000 | 8802.65 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 271.603 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 530.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 124.04 | | | | | |
| | | | | | | | | | | | | | FIT | 1496.09 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 512.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 110.00 | | | | | |
| SCHENKEL,ELIZABETH | | 09/21/19 | 2364.22 | 110043 | (STANDARD) | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | |
| 2128650 | | 09/27/19 | 1746.79 | FT | REG | 16.800 | | | | | 32.45000 | 545.16 | HCS | 75.00 | | PTO-CURR | 72.700 | 8.948 | 40.000 |
| | | | | | REG | 15.900 | | | | | 32.45000 | 515.96 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 20.000 | | | | | 32.45000 | 649.00 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 32.45000 | 649.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-SS | 137.40 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 32.13 | | | | | |
| | | | | | | | | | | | | | FIT | 196.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 101.23 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

DEFENDANTS_001177

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health ...
PAYROLL REGISTER ...

PAGE 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|-----------|--------|---------|------|---------|--------|-------|
| WEBSTER,ELIZABETH J | | 09/21/19 | 2100.24 | D547497.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 29.17000 | | | | | | | | |
| 2126811 | | 09/27/19 | 1458.66 | FT | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FICA-SS | 127.11 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 29.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 315.04 | | | | | |
| | | | | | | | | | | | | | FIT | 37.32 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.38 | | | | | |
| WHITE,BIANCA J | | 09/21/19 | 361.10 | D547922.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 23.00000 | | | | | | | | |
| 2176469 | | 09/27/19 | 313.03 | FT | PTO-CURR | 15.700 | | | | | 23.00000 | 361.10 | FICA-SS | 22.39 | | PTO-CURR | 15.700 | 0.906 | 15.700 |
| | | | | | | | | | | | | | FICA-MED | 5.24 | | | | | |
| | | | | | | | | | | | | | 401K - M | 18.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.38 | | | | | |
| WINES,EMILY JO | | 09/21/19 | 1682.72 | D547946.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 23.70000 | | | | | | | | |
| 2177160 | | 09/27/19 | 1171.30 | FT | REG | 25.200 | | | | | 23.70000 | 597.24 | HPLNSFT | 50.00 | | PTO-CURR | 70.680 | 4.078 | 19.780 |
| | | | | | REG | 25.700 | | | | | 23.70000 | 609.09 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 23.70000 | 284.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 7.780 | | | | | 23.70000 | 184.39 | FICA-SS | 100.67 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FICA-MED | 23.54 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | 401K - M | 84.14 | | | | | |
| | | | | | | | | | | | | | FIT | 159.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.66 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 48.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 180.900 | 5074.98 | HCS | 75.00 | | PTO-CURR | 34.132 | 466.653 |
| PTO-CURR | 193.520 | 5504.58 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 273.133 | 8840.49 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 20.200 | 20.20 | VISION E | 6.76 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1162.33 | | | | |
| | | | FICA-MED | 271.83 | | | | |
| | | | 401K - M | 417.24 | | | | |
| | | | 401K | 46.42 | | | | |
| | | | FIT | 2189.92 | | | | |
| | | | SIT-WV | 718.33 | | | | |
| | | | SIT-OH | 118.69 | | | | |
| | | | BCIT-OH | 22.90 | | | | |
| | | | STDF MOU | 48.60 | | | | |
| | | | FCA CU | 110.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 667.753 | 19440.25 | | 5801.32 | | | 34.132 | 466.653 |

**NET PAY = 13638.93**

DEFENDANTS_001178

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REGISTER #

PAGE 4

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONNELL,JUDITH E | | 09/21/19 | 1400.16 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | | | | D547470.1 | | | | | | | | 100.00 | | | | | | | |
| | | | | D547470.2 | | | | | | | | 835.92 | | | | | | | |
| | 2120822 | 09/27/19 | 935.92 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 82.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 70.01 | | | | | |
| | | | | | | | | | | | | | FIT | 82.18 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.35 | | | | | |
| | | | | | | | | | | | | | CRITILL | 65.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 36.90 | | | | | |
| BOSLEY,LAURIE L | | 09/21/19 | 443.71 | 110044 | (STANDARD) | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | 2137974 | 09/27/19 | 290.91 | FT | REG | 5.500 | | | | | 12.22000 | 67.21 | HPLNSPT | 50.00 | | PTO-CURR | 36.220 | 4.458 | 7.720 |
| | | | | | REG | 23.000 | | | | | 12.22000 | 281.06 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.720 | | | | | 12.22000 | 94.34 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-SS | 23.85 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.58 | | | | | |
| | | | | | | | | | | | | | FIT | 33.87 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.54 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.41 | | | | | |
| BROWN,SHEILA M | | 09/21/19 | 905.27 | D547605.1 | (STANDARD) | | 1 | 2116 | 21.6170 | | 12.83000 | | | | | | | | |
| | 2150944 | 09/27/19 | 630.60 | FT | REG | 13.000 | 1 | 2116 | 31.6178 | | 12.83000 | 166.79 | HPLNSPT | 50.00 | | PTO-CURR | 69.000 | 8.492 | 56.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 12.83000 | 513.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.300 | 1 | 2116 | 31.6178 | | 1.00000 | 8.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 11.700 | 1 | 2116 | 31.6178 | | 1.00000 | 11.70 | FICA-SS | 52.30 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | | | | 12.83000 | 205.28 | FICA-MED | 12.23 | | | | | |
| | | | | | | | | | | | | | 401K - M | 45.26 | | | | | |
| | | | | | | | | | | | | | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 25.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 24.86 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 16.42 | | | | | |
| FLORJANCZYK,LESLIE SUE | | 09/21/19 | 161.89 | D547561.1 | (STANDARD) | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | 2141299 | 09/27/19 | 131.02 | FT | REG | 4.000 | | | | | 29.17000 | 116.68 | FICA-SS | 10.04 | | PTO-CURR | 5.550 | 0.320 | 1.550 |
| | | | | | PTO-CURR | 1.550 | | | | | 29.17000 | 45.21 | FICA-MED | 2.35 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 8.09 | | | | | |
| | | | | | | | | | | | | | FIT | 0.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 9.61 | | | | | |
| GLASPELL,BRANDI N | | 09/21/19 | 2694.65 | D547661.1 | (STANDARD) | | 1 | 2360 | 21.6170 | | 23.35000 | | | | | | | | |
| | 2158384 | 09/27/19 | 1856.81 | FT | REG | 13.100 | | | | | 23.35000 | 305.89 | HPLNSPT | 50.00 | | PTO-CURR | 72.400 | 4.177 | 45.000 |
| | | | | | REG | 14.300 | | | | | 23.35000 | 333.91 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 23.000 | | | | | 23.35000 | 537.05 | FICA-SS | 163.62 | | | | | |
| | | | | | PTO-CURR | 22.000 | | | | | 23.35000 | 513.70 | FICA-MED | 38.27 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | 401K - M | 84.73 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FIT | 370.56 | | | | | |
| | | | | | RECRUITM | 0.000 | | | | | | 1000.00 | SIT-WV | 122.76 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |

DEFENDANTS_001179

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602  
USER: BSAFREED  

Ohio Valley Health Inc.  
PAYROLL REGISTER - DETAIL  

PAGE 5

**Payroll: OVREG (Reg & Special Payments)**  

Timecard date: 09/21/19  
21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOCKER,KATIE ELIZABETH | | 09/21/19 | 146.76 | *MULT PAY* | (STANDARD) | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | | | | D547703.1 | | 60.00 | | | | | | | | | | | | | |
| | | | | D547703.2 | | 13.31 | | | | | | | | | | | | | |
| | 2163218 | 09/27/19 | 73.31 | FT | REG | 6.000 | | | | | 12.22000 | 73.32 | HPLNSFT | 50.00 | | PTO-CURR | 12.010 | 1.386 | 6.010 |
| | | | | | PTO-CURR | 6.010 | | | | | 12.22000 | 73.44 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.47 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| KEATING,CAROL R | | 09/21/19 | 380.61 | D547669.1 | (STANDARD) | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | 2160338 | 09/27/19 | 248.62 | FT | REG | 12.400 | 1 | 2360 | 31.6178 | | 29.17000 | 361.71 | HPLNSFT | 50.00 | | PTO-CURR | 12.400 | 1.478 | |
| | | | | | BWK1.00 | 6.800 | 1 | 2360 | 31.6178 | | 1.00000 | 6.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 12.100 | 1 | 2360 | 31.6178 | | 1.00000 | 12.10 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 19.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.46 | | | | | |
| | | | | | | | | | | | | | 401K - M | 19.03 | | | | | |
| | | | | | | | | | | | | | FIT | 14.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.06 | | | | | |
| MARPLE,JONNA LYN | | 09/21/19 | 1204.93 | D547765.1 | (STANDARD) | | 1 | 1220 | 21.6170 | | 29.79000 | | | | | | | | |
| | 2168602 | 09/27/19 | 682.19 | FT | REG | 8.000 | | | | | 29.79000 | 238.32 | HPLNFFT | 231.00 | | PTO-CURR | 40.310 | 4.186 | 8.310 |
| | | | | | REG | 24.000 | | | | | 29.79000 | 714.96 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.310 | | | | | 29.79000 | 247.55 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-SS | 58.93 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FICA-MED | 13.78 | | | | | |
| | | | | | | | | | | | | | 401K - M | 60.25 | | | | | |
| | | | | | | | | | | | | | FIT | 81.85 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 31.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 15.23 | | | | | |
| MARPLE,KAREN | | 09/21/19 | 2330.97 | D547526.1 | (STANDARD) | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| | 2134849 | 09/27/19 | 1640.08 | FT | REG | 15.700 | | | | | 32.45000 | 509.47 | HPLNSFT | 50.00 | | PTO-CURR | 71.700 | 8.825 | 40.000 |
| | | | | | REG | 16.000 | | | | | 32.45000 | 519.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 20.000 | | | | | 32.45000 | 649.00 | FICA-SS | 141.07 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 32.45000 | 649.00 | FICA-MED | 32.99 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | 401K - M | 116.55 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FIT | 251.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 93.18 | | | | | |
| MORGAN,JOSHUA PATRICK | | 09/21/19 | 671.13 | D547727.1 | (STANDARD) | | 1 | 2360 | 21.6170 | | 26.85000 | | | | | | | | |
| | 2165874 | 09/27/19 | 434.60 | PTR | REG | 11.800 | 1 | 2360 | 31.6178 | | 26.85000 | 316.83 | HPLNSPT | 50.00 | | PTO-CURR | 23.800 | 2.655 | 12.000 |
| | | | | | PTO-CURR | 12.000 | 1 | 2360 | 31.6178 | | 26.85000 | 322.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 11.800 | 1 | 2360 | 31.6178 | | 1.00000 | 11.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 8.000 | 1 | 2360 | 31.6178 | | 2.00000 | 16.00 | FICA-SS | 37.95 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2360 | 31.6178 | | 1.00000 | 4.30 | FICA-MED | 8.88 | | | | | |
| | | | | | | | | | | | | | 401K - M | 33.56 | | | | | |
| | | | | | | | | | | | | | FIT | 64.44 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.28 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.65 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001180

**EXHIBIT 2 - Part 2 of 3**

```
DATE: 01/28/20 @ 1602                         Ohio Valley Medical Center                              PAGE 6
USER: BSAFREED                                PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/21/19
                                                     21.6170 - MED/SURG
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN,LEE ANN | | 09/21/19 | 2809.60 | D547564.1 | (STANDARD) | | 1 | 2015 | 21.6170 | 35.12000 | | | | | | | | | |
| | 2141638 | 09/27/19 | 1837.22 | FT | REG | 40.000 | 1 | 2015 | 31.6178 | | 35.12000 | 1404.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | | REG | 32.000 | 1 | 2015 | 31.6178 | | 35.12000 | 1123.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2015 | 31.6178 | | 35.12000 | 280.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 170.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.88 | | | | | |
| | | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | | FIT | 382.84 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 126.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| PRESTON,BROOKE A | | 09/21/19 | 946.57 | D547601.1 | (STANDARD) | | 1 | 1220 | 21.6170 | 32.45000 | | | | | | | | | |
| | 2150258 | 09/27/19 | 639.31 | FT | PTO-CURR | 29.170 | | | | | 32.45000 | 946.57 | FICA-SS | 58.69 | | PTO-CURR | 29.170 | 3.590 | 29.170 |
| | | | | | | | | | | | | | FICA-MED | 13.73 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 18.93 | | | | | |
| | | | | | | | | | | | | | FIT | 47.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | FCA CU | 116.00 | | | | | |
| STANLEY,TWILA J | | 09/21/19 | 2058.71 | D547884.1 | (STANDARD) | | 1 | 2360 | 21.6170 | 26.11000 | | | | | | | | | |
| | 2175042 | 09/27/19 | 1384.77 | FT | REG | 37.600 | 1 | 2360 | 31.6178 | | 26.11000 | 981.74 | HPLNSFT | 50.00 | | PTO-CURR | 76.400 | 4.408 | |
| | | | | | REG | 38.800 | 1 | 2360 | 31.6178 | | 26.11000 | 1013.07 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.300 | 1 | 2360 | 31.6178 | | 1.00000 | 12.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 36.800 | 1 | 2360 | 31.6178 | | 1.00000 | 36.80 | FICA-SS | 123.98 | | | | | |
| | | | | | SHDIFF1. | 14.800 | 1 | 2360 | 31.6178 | | 1.00000 | 14.80 | FICA-MED | 29.00 | | | | | |
| | | | | | | | | | | | | | 401K - M | 102.94 | | | | | |
| | | | | | | | | | | | | | FIT | 225.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 132.07 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| STANTON,VANESSA LYNN | | 09/21/19 | 1608.44 | D547906.1 | (STANDARD) | | 1 | 2360 | 21.6170 | 26.85000 | | | | | | | | | |
| | 2175974 | 09/27/19 | 1210.50 | FTPIL | REG | 23.800 | 1 | 2360 | 31.6178 | | 26.85000 | 639.03 | FICA-SS | 99.72 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 35.300 | 1 | 2360 | 31.6178 | | 26.85000 | 947.81 | FICA-MED | 23.32 | | | | | |
| | | | | | SHDIFF1. | 8.800 | 1 | 2360 | 31.6178 | | 1.00000 | 8.80 | 401K | 80.42 | | | | | |
| | | | | | SHDIFF1. | 12.800 | 1 | 2360 | 31.6178 | | 1.00000 | 12.80 | FIT | 158.38 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.10 | | | | | |
| TURKAL,SHERRY LEE | | 09/21/19 | 830.22 | D547743.1 | (STANDARD) | | 1 | 2115 | 21.6170 | 12.22000 | | | | | | | | | |
| | 2166898 | 09/27/19 | 345.03 | FT | REG | 8.200 | | | | | 12.22000 | 100.20 | HPLNDFT | 154.00 | | PTO-CURR | 67.530 | 8.311 | 47.530 |
| | | | | | REG | 11.800 | 1 | 2115 | 31.6178 | | 12.22000 | 144.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 12.22000 | 195.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 31.530 | | | | | 12.22000 | 385.30 | FICA-SS | 40.49 | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | FICA-MED | 9.47 | | | | | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2115 | 31.6178 | | 1.00000 | 4.30 | 401K - M | 41.51 | | | | | |
| | | | | | | | | | | | | | FIT | 58.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.17 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |

DEFENDANTS_001181

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602     Ohio Valley Health Services     PAGE 7
USER: BSAFREED     PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/21/19
    21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER,CARLA MARIE | | 09/21/19 | 877.65 | D547469.1 | (STANDARD) | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| | 2120574 | 09/27/19 | 631.56 | FT | REG | 8.000 | | | | | 32.45000 | 259.60 | HPLNSFT | 50.00 | | PTO-CURR | 27.000 | 3.323 | 11.000 |
| | | | | | REG | 8.000 | | | | | 32.45000 | 259.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 32.45000 | 356.95 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | FICA-SS | 50.75 | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | FICA-MED | 11.87 | | | | | |
| | | | | | | | | | | | | | FIT | 73.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 28.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 410.300 | 10879.24 | | HPLNSFT | 450.00 | | | PTO-CURR | 69.825 | 320.290 |
| PTO-CURR | 320.290 | 7415.43 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| BWK1.00 | 39.200 | 39.20 | | HPLNFFT | 231.00 | | | | | |
| BC 2.00 | 8.000 | 16.00 | | HPLNSPT | 100.00 | | | | | |
| RECRUITM | 0.000 | 1000.00 | | VISION E | 20.28 | | | | | |
| SHDIFF1. | 121.400 | 121.40 | | VISIONES | 18.39 | | | | | |
| | | | | VISIONEC | 6.43 | | | | | |
| | | | | DENTAL/S | 51.03 | | | | | |
| | | | | DENTAL/F | 68.04 | | | | | |
| | | | | FICA-SS | 1139.08 | | | | | |
| | | | | FICA-MED | 266.41 | | | | | |
| | | | | 401K - M | 741.34 | | | | | |
| | | | | 401K | 80.42 | | | | | |
| | | | | FIT | 1865.49 | | | | | |
| | | | | SIT-WV | 586.19 | | | | | |
| | | | | SIT-OH | 109.95 | | | | | |
| | | | | LIFE/AD | 59.35 | | | | | |
| | | | | SLIFE | 11.15 | | | | | |
| | | | | DEPLIFE | 2.00 | | | | | |
| | | | | UNLIFE | 35.27 | | | | | |
| | | | | WHOLELIF | 16.42 | | | | | |
| | | | | CRITILL | 69.38 | | | | | |
| | | | | ACCIDEN | 54.31 | | | | | |
| | | | | VOL LTD | 15.23 | | | | | |
| | | | | STDF MOU | 33.76 | | | | | |
| | | | | STDP MOU | 36.90 | | | | | |
| | | | | FCA CU | 266.00 | | | | | |
| | | | | UWAY | 11.00 | | | | | |
| | 899.190 | 19471.27 | | | 6498.82 | | | | 69.825 | 320.290 |

**NET PAY = 12972.45**

DEFENDANTS_001182

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

PAGE 8

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6173 - ONCOLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAROON,KATHY | | 09/21/19 | 1737.09 | D547494.1 | (STANDARD) | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| 2125870 | | 09/27/19 | 1158.93 | PTR | REG | 7.500 | 1 | 2360 | 21.6170 | | 29.17000 | 218.78 | HCS | 20.83 | | PTO-CURR | 59.540 | 7.328 | 52.040 |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.040 | | | | | 29.17000 | 467.89 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 21.6170 | | 1.00000 | 0.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 102.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 86.85 | | | | | |
| | | | | | | | | | | | | | FIT | 163.46 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 62.49 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 53.10 | | | | | |
| MAYFIELD,LISA ALANE | | 09/21/19 | 335.68 | D547533.1 | (STANDARD) | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| 2136455 | | 09/27/19 | 264.83 | PTR | REG | 8.000 | 1 | 2360 | 21.6170 | | 29.17000 | 233.36 | FICA-SS | 20.81 | | PTO-CURR | 11.470 | 1.368 | 3.470 |
| | | | | | PTO-CURR | 3.470 | | | | | 29.17000 | 101.22 | FICA-MED | 4.87 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.100 | 1 | 2360 | 21.6170 | | 1.00000 | 1.10 | SIT-WV | 10.07 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 35.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 15.500 | 452.14 | HCS | 20.83 | | PTO-CURR | 8.696 | 55.510 |
| PTO-CURR | 55.510 | 1619.23 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 1.400 | 1.40 | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 123.56 | | | | |
| | | | FICA-MED | 28.90 | | | | |
| | | | 401K - M | 86.85 | | | | |
| | | | FIT | 163.46 | | | | |
| | | | SIT-WV | 72.56 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | STDP MOU | 88.20 | | | | |
| | 72.410 | 2072.77 | | 649.01 | | | 8.696 | 55.510 |

**NET PAY = 1423.76**

DEFENDANTS_001183

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/21/19
21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD,STACIE ELIZABETH | | 09/21/19 | 185.72 | D548311.1 | (STANDARD) | | 1 | 1910 | 21.6178 | | 16.20000 | | | | | | | | |
| | 2178523 | 09/27/19 | 170.52 | FT | PTO-PAID | 11.464 | 1 | | | | 16.20000 | 185.72 | FICA-SS | 11.51 | | PTO-CURR | | 0.000 | 11.464 |
| | | | | | | | | | | | | | FICA-MED | 2.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.00 | | | | | |
| BROWN,PAMELA K | | 09/21/19 | 2597.71 | D547473.1 | (STANDARD) | | 1 | 1220 | 21.6178 | | 32.45000 | | | | | | | | |
| | 2121119 | 09/27/19 | 1659.60 | FT | REG | 6.000 | | | | | 32.45000 | 194.70 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 58.300 |
| | | | | | REG | 15.700 | | | | | 32.45000 | 509.47 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.000 | | | | | 32.45000 | 1038.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 26.300 | | | | | 32.45000 | 853.44 | FICA-SS | 157.40 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-MED | 36.81 | | | | | |
| | | | | | | | | | | | | | FIT | 335.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 121.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 21.60 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 47.48 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 25.65 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| BRUNO,CYNTHIA A | | 09/21/19 | 3347.20 | *MULT PAY* | (STANDARD) | | 1 | 2015 | 21.6178 | | 41.84000 | | | | | | | | |
| | | | | D547474.1 | | 400.00 | | | | | | | | | | | | | |
| | | | | D547474.2 | | 300.00 | | | | | | | | | | | | | |
| | | | | D547474.3 | | 1469.49 | | | | | | | | | | | | | |
| | 2121150 | 09/27/19 | 2169.49 | FT | REG | 16.000 | 1 | 2015 | 21.6010 | | 41.84000 | 669.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 16.000 | 1 | 2015 | 21.6010 | | 41.84000 | 669.44 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2015 | 21.6173 | | 41.84000 | 334.72 | FICA-SS | 204.07 | | | | | |
| | | | | | REG | 24.000 | | | | | 41.84000 | 1004.16 | FICA-MED | 47.73 | | | | | |
| | | | | | REG | 8.000 | | | | | 41.84000 | 334.72 | FIT | 107.66 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 41.84000 | 334.72 | SIT-WV | 170.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 48.10 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 530.50 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPANIZZI,KRISTINA JEAN | | 09/21/19 | 575.55 | D548312.1 | (STANDARD) | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | 2154441 | 09/27/19 | 441.68 | PTR | PTO-PAID | 19.731 | 1 | | | | 29.17000 | 575.55 | FICA-SS | 35.68 | | PTO-CURR | | 0.000 | 19.731 |
| | | | | | | | | | | | | | FICA-MED | 8.35 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 12.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 57.97 | | | | | |
| CRAWFORD,CAROL L | | 09/21/19 | 2336.51 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | | | | D547600.1 | | 300.00 | | | | | | | | | | | | | |
| | | | | D547600.2 | | 1323.18 | | | | | | | | | | | | | |
| | 2150001 | 09/27/19 | 1623.18 | FT | REG | 7.800 | | | | | 29.17000 | 227.53 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 57.700 |
| | | | | | REG | 7.700 | | | | | 29.17000 | 224.61 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 6.800 | 1 | 2360 | 21.6530 | | 29.17000 | 198.36 | FICA-SS | 134.26 | | | | | |
| | | | | | PTO-CURR | 21.700 | | | | | 29.17000 | 632.99 | FICA-MED | 31.40 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FIT | 190.46 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-WV | 118.20 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | LIFE/AD | 18.00 | | | | | |

DEFENDANTS_001184

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Health Services
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 0.800 | 1 | 2360 | 21.6530 | | 1.00000 | 0.80 | FCA CU | 50.00 | | | | | |
| CROW,CARLA SUE | | 09/21/19 | 7622.18 | 110045 | (STANDARD) | | 1 | 2360 | 21.6178 | 28.38000 | | | | | | | | | |
| | 2160914 | 09/27/19 | 4775.25 | FT | REG | 8.000 | | | | 28.38000 | | 227.04 | HPLNSFT | 50.00 | | PTO-CURR | 36.000 | 4.292 | 260.544 |
| | | | | | PTO-CURR | 28.000 | | | | 28.38000 | | 794.64 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.900 | | | | 1.00000 | | 0.90 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-PAID | 232.544 | 1 | | | 28.38000 | | 6599.60 | FICA-SS | 468.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 109.67 | | | | | |
| | | | | | | | | | | | | | FIT | 1654.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 448.33 | | | | | |
| | | | | | | | | | | | | | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 29.72 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |
| HARRIS,CARLA JO | | 09/21/19 | 431.38 | D547705.1 | (STANDARD) | | 1 | 2360 | 21.6178 | 28.38000 | | | | | | | | | |
| | 2163258 | 09/27/19 | 61.32 | FT | PTO-CURR | 15.200 | | | | 28.38000 | | 431.38 | HPLNFFT | 231.00 | | PTO-CURR | 15.200 | 1.578 | 15.200 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 10.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.51 | | | | | |
| | | | | | | | | | | | | | 401K - M | 21.57 | | | | | |
| | | | | | | | | | | | | | FIT | 0.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 4.56 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 3.29 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 48.60 | | | | | |
| | | | | | | | | | | | | | ROTH | 10.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| HARRIS,DAVID SEAN | | 09/21/19 | 269.09 | D547945.1 | (STANDARD) | | 1 | 2115 | 21.6178 | 13.54000 | | | | | | | | | |
| | 2177129 | 09/27/19 | 84.81 | FTPIL | REG | 14.300 | | | | 13.54000 | | 193.62 | FICA-SS | 16.68 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 5.500 | | | | 13.54000 | | 74.47 | FICA-MED | 3.90 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | 1.00000 | | 1.00 | 401K | 13.45 | | | | | |
| | | | | | | | | | | | | | FIT | 10.96 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 7.67 | | | | | |
| | | | | | | | | | | | | | ATTACH | 131.62 | | | | | |
| HOLMES,CRYSTAL A | | 09/21/19 | 2505.00 | *MULT PAY* | (STANDARD) | | 1 | 2375 | 21.6178 | 32.41000 | | | | | | | | | |
| | | | | D547487.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D547487.2 | | 1374.92 | | | | | | | | | | | | | |
| | 2124220 | 09/27/19 | 1474.92 | FT | REG | 37.100 | 1 | 2375 | 31.6178 | 32.41000 | | 1202.41 | HPLNDFT | 154.00 | | PTO-CURR | 76.100 | 9.366 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | 32.41000 | | 1166.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PMEETING | 3.000 | | | | 32.41000 | | 97.23 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | 2.00000 | | 24.00 | FICA-SS | 144.50 | | | | | |
| | | | | | SHDIFF1. | 14.600 | 1 | 2375 | 31.6178 | 1.00000 | | 14.60 | FICA-MED | 33.79 | | | | | |
| | | | | | | | | | | | | | 401K - M | 250.50 | | | | | |
| | | | | | | | | | | | | | FIT | 274.24 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLT,DOLLY J | | 09/21/19 | 1045.58 | D547571.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| 2143659 | | 09/27/19 | 713.14 | FT | REG | 5.000 | 1 | 2645 | 21.6170 | | 13.80000 | 69.00 | HPLNSFT | 50.00 | | PTO-CURR | 75.600 | 8.432 | 18.000 |
| | | | | | REG | 15.300 | 1 | 2645 | 21.6170 | | 13.80000 | 211.14 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 23.600 | 1 | 2645 | 21.6173 | | 13.80000 | 325.68 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 7.700 | | | | | 13.80000 | 106.26 | FICA-SS | 61.16 | | | | | |
| | | | | | REG | 6.000 | 1 | 2645 | 21.6530 | | 13.80000 | 82.80 | FICA-MED | 14.30 | | | | | |
| | | | | | PTO-CURR | 18.000 | | | | | 13.80000 | 248.40 | 401K - M | 52.28 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2645 | 21.6170 | | 1.00000 | 0.50 | FIT | 112.13 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2645 | 21.6173 | | 1.00000 | 1.00 | SIT-WV | 33.52 | | | | | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2645 | 21.6530 | | 1.00000 | 0.50 | | | | | | | |
| KURTZMAN,PATRICIA A | | 09/21/19 | 2101.14 | D547678.1 | (STANDARD) | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| 2160826 | | 09/27/19 | 1321.32 | FT | REG | 8.000 | | | | | 29.17000 | 233.36 | DENTAL/S | 5.67 | | PTO-CURR | 72.000 | 8.585 | 64.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 29.17000 | 933.44 | FICA-SS | 129.92 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.000 | | | | | 29.17000 | 933.44 | FICA-MED | 30.38 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | 401K - M | 105.06 | | | | | |
| | | | | | | | | | | | | | FIT | 346.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 83.08 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.33 | | | | | |
| | | | | | | | | | | | | | CRITILL | 33.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MORTIMER,KATHY JO | | 09/21/19 | 926.50 | D547725.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 12.79000 | | | | | | | | |
| 2165762 | | 09/27/19 | 705.29 | FT | REG | 10.400 | 1 | 2645 | 21.6170 | | 12.79000 | 133.02 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 8.075 | 62.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 12.79000 | 306.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 38.000 | | | | | 12.79000 | 486.02 | FICA-SS | 54.13 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2645 | 21.6170 | | 1.00000 | 0.50 | FICA-MED | 12.66 | | | | | |
| | | | | | | | | | | | | | FIT | 44.75 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.92 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| POFF,JACQUELINE JO | | 09/21/19 | 2434.06 | D547616.1 | (STANDARD) | | 1 | 1220 | 21.6178 | | 32.01000 | | | | | | | | |
| 2153054 | | 09/27/19 | 1595.11 | FT | REG | 15.000 | | | | | 32.01000 | 480.15 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | 61.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 32.01000 | 1152.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 25.000 | | | | | 32.01000 | 800.25 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FICA-SS | 147.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 34.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 121.70 | | | | | |
| | | | | | | | | | | | | | FIT | 304.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 64.15 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.59 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 32.95 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

DEFENDANTS_001186

EXHIBIT 2 - Part 2 0f 3

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                  21.6178 - TELEMETRY

| | | TC DATE | GROSS | CK/DD # | | | | | EARNINGS | | | | | WITHHOLDING | | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| SCHULTZ,EVELYN ELIZABETH | | 09/21/19 | 1048.56 | D547496.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| 2126373 | | 09/27/19 | 687.45 | FT | REG | 7.400 | 1 | 2645 | 21.6173 | | 13.80000 | 102.12 | HPLNSFT | 50.00 | | PTO-CURR | 75.700 | 9.317 | 36.000 |
| | | | | | REG | 16.800 | | | | | 13.80000 | 231.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.500 | | | | | 13.80000 | 117.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 7.000 | 1 | 2645 | 21.6530 | | 13.80000 | 96.60 | FICA-SS | 61.35 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 13.80000 | 220.80 | FICA-MED | 14.35 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 13.80000 | 276.00 | FIT | 93.76 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2645 | 21.6173 | | 1.00000 | 0.10 | SIT-WV | 35.87 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | CRITILL | 12.08 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2645 | 21.6530 | | 1.00000 | 0.60 | ROTH | 52.43 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| SULLESTA,MICHAEL RENE | | 09/21/19 | 1780.56 | D547810.1 | (STANDARD) | | 1 | 2360 | 21.6178 | | 24.73000 | | | | | | | | |
| 2171770 | | 09/27/19 | 1230.32 | FT | PTO-CURR | 36.000 | | | | | 24.73000 | 890.28 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 5.538 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 24.73000 | 890.28 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 106.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.96 | | | | | |
| | | | | | | | | | | | | | 401K - M | 89.03 | | | | | |
| | | | | | | | | | | | | | FIT | 170.92 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 66.22 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.88 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| VALENTINO,AUGUSTINE | | 09/21/19 | 743.48 | D547645.1 | (STANDARD) | | 1 | 2115 | 21.6178 | | 12.00000 | | | | | | | | |
| 2156305 | | 09/27/19 | 506.39 | FT | REG | 29.400 | | | | | 12.00000 | 352.80 | HPLNDFT | 154.00 | | PTO-CURR | 61.790 | 7.605 | 32.390 |
| | | | | | PTO-CURR | 32.390 | | | | | 12.00000 | 388.68 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 35.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.21 | | | | | |
| | | | | | | | | | | | | | FIT | 11.23 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 341.000 | 8606.76 | | HPLNSFT | 400.00 | | | PTO-CURR | 101.680 | 812.329 |
| PTO-CURR | 548.590 | 13829.36 | | HPLNDFT | 462.00 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 263.739 | 7360.87 | | HPLNFFT | 231.00 | | | | | |
| PMEETING | 3.000 | 97.23 | | VISION E | 27.04 | | | | | |
| BC 2.00 | 12.000 | 24.00 | | VISIONES | 6.13 | | | | | |
| SHDIFF1. | 32.000 | 32.00 | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/S | 45.36 | | | | | |
| | | | | DENTAL/F | 68.04 | | | | | |
| | | | | FICA-SS | 1779.41 | | | | | |
| | | | | FICA-MED | 416.15 | | | | | |
| | | | | 401K - M | 640.14 | | | | | |
| | | | | 401K | 13.45 | | | | | |
| | | | | FIT | 3669.61 | | | | | |
| | | | | SIT-WV | 1232.87 | | | | | |
| | | | | SIT-OH | 77.76 | | | | | |
| | | | | ATTACH | 131.62 | | | | | |
| | | | | LIFE/AD | 103.80 | | | | | |

DEFENDANTS_001187

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 13

Ohio Valley Health Services...
PAYROLL REGISTER DETAIL...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|-------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SLIFE | 8.25 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 3.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 133.77 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 50.77 | | | | | | | | | | |
| | | | | | | | | CRITILL | 131.61 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 75.14 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 62.67 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 177.98 | | | | | | | | | | |
| | | | | | | | | ROTH | 62.43 | | | | | | | | | | |
| | | | | | | | | FCA CU | 705.50 | | | | | | | | | | |
| | | | | | | | | UWAY | 5.00 | | | | | | | | | | |
| | | | 1200.329 | 29950.22 | | | | | 10730.43 | | | 101.680 | 812.329 | | | **NET PAY** = 19219.79 | | | |

DEFENDANTS_001188

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 176 of 1000
PageID #: 8144

Ohio Valley Health...
PAYROLL REGISTER REPORT...

PAGE 14

Payroll: OVREG (Reg & Special Payments)     Timecard date: 09/21/19
21.6290 - PEDIATRIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBUS,MARIA MAE | | 09/21/19 | 110.56 | D547845.1 | (STANDARD) | | 1 | 8110 | 21.6290 | | 26.45000 | | | | | | | | |
| | 2173658 | 09/27/19 | 10.95 | FT | PTO-CURR | 4.180 | | | | | 26.45000 | 110.56 | VISIONEC | 6.43 | | PTO-CURR | 4.180 | 0.322 | 4.180 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.26 | | | | | |
| | | | | | | | | | | | | | 401K - M | 5.53 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.44 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 24.14 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.46 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 16.20 | | | | | |
| BEAVERS,CIERA DAWN | | 09/21/19 | 99.59 | D547952.1 | (STANDARD) | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| | 2177327 | 09/27/19 | 32.40 | FT | PTO-CURR | 4.330 | | | | | 23.00000 | 99.59 | HPLNSFT | 50.00 | | PTO-CURR | 4.330 | 0.250 | 4.330 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.59 | | | | | |
| | | | | | | | | | | | | | 401K - M | 4.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.06 | | | | | |
| STEWART,KAYLA ANN | | 09/21/19 | 68.31 | D547949.1 | (STANDARD) | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| | 2177210 | 09/27/19 | 17.21 | FT | PTO-CURR | 2.970 | | | | | 23.00000 | 68.31 | HCS | 5.42 | | PTO-CURR | 2.970 | 0.171 | 2.970 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.62 | | | | | |
| | | | | | | | | | | | | | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.23 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 11.480 | 278.46 | HCS | 5.42 | | PTO-CURR | 0.743 | 11.480 |
| | | | HPLNSFT | 50.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 10.55 | | | | |
| | | | FICA-MED | 2.47 | | | | |
| | | | 401K - M | 10.51 | | | | |
| | | | FIT | 20.00 | | | | |
| | | | SIT-OH | 0.73 | | | | |
| | | | LIFE/AD | 0.80 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 24.14 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | VOL LTD | 8.46 | | | | |
| | | | STDF MOU | 16.20 | | | | |
| | 11.480 | 278.46 | | 217.90 | | | 0.743 | 11.480 |

**NET PAY = 60.56**

DEFENDANTS_001189

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                                                    PAGE 15
USER: BSAFREED

Ohio Valley Health Services 1
PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)            Timecard date: 09/21/19
                                                   21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BAKER,PAUL T | | 09/21/19 | 1204.00 | D547736.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| | 2166402 | 09/27/19 | 1032.83 | FT | PTO-CURR | 40.000 | | | | | 15.05000 | 602.00 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 8.923 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 15.05000 | 602.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 73.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.29 | | | | | |
| | | | | | | | | | | | | | FIT | 28.42 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.26 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.68 | | | | | |
| BERTOSH,SANDRA J | | 09/21/19 | 1809.29 | D547550.1 | (STANDARD) | | 1 | 2810 | 21.6345 | | 22.67000 | | | | | | | | |
| | 2139558 | 09/27/19 | 1256.21 | FT | REG | 6.600 | | | | | 22.67000 | 149.62 | HPLNDFT | 154.00 | | PTO-CURR | 79.810 | 9.823 | 32.210 |
| | | | | | REG | 17.000 | 1 | 2810 | 21.6355 | | 22.67000 | 385.39 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 2810 | 21.6355 | | 22.67000 | 544.08 | FICA-SS | 101.57 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 22.67000 | 362.72 | FICA-MED | 23.76 | | | | | |
| | | | | | PTO-CURR | 16.210 | | | | | 22.67000 | 367.48 | FIT | 73.03 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 50.30 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 7.48 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 125.93 | | | | | |
| BIEGA,CONNIE S | | 09/21/19 | 2269.43 | D547593.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2148377 | 09/27/19 | 1434.45 | FT | REG | 4.000 | | | | | 29.17000 | 116.68 | VISIONES | 6.13 | | PTO-CURR | 77.800 | 9.575 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FICA-SS | 140.32 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FICA-MED | 32.82 | | | | | |
| | | | | | PMEETING | 1.800 | | | | | 29.17000 | 52.51 | 401K - M | 340.41 | | | | | |
| | | | | | | | | | | | | | FIT | 231.66 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 83.64 | | | | | |
| BLON,TERRY DEAN | | 09/21/19 | 600.49 | 110046 | (STANDARD) | | 1 | 2770 | 21.6345 | | 14.48000 | | | | | | | | |
| | 2157337 | 09/27/19 | 203.08 | FT | PTO-CURR | 40.000 | | | | | 14.48000 | 579.20 | HPLNDFT | 154.00 | | PTO-CURR | 41.470 | 5.104 | 41.470 |
| | | | | | PTO-CURR | 1.470 | | | | | 14.48000 | 21.29 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 26.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.14 | | | | | |
| | | | | | | | | | | | | | 401K - M | 30.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.29 | | | | | |
| | | | | | | | | | | | | | ATTACH | 147.35 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| BYERS,KATHRYN JONELL | | 09/21/19 | 307.97 | D547476.1 | (STANDARD) | | 1 | 2840 | 21.6345 | | 14.95000 | | | | | | | | |
| | 2121465 | 09/27/19 | 258.97 | PD | REG | 20.600 | 1 | 2840 | 21.6350 | | 14.95000 | 307.97 | FICA-SS | 19.09 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 4.47 | | | | | |
| | | | | | | | | | | | | | FIT | 16.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 9.24 | | | | | |
| CAMANINI,BRIANNON PAIGE | | 09/21/19 | 81.95 | D547976.1 | (STANDARD) | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| | 2178028 | 09/27/19 | 71.58 | FT | PTO-CURR | 7.040 | | | | | 11.64000 | 81.95 | FICA-SS | 5.08 | | PTO-CURR | 7.040 | 0.406 | 7.040 |
| | | | | | | | | | | | | | FICA-MED | 1.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 4.10 | | | | | |

DEFENDANTS_001190

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services &
PAYROLL REGISTER

PAGE 16

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| CASTO,CRYSTAL L | | 09/21/19 | 2525.82 | D547599.1 | (STANDARD) | | 1 | 1220 | 21.6345 | | 32.45000 | | | | | | | | |
| | 2149979 | 09/27/19 | 1618.50 | FT | REG | 20.800 | | | | | 32.45000 | 674.96 | HPLNSFT | 50.00 | | PTO-CURR | 77.680 | 9.561 | 22.080 |
| | | | | | REG | 34.800 | | | | | 32.45000 | 1129.26 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 32.45000 | 519.20 | FICA-SS | 153.29 | | | | | |
| | | | | | PTO-CURR | 6.080 | | | | | 32.45000 | 197.30 | FICA-MED | 35.85 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | 401K - M | 126.29 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | FIT | 324.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 109.23 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.13 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 17.77 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.39 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| CESARIO,CONNIE JO | | 09/21/19 | 97.13 | D548168.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 26.11000 | | | | | | | | |
| | 3191459 | 09/27/19 | 30.31 | FT | PTO-CURR | 3.720 | | | | | 26.11000 | 97.13 | HPLNSFT | 50.00 | | PTO-CURR | 3.720 | 0.215 | 3.720 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.36 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.55 | | | | | |
| | | | | | | | | | | | | | 401K - M | 4.86 | | | | | |
| CLARK,ROBERT E JR | | 09/21/19 | 1167.35 | 110048 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2168458 | 09/27/19 | 874.29 | FT | REG | 4.000 | | | | | 29.17000 | 116.68 | HPLNSFT | 50.00 | | PTO-CURR | 39.950 | 4.149 | 8.800 |
| | | | | | REG | 27.150 | | | | | 29.17000 | 791.97 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.800 | | | | | 29.17000 | 256.70 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FICA-SS | 68.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.07 | | | | | |
| | | | | | | | | | | | | | FIT | 108.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.21 | | | | | |
| CONNORS,MARTHA L | | 09/21/19 | 1116.01 | *MULT PAY* | (STANDARD) | | 1 | 2770 | 21.6345 | | 13.95000 | | | | | | | | |
| | | | | D547653.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547653.2 | | 812.84 | | | | | | | | | | | | | |
| | 2157378 | 09/27/19 | 862.84 | FT | REG | 5.700 | | | | | 13.95000 | 79.52 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 74.300 |
| | | | | | PTO-CURR | 32.000 | | | | | 13.95000 | 446.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 42.300 | | | | | 13.95000 | 590.09 | FICA-SS | 65.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.37 | | | | | |
| | | | | | | | | | | | | | 401K - M | 11.16 | | | | | |
| | | | | | | | | | | | | | FIT | 83.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.03 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| DOYLE,LAUREN MICHAEL | | 09/21/19 | 1428.30 | D547812.1 | (STANDARD) | | 1 | 2800 | 21.6345 | | 17.84000 | | | | | | | | |
| | 2171890 | 09/27/19 | 1032.86 | FT | REG | 26.100 | | | | | 17.84000 | 465.62 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 49.400 |
| | | | | | REG | 4.500 | | | | | 17.84000 | 80.28 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 14.000 | | | | | 17.84000 | 249.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 35.400 | | | | | 17.84000 | 631.54 | FICA-SS | 84.89 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-MED | 19.85 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.42 | | | | | |
| | | | | | | | | | | | | | FIT | 130.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.47 | | | | | |

DEFENDANTS_001191

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health and ...
PAYROLL REGISTER REPORT ...

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**

**21.6345 - PSYCH - ADULT DUAL**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREGAN,JENNIFER LEE | | 09/21/19 | 861.00 | D547993.1 | (STANDARD) | | 1 | 2800 | 21.6345 | | 18.54000 | | | | | | | | |
| | 2178424 | 09/27/19 | 646.71 | FT | REG | 24.700 | | | | | 18.54000 | | 457.94 | HPLNSFT | 50.00 | | PTO-CURR | 46.440 | 2.679 | 18.940 |
| | | | | | REG | 2.800 | | | | | 18.54000 | | 51.91 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 18.940 | | | | | 18.54000 | | 351.15 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 49.72 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.63 | | | | | |
| | | | | | | | | | | | | | FIT | 53.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| HAMMOND,KAREN L | | 09/21/19 | 2333.60 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | | | | D547654.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D547654.2 | | 1372.52 | | | | | | | | | | | | | |
| | 2157568 | 09/27/19 | 1572.52 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | | 700.08 | HPLNFT | 231.00 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | | PTO-CURR | 56.000 | | | | | 29.17000 | | 1633.52 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 129.31 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.24 | | | | | |
| | | | | | | | | | | | | | FIT | 267.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 57.84 | | | | | |
| | | | | | | | | | | | | | CRITILL | 15.93 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| HERRLEIN,MARISA DOREEN | | 09/21/19 | 631.96 | D547870.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 11.74000 | | | | | | | | |
| | 2174698 | 09/27/19 | 476.57 | FT | REG | 3.000 | | | | | 11.74000 | | 35.22 | HCS | 5.42 | | PTO-CURR | 53.830 | 3.106 | 50.830 |
| | | | | | PTO-CURR | 38.830 | | | | | 11.74000 | | 455.86 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 11.74000 | | 140.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.28 | | | | | |
| | | | | | | | | | | | | | FIT | 43.52 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.11 | | | | | |
| HOSKINS,THERESA ROSE | | 09/21/19 | 596.61 | D547806.1 | (STANDARD) | | 1 | 1220 | 21.6345 | | 26.85000 | | | | | | | | |
| | 2171498 | 09/27/19 | 339.58 | FT | PTO-CURR | 22.220 | | | | | 26.85000 | | 596.61 | HPLNDFT | 154.00 | | PTO-CURR | 22.220 | 1.709 | 22.220 |
| | | | | | | | | | | | | | FICA-SS | 27.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.42 | | | | | |
| | | | | | | | | | | | | | 401K - M | 29.83 | | | | | |
| | | | | | | | | | | | | | FIT | 26.68 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 12.66 | | | | | |
| LATZ,MOLLY AILEEN | | 09/21/19 | 180.53 | D547681.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 15.43000 | | | | | | | | |
| | 2161042 | 09/27/19 | 162.30 | FTPIL | REG | 11.700 | | | | | 15.43000 | | 180.53 | FICA-SS | 11.19 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 2.62 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 3.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.97 | | | | | |
| MANSFIELD,KAYLA DAWN | | 09/21/19 | 2134.82 | D547766.1 | (STANDARD) | | 1 | 1220 | 21.6345 | | 27.38000 | | | | | | | | |
| | 2168634 | 09/27/19 | 1642.60 | FT | REG | 2.000 | | | | | 27.38000 | | 54.76 | HPLNSFT | 50.00 | | PTO-CURR | 77.970 | 8.097 | 75.970 |
| | | | | | PTO-CURR | 32.000 | | | | | 27.38000 | | 876.16 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 43.970 | | | | | 27.38000 | | 1203.90 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 128.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.10 | | | | | |
| | | | | | | | | | | | | | FIT | 171.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 102.82 | | | | | |

DEFENDANTS_001192

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                                           Ohio Valley Health Services                    PAGE 18
USER: BSAFREED                                                     PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/21/19
                                                               21.6345 - PSYCH - ADULT DUAL

| | | TC DATE | GROSS | CK/DD # | | | | | | | | WITHHOLDING | | ARREARS | BENEFITS | | | |
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-------|---------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|--------|------|---------|--------|-------|
| MCCALL,CHRISTAL LEA | | 09/21/19 | 182.60 | D547658.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2158053 | 09/27/19 | 62.25 | FT | PTO-CURR | 6.260 | | | | | 29.17000 | 182.60 | VISIONEF | 9.93 | | PTO-CURR | 6.260 | 0.770 | 6.260 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 9.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.26 | | | | | |
| | | | | | | | | | | | | | 401K - M | 9.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.79 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.65 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 30.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| NEER,JAMIE LEEANN | | 09/21/19 | 613.87 | D547662.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 14.21000 | | | | | | | | |
| | 2158681 | 09/27/19 | 442.39 | FT | PTO-CURR | 40.000 | | | | | 14.21000 | 568.40 | HPLNSPT | 50.00 | | PTO-CURR | 43.200 | 5.151 | 43.200 |
| | | | | | PTO-CURR | 3.200 | | | | | 14.21000 | 45.47 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 34.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.13 | | | | | |
| | | | | | | | | | | | | | 401K - M | 30.69 | | | | | |
| | | | | | | | | | | | | | FIT | 23.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.28 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| QUINN,ERIN NICOLE | | 09/21/19 | 182.37 | D547819.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 24.06000 | | | | | | | | |
| | 2172114 | 09/27/19 | 94.25 | PTR | PTO-CURR | 7.580 | | | | | 24.06000 | 182.37 | HPLNSPT | 50.00 | | PTO-CURR | 7.580 | 0.583 | 7.580 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 7.86 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.84 | | | | | |
| | | | | | | | | | | | | | 401K - M | 9.12 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.63 | | | | | |
| ROUSH,PATRICIA L | | 09/21/19 | 49.59 | D547602.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2150282 | 09/27/19 | 23.69 | PTR | PTO-CURR | 1.700 | | | | | 29.17000 | 49.59 | VISION E | 3.38 | | PTO-CURR | 1.700 | 0.209 | 1.700 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.42 | | | | | |
| | | | | | | | | | | | | | 401K - M | 2.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.80 | | | | | |
| TARIS,LISA M | | 09/21/19 | 127.09 | D548317.1 | (STANDARD) | | 1 | 2810 | 21.6345 | | 22.67000 | | | | | | | | |
| | 2169914 | 09/27/19 | 83.30 | FT | SICK PAY | 0.000 | | | | 21.8880 | | | 127.09 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.50 | | | | | |
| | | | | | | | | | | | | | 401K - M | 6.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.39 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 5.68 | | | | | |

DEFENDANTS_001193

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 181 of 1000
Ohio Valley Health Services
PAYROLL REGISTER REPORT
PageID #: 8149

PAGE 19

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| TECCA,DIANE | | 09/21/19 | 342.11 | D547514.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 33.54000 | | | | | PTO-CURR | | 0.000 | |
| | 2129880 | 09/27/19 | 1.07 | PD | REG | 10.200 | | | | | 33.54000 | 342.11 | FICA-SS | 21.21 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 4.96 | | | | | |
| | | | | | | | | | | | | | FIT | 69.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 25.26 | | | | | |
| | | | | | | | | | | | | | FCA CU | 220.00 | | | | | |
| VINKA,DEAN ELLIOT | | 09/21/19 | 473.00 | D548319.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | PTO-CURR | | 0.000 | |
| | 2168450 | 09/27/19 | 171.94 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 473.00 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 25.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.00 | | | | | |
| | | | | | | | | | | | | | FIT | 26.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 12.71 | | | | | |
| | | | | | | | | | | | | | ATTACH | 153.62 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| ZUK,GREG A | | 09/21/19 | 3436.00 | D547780.1 | (STANDARD) | | 1 | 1035 | 21.6345 | | 42.95000 | | | | | PTO-CURR | 80.000 | 6.154 | 32.000 |
| | 2169682 | 09/27/19 | 2803.43 | FT | REG | 24.000 | | | | | 42.95000 | 1030.80 | FICA-SS | 213.03 | | | | | |
| | | | | | REG | 24.000 | | | | | 42.95000 | 1030.80 | FICA-MED | 49.82 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 42.95000 | 687.20 | 401K - M | 171.80 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 42.95000 | 687.20 | FIT | 54.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 143.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|------|------|
| REG | 297.650 | 8026.10 | | HCS | 5.42 | | | PTO-CURR | 101.445 | 729.720 |
| PTO-CURR | 729.720 | 16065.99 | | HPLNSFT | 500.00 | | | PTO-RSV | 0.000 | |
| PMEETING | 1.800 | 52.51 | | HPLNDFT | 462.00 | | | | | |
| SICK PAY | 0.000 | 600.09 | | HPLNFFT | 231.00 | | | | | |
| SHDIFF1. | 8.200 | 8.20 | | HPLNSPT | 50.00 | | | | | |
| | | | | VISION E | 30.42 | | | | | |
| | | | | VISIONES | 18.39 | | | | | |
| | | | | VISIONEC | 6.43 | | | | | |
| | | | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/S | 56.70 | | | | | |
| | | | | DENTAL/F | 102.06 | | | | | |
| | | | | FICA-SS | 1443.37 | | | | | |
| | | | | FICA-MED | 337.58 | | | | | |
| | | | | 401K - M | 847.66 | | | | | |
| | | | | FIT | 1736.85 | | | | | |
| | | | | SIT-WV | 552.75 | | | | | |
| | | | | SIT-OH | 156.81 | | | | | |
| | | | | SIT-PA | 50.30 | | | | | |
| | | | | ATTACH | 300.97 | | | | | |
| | | | | LIFE/AD | 53.25 | | | | | |
| | | | | SLIFE | 2.75 | | | | | |
| | | | | DEPLIFE | 1.00 | | | | | |
| | | | | UNLIFE | 43.44 | | | | | |
| | | | | WHOLELIF | 61.33 | | | | | |
| | | | | CRITILL | 35.06 | | | | | |

DEFENDANTS_001194

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Department of Mental Health
PAYROLL REGISTER - DEPARTMENTAL

PAGE 20

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|---------------------|--------------|------------------|--------|-------|
| | | | | | | | | ACCIDEN | 41.18 | | | | | | | | | |
| | | | | | | | | VOL LTD | 16.39 | | | | | | | | | |
| | | | | | | | | STDF MOU | 5.40 | | | | | | | | | |
| | | | | | | | | PS LOAN | 125.93 | | | | | | | | | |
| | | | | | | | | FCA CU | 270.00 | | | | | | | | | |
| | | | | 1037.370 | 24752.89 | | | | 7554.37 | | | | 101.445 | 729.720 | **NET PAY = 17198.52** | | | |

DEFENDANTS_001195

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                         Ohio Valley Medical Center                              PAGE 21
USER: BSAFREED                                    PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6350 - PSYCH - ADULT RAPID

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILLESPIE,DANIEL LEE | | 09/21/19 | 1885.60 | D547674.1 | (STANDARD) | | 1 | 1890 | 21.6350 | | 23.57000 | | | | | | | | |
| | 2160538 | 09/27/19 | 1363.87 | FT | REG | 17.500 | 1 | 1890 | 21.6345 | | 23.57000 | 412.48 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.538 | 59.900 |
| | | | | | REG | 2.600 | 1 | 1890 | 21.6345 | | 23.57000 | 61.28 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 22.900 | | | | | 23.57000 | 539.75 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 37.000 | | | | | 23.57000 | 872.09 | FICA-SS | 100.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.60 | | | | | |
| | | | | | | | | | | | | | FIT | 71.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 61.31 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| HARTLIEB,DOUGLAS TODD | | 09/21/19 | 487.02 | D547860.1 | (STANDARD) | | 1 | 2770 | 21.6350 | | 12.67000 | | | | | | | | |
| | 2174362 | 09/27/19 | 356.69 | FT | REG | 7.800 | 1 | 2770 | 21.6345 | | 12.67000 | 98.83 | HPLNSFT | 50.00 | | PTO-CURR | 38.320 | 2.211 | 29.520 |
| | | | | | REG | 1.000 | | | | | 12.67000 | 12.67 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 12.67000 | 304.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 5.520 | | | | | 12.67000 | 69.94 | FICA-SS | 26.53 | | | | | |
| | | | | | SHDIFF1. | 1.500 | 1 | 2770 | 21.6345 | | 1.00000 | 1.50 | FICA-MED | 6.21 | | | | | |
| | | | | | | | | | | | | | 401K - M | 24.35 | | | | | |
| | | | | | | | | | | | | | FIT | 11.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.03 | | | | | |
| MCKITRICK,JUDITH E | | 09/21/19 | 2336.30 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6350 | | 29.17000 | | | | | | | | |
| | | | | D547556.1 | 150.00 | | | | | | | | | | | | | | |
| | | | | D547556.2 | 1565.52 | | | | | | | | | | | | | | |
| | 2140945 | 09/27/19 | 1715.52 | PTR | REG | 5.000 | 1 | 2360 | 21.6345 | | 29.17000 | 145.85 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | 59.000 |
| | | | | | REG | 8.000 | 1 | 2360 | 21.6345 | | 29.17000 | 233.36 | FICA-SS | 143.80 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 29.17000 | 233.36 | FICA-MED | 33.63 | | | | | |
| | | | | | PTO-CURR | 35.000 | | | | | 29.17000 | 1020.95 | FIT | 318.86 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | SIT-WV | 107.48 | | | | | |
| | | | | | SHDIFF1. | 1.400 | 1 | 2360 | 21.6345 | | 1.00000 | 1.40 | | | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 49.900 | 1197.83 | HPLNSFT | 50.00 | | PTO-CURR | 21.595 | 148.420 |
| PTO-CURR | 148.420 | 3506.89 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 4.200 | 4.20 | VISION E | 3.38 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 271.24 | | | | |
| | | | FICA-MED | 63.44 | | | | |
| | | | 401K - M | 24.35 | | | | |
| | | | FIT | 401.99 | | | | |
| | | | SIT-WV | 168.79 | | | | |
| | | | SIT-OH | 3.03 | | | | |
| | | | LIFE/AD | 6.00 | | | | |
| | 202.520 | 4708.92 | | 1272.84 | | | 21.595 | 148.420 | NET PAY = 3436.08 |

DEFENDANTS_001196

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602  
USER: BSAFREED  

PAGE 22

Ohio Department of...  
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**       Timecard date: 09/21/19  
              21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,ROBERT J | | 09/21/19 | 760.33 | D547739.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 15.05000 | | | | | | | | |
| | 2166658 | 09/27/19 | 452.47 | FT | PTO-CURR | 36.000 | | | | | 15.05000 | 541.80 | HPLNSFT | 50.00 | | PTO-CURR | 50.520 | 5.635 | 50.520 |
| | | | | | PTO-CURR | 14.520 | | | | | 15.05000 | 218.53 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 43.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.17 | | | | | |
| | | | | | | | | | | | | | 401K - M | 38.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.22 | | | | | |
| | | | | | | | | | | | | | ATTACH | 142.84 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| BELL,KATRINA A | | 09/21/19 | 834.09 | D547643.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| | 2156164 | 09/27/19 | 544.01 | FT | PTO-CURR | 40.000 | | | | | 14.76000 | 590.40 | HPLNDFT | 154.00 | | PTO-CURR | 56.510 | 6.955 | 56.510 |
| | | | | | PTO-CURR | 16.510 | | | | | 14.76000 | 243.69 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 40.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.57 | | | | | |
| | | | | | | | | | | | | | 401K - M | 41.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.05 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| ELIAS-MEEK,STEPHANIE JO | | 09/21/19 | 2044.82 | D547744.1 | (STANDARD) | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| | 2166946 | 09/27/19 | 1643.01 | FT | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | HCS | 79.17 | | PTO-CURR | 70.100 | 7.819 | 70.100 |
| | | | | | PTO-CURR | 34.100 | | | | | 29.17000 | 994.70 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 117.10 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.39 | | | | | |
| | | | | | | | | | | | | | FIT | 52.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 48.54 | | | | | |
| FARRELL,MARY JANE | | 09/21/19 | 172.78 | D547657.1 | (STANDARD) | | 1 | 1220 | 21.6355 | | 29.79000 | | | | | | | | |
| | 2158020 | 09/27/19 | 138.23 | FT | PTO-CURR | 5.800 | | | | | 29.79000 | 172.78 | FICA-SS | 10.71 | | PTO-CURR | 5.800 | 0.602 | 5.800 |
| | | | | | | | | | | | | | FICA-MED | 2.51 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 8.64 | | | | | |
| | | | | | | | | | | | | | FIT | 11.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.88 | | | | | |
| FINCHAM,VALERIE DARLENE | | 09/21/19 | 1126.72 | D547684.1 | (STANDARD) | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| | 2161458 | 09/27/19 | 801.96 | FT | REG | 25.200 | | | | | 18.93000 | 477.04 | DENTAL/F | 17.01 | | PTO-CURR | 59.520 | 7.097 | 8.320 |
| | | | | | REG | 26.000 | | | | | 18.93000 | 492.18 | FICA-SS | 68.80 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.320 | | | | | 18.93000 | 157.50 | FICA-MED | 16.09 | | | | | |
| | | | | | | | | | | | | | FIT | 108.19 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.28 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 41.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 31.50 | | | | | |

DEFENDANTS_001197

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                    Ohio Valley Medical Center                                    PAGE 23
USER: BSAFREED                                              PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)                Timecard date: 09/21/19
                                                        21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAISER,JONI MARIE | | 09/21/19 | 552.02 | D547848.1 | (STANDARD) | | 1 | 2360 | 21.6355 | | 29.23000 | | | | | | | | |
| | 2173818 | 09/27/19 | 427.11 | PTPIL | REG | 18.800 | | | | | 29.23000 | 549.52 | FICA-SS | 34.23 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 8.00 | | | | | |
| | | | | | | | | | | | | | 401K | 27.60 | | | | | |
| | | | | | | | | | | | | | FIT | 37.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 17.13 | | | | | |
| GREEN,MARTINE J | | 09/21/19 | 1180.80 | D547756.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| | 2167650 | 09/27/19 | 870.78 | FT | PTO-CURR | 40.000 | | | | | 14.76000 | 590.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 14.76000 | 590.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 69.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.04 | | | | | |
| | | | | | | | | | | | | | FIT | 85.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.08 | | | | | |
| HARTLEY,RACHEL RENEE | | 09/21/19 | 1047.59 | D547759.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 12.92000 | | | | | | | | |
| | 2167930 | 09/27/19 | 762.60 | FT | REG | 32.200 | | | | | 12.92000 | 416.02 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 18.700 |
| | | | | | REG | 29.100 | | | | | 12.92000 | 375.97 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.700 | | | | | 12.92000 | 86.56 | FICA-SS | 61.50 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 12.92000 | 155.04 | FICA-MED | 14.38 | | | | | |
| | | | | | SHDIFF1. | 6.200 | | | | | 1.00000 | 6.20 | 401K - M | 52.38 | | | | | |
| | | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | FIT | 70.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.10 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| KINNEY,JESSICA MARIE | | 09/21/19 | 3492.26 | D547709.1 | (STANDARD) | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| | 2164130 | 09/27/19 | 2456.14 | FT | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FICA-SS | 216.52 | | PTO-CURR | 36.000 | 4.015 | 119.721 |
| | | | | | PTO-PAID | 83.721 | 1 | | | | 29.17000 | 2442.14 | FICA-MED | 50.64 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 84.01 | | | | | |
| | | | | | | | | | | | | | FIT | 558.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 109.42 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 16.63 | | | | | |
| LONGWELL,MICHAEL C | | 09/21/19 | 2560.80 | D547664.1 | (STANDARD) | | 1 | 1220 | 21.6355 | | 32.01000 | | | | | | | | |
| | 2159275 | 09/27/19 | 1773.31 | FT | PTO-CURR | 48.000 | | | | | 32.01000 | 1536.48 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 80.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 32.01000 | 1024.32 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 155.32 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.32 | | | | | |
| | | | | | | | | | | | | | 401K - M | 128.04 | | | | | |
| | | | | | | | | | | | | | FIT | 331.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.81 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| MOSES,CARRIE ELIZABETH | | 09/21/19 | 609.35 | D547594.1 | (STANDARD) | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| | 2149623 | 09/27/19 | 418.92 | PTR | REG | 7.000 | | | | | 18.93000 | 132.51 | HPLNSFT | 50.00 | | PTO-CURR | 32.190 | 3.838 | 18.390 |
| | | | | | REG | 6.800 | | | | | 18.93000 | 128.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.390 | | | | | 18.93000 | 120.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 18.93000 | 227.16 | FICA-SS | 34.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 30.47 | | | | | |
| | | | | | | | | | | | | | FIT | 22.78 | | | | | |

DEFENDANTS_001198

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 186 of 1000
PageID #: 8154

Ohio Department of ...
PAYROLL REGISTER ...

PAGE 24

**Payroll: OVREG (Reg & Special Payments)**
**Timecard date: 09/21/19**
**21.6355 - PSYCH - RCB ADOLES**

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SIT-WV | 13.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 18.96 | | | | | |
| OSTRANDER,CHARLOTTE M | 2167674 | 09/21/19 09/27/19 | 983.79 665.73 | D547757.1 FT | (STANDARD) PTO-CURR | 41.510 | | 1 | 2360 | 21.6355 | | 23.70000 23.70000 | 983.79 HPLNDFT | 154.00 | | PTO-CURR | 41.510 | 4.311 | 41.510 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 50.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.74 | | | | | |
| | | | | | | | | | | | | | 401K - M | 49.19 | | | | | |
| | | | | | | | | | | | | | FIT | 3.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.30 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| OTEY,LIVINGSTON ANTONIA | 2158129 | 09/21/19 09/27/19 | 203.73 34.21 | D547659.1 FT | (STANDARD) PTO-CURR | 14.070 | | 1 | 2770 | 21.6355 | | 14.48000 14.48000 | 203.73 HCS | 20.83 | | PTO-CURR | 14.070 | 1.732 | 14.070 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 7.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.80 | | | | | |
| | | | | | | | | | | | | | 401K - M | 10.19 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.25 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.62 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| PYLES,PAIGE LAUREN | 2165786 | 09/21/19 09/27/19 | 652.63 448.98 | D547726.1 FT | (STANDARD) REG REG PTO-CURR SHDIFF1. | 8.200 28.500 13.210 7.800 | | 1 | 2770 | 21.6355 | 1.00000 | 12.92000 12.92000 12.92000 12.92000 | 105.94 HPLNSFT 368.22 VISION E 170.67 DENTAL/S 7.80 FICA-SS | 50.00 3.38 5.67 36.80 | | PTO-CURR PTO-RSV | 49.910 | 5.567 0.000 | 13.210 |
| | | | | | | | | | | | | | FICA-MED | 8.61 | | | | | |
| | | | | | | | | | | | | | 401K - M | 32.63 | | | | | |
| | | | | | | | | | | | | | FIT | 26.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.94 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.13 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 3.01 | | | | | |
| ROSSER,SCOTT ALLEN | 2173570 | 09/21/19 09/27/19 | 932.60 614.53 | D547843.1 FT | (STANDARD) REG PTO-CURR PTO-CURR PTO-CURR | 4.000 5.630 24.000 32.000 | 1 1 | 1 2770 2770 | 2770 21.6360 21.6360 | 21.6355 | | 14.21000 14.21000 14.21000 14.21000 14.21000 | 56.84 HPLNFFT 80.00 VISIONEF 341.04 DENTAL/F 454.72 FICA-SS | 231.00 9.93 17.01 41.83 | | PTO-CURR | 65.630 | 5.048 | 61.630 |
| | | | | | | | | | | | | | FICA-MED | 9.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.52 | | | | | |

DEFENDANTS_001199

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROTH,LAKIN DAWN NICOLE | | 09/21/19 | 1302.74 | D547853.1 | (STANDARD) | | 1 | 2800 | 21.6355 | | 17.40000 | | | | | | | | |
| | 2174034 | 09/27/19 | 938.94 | FT | REG | 32.000 | | | | | 17.40000 | | HPLNSFT | 50.00 | | PTO-CURR | 74.870 | 4.319 | 10.370 |
| | | | | | REG | 32.500 | | | | | 17.40000 | 565.50 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.40000 | 139.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.370 | | | | | 17.40000 | 41.24 | FICA-SS | 77.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.03 | | | | | |
| | | | | | | | | | | | | | FIT | 124.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.73 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| SCARNECHIA,BRANDI L | | 09/21/19 | 2148.00 | D547829.1 | (STANDARD) | | 1 | 1220 | 21.6355 | | 26.85000 | | | | | | | | |
| | 2172618 | 09/27/19 | 1510.41 | FT | REG | 12.400 | | | | | 26.85000 | 332.94 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 67.600 |
| | | | | | PTO-CURR | 28.000 | | | | | 26.85000 | 751.80 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 39.600 | | | | | 26.85000 | 1063.26 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 128.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.09 | | | | | |
| | | | | | | | | | | | | | 401K - M | 107.40 | | | | | |
| | | | | | | | | | | | | | FIT | 191.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 86.32 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 262.700 | 4558.20 | | HCS | 100.00 | | | PTO-CURR | 88.631 | 716.451 |
| PTO-CURR | 632.730 | 13580.41 | | HPLNSFT | 450.00 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 83.721 | 2442.14 | | HPLNDFT | 308.00 | | | | | |
| SHDIFF1. | 24.300 | 24.30 | | HPLNFFT | 231.00 | | | | | |
| | | | | HPLNSPT | 50.00 | | | | | |
| | | | | VISION E | 27.04 | | | | | |
| | | | | VISIONES | 6.13 | | | | | |
| | | | | VISIONEF | 19.86 | | | | | |
| | | | | DENTAL/S | 45.36 | | | | | |
| | | | | DENTAL/F | 102.06 | | | | | |
| | | | | FICA-SS | 1194.47 | | | | | |
| | | | | FICA-MED | 279.37 | | | | | |
| | | | | 401K - M | 641.71 | | | | | |
| | | | | 401K | 27.60 | | | | | |
| | | | | FIT | 1625.03 | | | | | |
| | | | | SIT-WV | 158.60 | | | | | |
| | | | | SIT-OH | 335.21 | | | | | |
| | | | | CIT-MF | 5.94 | | | | | |
| | | | | ATTACH | 142.84 | | | | | |
| | | | | LIFE/AD | 44.20 | | | | | |
| | | | | SLIFE | 3.00 | | | | | |
| | | | | DEPLIFE | 3.00 | | | | | |
| | | | | UNLIFE | 69.65 | | | | | |
| | | | | WHOLELIF | 18.96 | | | | | |
| | | | | CRITILL | 31.80 | | | | | |
| | | | | ACCIDEN | 63.14 | | | | | |
| | | | | VOL LTD | 16.63 | | | | | |

DEFENDANTS_001200

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                                                    Ohio Department of ... ...                PAGE 26
USER: BSAFREED                                                          PAYROLL REGISTER ...

| Payroll: OVREG (Reg & Special Payments) | | | | | Timecard date: 09/21/19 | | | | | | | | | | | |
| | | | | | 21.6355 - PSYCH - RCB ADOLES | | | | | | | | | | | |

| | | | | | | | EARNINGS | | | | | | WITHHOLDING | | | BENEFITS | | |
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | STDF MOU | 53.11 | | | | | | | | | |
| | | | | | | | | FCA CU | 50.00 | | | | | | | | | |
| | | | | 1003.451 | 20605.05 | | | | 6103.71 | | | | 88.631 | 716.451 | **NET PAY** = 14501.34 | | | |

DEFENDANTS_001201

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 189 of 1000
PageID #: 8157
Ohio Valley Health System
PAYROLL REGISTER DETAIL
PAGE 27

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19

21.6360 - PSYCH - RCB CHILD

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,SHANE O | | 09/21/19 | 86.64 | D547731.1 | (STANDARD) | | 1 | 2770 | 21.6360 | | 12.43000 | | | | | | | | |
| | 2166042 | 09/27/19 | 21.02 | FT | PTO-CURR | 6.970 | | | | | 12.43000 | 86.64 | HPLNSFT | 50.00 | | PTO-CURR | 6.970 | 0.724 | 6.970 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 4.33 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.13 | | | | | |
| COX,LINDA JO | | 09/21/19 | 2333.60 | 110049 | (STANDARD) | | 1 | 2360 | 21.6360 | | 29.17000 | | | | | | | | |
| | 2122034 | 09/27/19 | 1671.79 | PTR | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 141.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.98 | | | | | |
| | | | | | | | | | | | | | FIT | 309.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 119.74 | | | | | |
| CRUM,KIMBERLY LYNN | | 09/21/19 | 1789.02 | D547737.1 | (STANDARD) | | 1 | 2360 | 21.6360 | | 26.85000 | | | | | | | | |
| | 2166442 | 09/27/19 | 1104.97 | FT | PTO-CURR | 36.000 | | | | | 26.85000 | 966.60 | HCS | 41.67 | | PTO-CURR | 66.630 | 7.432 | 66.630 |
| | | | | | PTO-CURR | 30.630 | | | | | 26.85000 | 822.42 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 92.56 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.65 | | | | | |
| | | | | | | | | | | | | | 401K - M | 89.45 | | | | | |
| | | | | | | | | | | | | | FIT | 108.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 30.46 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.40 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.59 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.20 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 18.23 | | | | | |
| GEISER,SUZANNE ELAINE | | 09/21/19 | 135.85 | D547706.1 | (STANDARD) | | 1 | 2770 | 21.6360 | | 14.21000 | | | | | | | | |
| | 2163298 | 09/27/19 | 99.33 | FT | PTO-CURR | 9.560 | | | | | 14.21000 | 135.85 | VISION E | 3.38 | | PTO-CURR | 9.560 | 1.103 | 9.560 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 7.86 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.84 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.55 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| LEDNIK,LISA ANN | | 09/21/19 | 963.21 | D547868.1 | (STANDARD) | | 1 | 2360 | 21.6360 | | 23.70000 | | | | | | | | |
| | 2174642 | 09/27/19 | 649.18 | FT | REG | 16.500 | 1 | 2360 | 21.6355 | | 23.70000 | 391.05 | HPLNSFT | 50.00 | | PTO-CURR | 40.570 | 2.341 | 24.070 |
| | | | | | PTO-CURR | 12.000 | 1 | 2360 | 21.6355 | | 23.70000 | 284.40 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 7.500 | 1 | 2360 | 21.6355 | | 23.70000 | 177.75 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.570 | | | | | 23.70000 | 108.31 | FICA-SS | 55.17 | | | | | |
| | | | | | SHDIFF1. | 1.700 | 1 | 2360 | 21.6355 | | 1.00000 | 1.70 | FICA-MED | 12.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.16 | | | | | |
| | | | | | | | | | | | | | FIT | 76.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.75 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Center

PAYROLL REGISTER for Trailer

PAGE 28

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19

21.6360 - PSYCH - RCB CHILD

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | VOL LTD | 10.86 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| PROHASKA,JEFFREY P | | 09/21/19 | 1116.01 | D547842.1 | (STANDARD) | | 1 | 2770 | 21.6360 | | 13.95000 | | | | | | | | |
| 2173506 | | 09/27/19 | 797.31 | FT | REG | 3.500 | 1 | 2770 | 21.6355 | | 13.95000 | 48.83 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 76.500 |
| | | | | | PTO-CURR | 6.500 | 1 | 2770 | 21.6345 | | 13.95000 | 90.68 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 30.000 | 1 | 2770 | 21.6355 | | 13.95000 | 418.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 40.000 | 1 | 2770 | 21.6355 | | 13.95000 | 558.00 | FICA-SS | 65.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.80 | | | | | |
| | | | | | | | | | | | | | FIT | 95.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.90 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.93 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 20.000 | 439.88 | HCS | 41.67 | | PTO-CURR | 27.600 | 263.730 |
| PTO-CURR | 263.730 | 5982.75 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 1.700 | 1.70 | HPLNFFT | 231.00 | | | | |
| | | | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 363.85 | | | | |
| | | | FICA-MED | 85.10 | | | | |
| | | | 401K - M | 197.74 | | | | |
| | | | FIT | 598.59 | | | | |
| | | | SIT-WV | 119.74 | | | | |
| | | | SIT-OH | 65.79 | | | | |
| | | | CIT-STC | 7.93 | | | | |
| | | | LIFE/AD | 8.15 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | WHOLELIF | 12.59 | | | | |
| | | | CRITILL | 12.45 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | VOL LTD | 10.86 | | | | |
| | | | STDF MOU | 18.23 | | | | |
| | 285.430 | 6424.33 | | 2080.73 | | | 27.600 | 263.730 | **NET PAY = 4343.60** |

DEFENDANTS_001203

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 29

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.6380 - OBSTETRICS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANCOCK,ANGELA ROSE | | 09/21/19 | 1009.22 | D547990.1 | (STANDARD) | | 1 | 2360 | 21.6380 | | 29.17000 | | | | | | | | |
| | 2178291 | 09/27/19 | 683.35 | FT | REG | 8.000 | | | | | 29.17000 | 233.36 | HCS | 50.00 | | PTO-CURR | 34.550 | 1.993 | 17.850 |
| | | | | | PTO-CURR | 17.850 | | | | | 29.17000 | 520.68 | HPLNDFT | 154.00 | | | | | |
| | | | | | PMEETING | 8.700 | 1 | 2360 | 21.6530 | | 29.17000 | 253.78 | VISIONEF | 9.93 | | | | | |
| | | | | | SHDIFF1. | 1.400 | 1 | 2360 | 21.6530 | | 1.00000 | 1.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 48.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.64 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 8.000 | 233.36 | HCS | 50.00 | | PTO-CURR | 1.993 | 17.850 |
| PTO-CURR | 17.850 | 520.68 | HPLNDFT | 154.00 | | | | |
| PMEETING | 8.700 | 253.78 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 1.400 | 1.40 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 48.25 | | | | |
| | | | FICA-MED | 11.29 | | | | |
| | | | SIT-OH | 10.64 | | | | |
| | | | LIFE/AD | 8.75 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | 35.950 | 1009.22 | | 325.87 | | | 1.993 | 17.850 |

**NET PAY = 683.35**

DEFENDANTS_001204

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                        Ohio Valley Health Services &           PAGE 30
USER: BSAFREED                                  PAYROLL REGISTER Run #1
```

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 09/21/19
21.6530 - NURSERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELLER,JILL | | 09/21/19 | 4208.54 | D548314.1 | (STANDARD) | | 1 | 1220 | 21.6530 | | 32.45000 | | | | | | | | |
| | 2131415 | 09/27/19 | 3331.41 | FT | PTO-PAID | 129.693 | 1 | | | | 32.45000 | 4208.54 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 129.693 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 257.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 60.17 | | | | | |
| | | | | | | | | | | | | | FIT | 210.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 144.59 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 36.23 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 36.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| KLAR,ELIZABETH ANNE | | 09/21/19 | 73.44 | D547974.1 | (STANDARD) | | 1 | 2360 | 21.6530 | | 23.00000 | | | | | | | | |
| | 2177921 | 09/27/19 | 40.28 | FT | PTO-CURR | 3.020 | | | | | 23.00000 | 69.46 | VISION E | 3.38 | | PTO-CURR | 3.020 | 0.174 | 3.193 |
| | | | | | PTO-PAID | 0.173 | 1 | | | | 23.00000 | 3.98 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 3.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.77 | | | | | |
| | | | | | | | | | | | | | 401K - M | 3.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.49 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 3.020 | 69.46 | HPLNSFT | 50.00 | | PTO-CURR | 0.174 | 132.886 |
| PTO-PAID | 129.866 | 4212.52 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 260.56 | | | | |
| | | | FICA-MED | 60.94 | | | | |
| | | | 401K - M | 3.47 | | | | |
| | | | FIT | 210.62 | | | | |
| | | | SIT-WV | 1.49 | | | | |
| | | | SIT-OH | 144.59 | | | | |
| | | | LIFE/AD | 54.00 | | | | |
| | | | CRITILL | 39.98 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 36.50 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | 132.886 | 4281.98 | | 910.29 | | | 0.174 | 132.886 |

**NET PAY = 3371.69**

DEFENDANTS_001205

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center                          PAGE 31
USER: BSAFREED                                    PAYROLL REGISTER FOR DEPT.
```

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/21/19
                                                               21.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTERA,CYNTHIA L | | 09/21/19 | 2457.36 | D547592.1 | (STANDARD) | | 1 | 2015 | 21.7010 | | 34.13000 | | | | | | | | |
| 2148112 | | 09/27/19 | 1832.73 | FT | REG | 16.000 | | | | | 34.13000 | 546.08 | FICA-SS | 152.36 | | PTO-CURR | 72.000 | 8.585 | 8.000 |
| | | | | | REG | 24.000 | | | | | 34.13000 | 819.12 | FICA-MED | 35.63 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2015 | 21.8740 | | 34.13000 | 273.04 | FIT | 349.24 | | | | | |
| | | | | | REG | 16.000 | 1 | 2015 | 31.7010 | | 34.13000 | 546.08 | SIT-OH | 70.90 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 34.13000 | 273.04 | LIFE/AD | 16.50 | | | | | |
| CONFER,SHANNON LYNETTE | | 09/21/19 | 210.22 | D547909.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| 2176022 | | 09/27/19 | 190.14 | FT | PTO-CURR | 9.140 | | | | | 23.00000 | 210.22 | FICA-SS | 13.03 | | PTO-CURR | 9.140 | 0.527 | 9.140 |
| | | | | | | | | | | | | | FICA-MED | 3.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 4.00 | | | | | |
| GALLOWAY,KELLY RENEE | | 09/21/19 | 668.40 | D547639.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 26.85000 | | | | | | | | |
| 2155802 | | 09/27/19 | 552.94 | FTPIL | REG | 24.000 | 1 | 2360 | 31.7010 | | 26.85000 | 644.40 | FICA-SS | 41.44 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 24.000 | 1 | 2360 | 31.7010 | | 1.00000 | 24.00 | FICA-MED | 9.69 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 31.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 32.89 | | | | | |
| GREENWOOD,CANDACE R | | 09/21/19 | 1601.80 | D547844.1 | (STANDARD) | | 1 | 1220 | 21.7010 | | 31.49000 | | | | | | | | |
| 2173578 | | 09/27/19 | 1311.70 | FTPIL | REG | 7.400 | | | | | 31.49000 | 233.03 | FICA-SS | 99.31 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.700 | | | | | 31.49000 | 399.92 | FICA-MED | 23.23 | | | | | |
| | | | | | REG | 29.700 | 1 | 1220 | 31.7010 | | 31.49000 | 935.25 | 401K | 80.09 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | FIT | 15.97 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | SIT-OH | 56.70 | | | | | |
| | | | | | SHDIFF1. | 29.700 | 1 | 1220 | 31.7010 | | 1.00000 | 29.70 | WHOLELIF | 14.80 | | | | | |
| HANSON,CASSANDRA L | | 09/21/19 | 1706.40 | 110050 | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.70000 | | | | | | | | |
| 2171090 | | 09/27/19 | 1221.53 | FT | PTO-CURR | 36.000 | | | | | 23.70000 | 853.20 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 5.538 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 23.70000 | 853.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 95.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.26 | | | | | |
| | | | | | | | | | | | | | FIT | 159.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 37.14 | | | | | |
| HESS,SARAH A | | 09/21/19 | 390.96 | D547790.1 | (STANDARD) | | 1 | 2750 | 21.7010 | | 15.29000 | | | | | | | | |
| 2170330 | | 09/27/19 | 292.82 | FTPIL | REG | 24.000 | 1 | 2750 | 31.7010 | | 15.29000 | 366.96 | FICA-SS | 24.24 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 24.000 | 1 | 2750 | 31.7010 | | 1.00000 | 24.00 | FICA-MED | 5.67 | | | | | |
| | | | | | | | | | | | | | 401K | 19.55 | | | | | |
| | | | | | | | | | | | | | FIT | 32.54 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.14 | | | | | |
| HIGGINBOTHAM,THERESA L | | 09/21/19 | 363.09 | D547728.1 | (STANDARD) | | 1 | 1260 | 21.7010 | | 13.00000 | | | | | | | | |
| 2165898 | | 09/27/19 | 279.13 | FT | PTO-CURR | 27.930 | | | | | 13.00000 | 363.09 | FICA-SS | 22.51 | | PTO-CURR | 27.930 | 3.223 | 27.930 |
| | | | | | | | | | | | | | FICA-MED | 5.26 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 18.15 | | | | | |
| | | | | | | | | | | | | | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 18.04 | | | | | |
| HOCUTT,LENNIE MARLENE | | 09/21/19 | 1759.41 | D547923.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 26.45000 | | | | | | | | |
| 2176509 | | 09/27/19 | 1580.20 | FTPIL | REG | 11.000 | 1 | 2360 | 31.7010 | | 26.45000 | 290.95 | FICA-SS | 109.08 | | PTO-CURR | 65.490 | 3.778 | 21.490 |
| | | | | | REG | 33.000 | 1 | 2360 | 31.7010 | | 26.45000 | 872.85 | FICA-MED | 25.51 | | | | | |
| | | | | | PTO-CURR | 21.490 | | | | | 26.45000 | 568.41 | SIT-OH | 44.62 | | | | | |
| | | | | | SHDIFF1. | 6.700 | 1 | 2360 | 31.7010 | | 1.00000 | 6.70 | | | | | | | |
| | | | | | SHDIFF1. | 20.500 | 1 | 2360 | 31.7010 | | 1.00000 | 20.50 | | | | | | | |

DEFENDANTS_001206

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602  
USER: BSAFREED  

Ohio Valley Health...  
PAYROLL REGISTER Edit...  

PAGE 32

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19  
21.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,AMANDA KAE | | 09/21/19 | 2100.24 | D547835.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| | 2173018 | 09/27/19 | 1662.67 | FT | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FICA-SS | 130.21 | | PTO-CURR | 72.000 | 8.862 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FICA-MED | 30.45 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 182.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.28 | | | | | |
| KLEMPA,GENAE LYNN | | 09/21/19 | 698.37 | D547927.1 | (STANDARD) | | 1 | 1260 | 21.7010 | | 13.12000 | | | | | | | | |
| | 2176637 | 09/27/19 | 582.63 | PTPIL | REG | 32.900 | 1 | 1260 | 31.7010 | | 13.12000 | 431.65 | FICA-SS | 43.30 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 1260 | 31.7010 | | 13.12000 | 209.92 | FICA-MED | 10.13 | | | | | |
| | | | | | BWK1.00 | 12.500 | 1 | 1260 | 31.7010 | | 1.00000 | 12.50 | FIT | 41.30 | | | | | |
| | | | | | BWK1.00 | 3.500 | 1 | 1260 | 31.7010 | | 1.00000 | 3.50 | SIT-WV | 21.01 | | | | | |
| | | | | | SHDIFF1. | 24.900 | 1 | 1260 | 31.7010 | | 1.00000 | 24.90 | | | | | | | |
| | | | | | SHDIFF1. | 15.900 | 1 | 1260 | 31.7010 | | 1.00000 | 15.90 | | | | | | | |
| LEVY,DAKOTAH RENEE | | 09/21/19 | 306.59 | D547973.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | 2177905 | 09/27/19 | 216.83 | FT | PTO-CURR | 13.330 | | | | | 23.00000 | 306.59 | HPLNSFT | 50.00 | | PTO-CURR | 13.330 | 0.769 | 13.330 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 15.35 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.59 | | | | | |
| | | | | | | | | | | | | | FIT | 10.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.62 | | | | | |
| LOVEKAMP,TARA LAREE | | 09/21/19 | 1605.17 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | | | | D547972.1 | | 987.50 | | | | | | | | | | | | | |
| | | | | D547972.2 | | 174.26 | | | | | | | | | | | | | |
| | 2177897 | 09/27/19 | 1161.76 | FT | REG | 14.000 | | | | | 23.00000 | 322.00 | HPLNSFT | 50.00 | | PTO-CURR | 69.790 | 4.026 | 48.790 |
| | | | | | REG | 7.000 | | | | | 23.00000 | 161.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 16.790 | | | | | 23.00000 | 386.17 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 23.00000 | 736.00 | FICA-SS | 95.86 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.42 | | | | | |
| | | | | | | | | | | | | | 401K - M | 80.26 | | | | | |
| | | | | | | | | | | | | | FIT | 150.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.90 | | | | | |
| LUYSTER,AMBER LEE | | 09/21/19 | 245.25 | D547899.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 27.25000 | | | | | | | | |
| | 2175626 | 09/27/19 | 225.15 | FTPIL | REG | 9.000 | | | | | 27.25000 | 245.25 | FICA-SS | 15.21 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 3.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.33 | | | | | |
| PERKINS,ABBIGALE MARIE | | 09/21/19 | 596.99 | D547958.1 | (STANDARD) | | 1 | 2750 | 21.7010 | | 11.49000 | | | | | | | | |
| | 2177590 | 09/27/19 | 519.10 | PTPIL | REG | 20.000 | 1 | 2750 | 31.7010 | | 11.49000 | 229.80 | FICA-SS | 37.01 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 31.000 | 1 | 2750 | 31.7010 | | 11.49000 | 356.19 | FICA-MED | 8.66 | | | | | |
| | | | | | SHDIFF1. | 4.000 | 1 | 2750 | 31.7010 | | 1.00000 | 4.00 | 401K | 29.85 | | | | | |
| | | | | | SHDIFF1. | 7.000 | 1 | 2750 | 31.7010 | | 1.00000 | 7.00 | SIT-OH | 2.37 | | | | | |
| PERKINS,JENNIFER JANE | | 09/21/19 | 3085.64 | D547902.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 33.54000 | | | | | | | | |
| | 2175770 | 09/27/19 | 2694.86 | FTPIL | REG | 36.900 | 1 | 2360 | 31.7010 | | 33.54000 | 1237.63 | FICA-SS | 191.31 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2360 | 31.7010 | | 33.54000 | 1341.60 | FICA-MED | 44.74 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 9.300 | 1 | 2360 | 31.7010 | | 50.55000 | 470.11 | SIT-OH | 86.08 | | | | | |
| | | | | | B50 | 12.200 | 1 | 2360 | 31.7010 | | 0.50000 | 6.10 | LIFE/AD | 18.75 | | | | | |
| | | | | | SHDIFF1. | 12.900 | 1 | 2360 | 31.7010 | | 1.00000 | 12.90 | SLIFE | 3.75 | | | | | |
| | | | | | SHDIFF1. | 17.300 | 1 | 2360 | 31.7010 | | 1.00000 | 17.30 | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.05 | | | | | |

DEFENDANTS_001207

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**　　　　　Timecard date: 09/21/19
　　　　　　　　　　　　　　　　　　　　　　21.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLING,JUSTIN SCOTT | | 09/21/19 1904.40 | | D547896.1 | (STANDARD) | | 1 | 1220 | 21.7010 | | 26.45000 | | | | | | | | |
| | 2175570 | 09/27/19 1364.13 | | FT | PTO-CURR | 36.000 | | | | | 26.45000 | 952.20 | HCS | 5.42 | | PTO-CURR | 72.000 | 4.154 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 26.45000 | 952.20 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.68 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.22 | | | | | |
| | | | | | | | | | | | | | FIT | 166.87 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.95 | | | | | |
| POTKOSKI,MEGAN R | | 09/21/19 2427.52 | | D547803.1 | (STANDARD) | | 1 | 1220 | 21.7010 | | 32.31000 | | | | | | | | |
| | 2171434 | 09/27/19 1880.97 | | FTPIL | REG | 36.500 | 1 | 1220 | 31.7010 | | 32.31000 | 1179.32 | FICA-SS | 150.51 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 24.800 | 1 | 1220 | 31.7010 | | 32.31000 | 801.29 | FICA-MED | 35.20 | | | | | |
| | | | | | REG | 12.300 | 1 | 1220 | 31.9800 | | 32.31000 | 397.41 | 401K | 72.83 | | | | | |
| | | | | | SHDIFF1. | 20.500 | 1 | 1220 | 31.7010 | | 1.00000 | 20.50 | FIT | 213.16 | | | | | |
| | | | | | SHDIFF1. | 16.700 | 1 | 1220 | 31.7010 | | 1.00000 | 16.70 | SIT-OH | 67.97 | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 1220 | 31.9800 | | 1.00000 | 12.30 | UNLIFE | 6.88 | | | | | |
| ROBINSON,JEANNE MARIE | | 09/21/19 1033.24 | | D547738.1 | (STANDARD) | | 1 | 1260 | 21.7010 | | 11.20000 | | | | | | | | |
| | 2166474 | 09/27/19 845.68 | | FT | REG | 32.500 | | | | | 11.20000 | 364.00 | HPLNSFT | 50.00 | | PTO-CURR | 92.200 | 8.923 | 48.000 |
| | | | | | REG | 11.700 | | | | | 11.20000 | 131.04 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 11.20000 | 268.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 11.20000 | 268.80 | FICA-SS | 60.40 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-MED | 14.13 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | FIT | 6.62 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 32.04 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| SCHWARTZ,SUSAN FAY | | 09/21/19 1400.16 | | D547646.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| | 2156313 | 09/27/19 964.58 | | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | HPLNDPT | 231.00 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 71.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.62 | | | | | |
| | | | | | | | | | | | | | FIT | 69.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.57 | | | | | |
| SMITH,SANDRA SUE | | 09/21/19 2336.40 | | *MULT PAY* | (STANDARD) | | 1 | 1220 | 21.7010 | | 32.45000 | | | | | | | | |
| | | | | D547586.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D547586.2 | | 1805.46 | | | | | | | | | | | | | |
| | 2146975 | 09/27/19 1905.46 | | FT | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 7.477 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 141.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.02 | | | | | |
| | | | | | | | | | | | | | FIT | 73.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 100.30 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

DATE: 01/28/20 @ 1602                                    Ohio Valley Health Inc.                    PAGE 34
USER: BSAFREED                                           PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     21.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHETSELL,NEELY LYN | | 09/21/19 | 814.82 | D547721.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 28.44000 | | | | | | | | |
| 2165282 | | 09/27/19 | 650.95 | PD | REG | 6.500 | | | | | 28.44000 | | FICA-SS | 184.86 | 50.52 | PTO-CURR | | 0.000 | |
| | | | | | REG | 21.500 | 1 | 2360 | 31.7010 | | 28.44000 | | FICA-MED | 611.46 | 11.81 | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 9.000 | 1 | 2360 | 31.7010 | | 1.00000 | | FIT | 9.00 | 72.80 | | | | |
| | | | | | SHDIFF1. | 9.500 | 1 | 2360 | 31.7010 | | 1.00000 | | SIT-WV | 9.50 | 28.74 | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WILLIAMS,ANGELA LYNN | | 09/21/19 | 990.24 | D547950.1 | (STANDARD) | | 1 | 2750 | 21.7010 | | 12.49000 | | | | | | | | |
| 2177228 | | 09/27/19 | 672.09 | FT | REG | 40.000 | 1 | 2750 | 31.7010 | | 12.49000 | | HPLNSFT | 499.60 | 50.00 | PTO-CURR | 76.000 | 4.385 | |
| | | | | | REG | 36.000 | 1 | 2750 | 31.7010 | | 12.49000 | | FICA-SS | 449.64 | 58.29 | | | | |
| | | | | | BWK1.00 | 5.000 | 1 | 2750 | 31.7010 | | 1.00000 | | FICA-MED | 5.00 | 13.63 | | | | |
| | | | | | SHDIFF1. | 16.000 | 1 | 2750 | 31.7010 | | 1.00000 | | 401K - M | 16.00 | 49.51 | | | | |
| | | | | | SHDIFF1. | 20.000 | 1 | 2750 | 31.7010 | | 1.00000 | | FIT | 20.00 | 81.91 | | | | |
| | | | | | | | | | | | | | SIT-OH | | 13.10 | | | | |
| | | | | | | | | | | | | | LIFE/AD | | 12.75 | | | | |
| | | | | | | | | | | | | | SLIFE | | 3.75 | | | | |
| | | | | | | | | | | | | | DEPLIFE | | 1.00 | | | | |
| | | | | | | | | | | | | | ACCIDEN | | 20.35 | | | | |
| | | | | | | | | | | | | | CAFESALE | | 13.86 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 634.400 | 15081.34 | HCS | 5.42 | | PTO-CURR | 66.155 | 512.680 |
| OT | 9.300 | 470.11 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 512.680 | 12828.72 | HPLNDFT | 154.00 | | | | |
| B50 | 12.200 | 6.10 | HPLNDFT | 231.00 | | | | |
| BWK1.00 | 30.000 | 30.00 | VISION E | 16.90 | | | | |
| SHDIFF1. | 286.400 | 286.40 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1731.46 | | | | |
| | | | FICA-MED | 404.94 | | | | |
| | | | 401K - M | 243.14 | | | | |
| | | | 401K | 202.32 | | | | |
| | | | FIT | 1677.12 | | | | |
| | | | SIT-WV | 420.39 | | | | |
| | | | SIT-OH | 441.30 | | | | |
| | | | LIFE/AD | 48.00 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 6.88 | | | | |
| | | | WHOLELIF | 14.80 | | | | |
| | | | CRITILL | 28.00 | | | | |
| | | | ACCIDEN | 55.14 | | | | |
| | | | STDF MOU | 18.90 | | | | |
| | | | CAFESALE | 16.91 | | | | |
| | 1484.980 | 28702.67 | | 6094.62 | | | 66.155 | 512.680 |

**NET PAY = 22608.05**

DEFENDANTS_001209

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                          Ohio Valley Health...                              PAGE 35
USER: BSAFREED                                 PAYROLL REGISTER...
```

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 09/21/19
                                                 21.7011 - TRAUMA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BONAR,TERRY JILL | | 09/21/19 | 2514.19 | D547629.1 | (STANDARD) | | 1 | 1462 | 21.7011 | | 33.42000 | | | | | | | | |
| 2154219 | | 09/27/19 | 1722.60 | FT | REG | 40.000 | | | | | 33.42000 | 1336.80 | HCS | 5.42 | | PTO-CURR | 75.230 | 8.391 | 11.230 |
| | | | | | REG | 24.000 | | | | | 33.42000 | 802.08 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.230 | | | | | 33.42000 | 375.31 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 144.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.80 | | | | | |
| | | | | | | | | | | | | | FIT | 257.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 98.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 31.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.53 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| MADZUNOVIC,SYLVIA | | 09/21/19 | 1764.00 | D547623.1 | (STANDARD) | | 1 | 2315 | 21.7011 | | 24.50000 | | | | | | | | |
| 2153583 | | 09/27/19 | 1290.24 | FT | REG | 25.100 | | | | | 24.50000 | 614.95 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 24.800 |
| | | | | | REG | 22.100 | | | | | 24.50000 | 541.45 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 24.50000 | 294.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.800 | | | | | 24.50000 | 313.60 | FICA-SS | 105.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.72 | | | | | |
| | | | | | | | | | | | | | FIT | 198.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 85.57 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 111.200 | 3295.28 | HCS | 5.42 | | PTO-CURR | 17.253 | 36.030 |
| PTO-CURR | 36.030 | 982.91 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 250.25 | | | | |
| | | | FICA-MED | 58.52 | | | | |
| | | | FIT | 455.98 | | | | |
| | | | SIT-WV | 184.49 | | | | |
| | | | LIFE/AD | 31.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 6.53 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | STDF MOU | 14.18 | | | | |
| | 147.230 | 4278.19 | | 1265.35 | | | 17.253 | 36.030 |

NET PAY = 3012.84

DEFENDANTS_001210

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                    Ohio Valley Medical Center                    PAGE 36
USER: BSAFREED                           PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                        21.7082 - OUTPATIENT SERVICES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLOSE-VANDERLEE,MELISSA SU | | 09/21/19 | 1633.79 | D547634.1 | (STANDARD) | | 1 | 1220 | 21.7082 | 32.45000 | | | | | | | | | |
| 2155398 | | 09/27/19 | 1044.16 | FT | REG | 38.100 | 1 | 1220 | 31.7082 | 32.45000 | 1236.35 | HCS | 10.42 | | PTO-CURR | 40.000 | 4.462 | 11.018 |
| | | | | | PTO-CURR | 1.900 | | | | 32.45000 | 61.66 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | B 1.00 | 38.500 | 1 | 1220 | 31.7082 | 1.00000 | 38.50 | VISIONEC | 6.43 | | | | | |
| | | | | | SHDIFF1. | 1.400 | 1 | 1220 | 31.7082 | 1.00000 | 1.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-PAID | 9.118 | 1 | | | 32.45000 | 295.88 | FICA-SS | 89.65 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.97 | | | | | |
| | | | | | | | | | | | | 401K - M | 66.90 | | | | | |
| | | | | | | | | | | | | FIT | 122.98 | | | | | |
| | | | | | | | | | | | | SIT-PA | 44.39 | | | | | |
| | | | | | | | | | | | | UNLIFE | 24.88 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | CAFESALE | 20.33 | | | | | |
| GILBERT,KYLE L | | 09/21/19 | 1311.23 | D547483.1 | (STANDARD) | | 1 | 2360 | 21.7082 | 29.17000 | | | | | | | | | |
| 2123420 | | 09/27/19 | 1019.07 | PTR | REG | 21.500 | 1 | 2360 | 31.7082 | 29.17000 | 627.16 | HPLNSPT | 50.00 | | PTO-CURR | 43.700 | 5.378 | 8.000 |
| | | | | | REG | 14.200 | 1 | 2360 | 31.7082 | 29.17000 | 414.21 | FICA-SS | 78.20 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2360 | 31.7082 | 29.17000 | 233.36 | FICA-MED | 18.29 | | | | | |
| | | | | | B 1.00 | 21.500 | 1 | 2360 | 31.7082 | 1.00000 | 21.50 | FIT | 81.95 | | | | | |
| | | | | | B 1.00 | 14.200 | 1 | 2360 | 31.7082 | 1.00000 | 14.20 | SIT-WV | 48.10 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2360 | 31.7082 | 1.00000 | 0.60 | LIFE/AD | 8.40 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2360 | 31.7082 | 1.00000 | 0.20 | ACCIDEN | 7.22 | | | | | |
| MERRITT,CHRISTINE S | | 09/21/19 | 1380.67 | D547534.1 | (STANDARD) | | 1 | 2360 | 21.7082 | 29.17000 | | | | | | | | | |
| 2136463 | | 09/27/19 | 1125.84 | PTR | REG | 22.700 | 1 | 2360 | 31.7082 | 29.17000 | 662.16 | VISIONEF | 9.93 | | PTO-CURR | 45.700 | 5.625 | |
| | | | | | REG | 23.000 | 1 | 2360 | 31.7082 | 29.17000 | 670.91 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | B 1.00 | 22.700 | 1 | 2360 | 31.7082 | 1.00000 | 22.70 | FICA-SS | 83.93 | | | | | |
| | | | | | B 1.00 | 23.000 | 1 | 2360 | 31.7082 | 1.00000 | 23.00 | FICA-MED | 19.63 | | | | | |
| | | | | | SHDIFF1. | 0.900 | 1 | 2360 | 31.7082 | 1.00000 | 0.90 | FIT | 93.05 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2360 | 31.7082 | 1.00000 | 1.00 | SIT-OH | 31.28 | | | | | |
| RESCZYNSKI,JENNIFER LYNN | | 09/21/19 | 2368.18 | D547707.1 | (STANDARD) | | 1 | 2360 | 21.7082 | 28.38000 | | | | | | | | | |
| 2163962 | | 09/27/19 | 1493.22 | PTR | REG | 8.500 | 1 | 2360 | 31.7082 | 28.38000 | 241.23 | VISION E | 3.38 | | PTO-CURR | 74.600 | 8.608 | 3.500 |
| | | | | | REG | 23.700 | 1 | 2360 | 31.7427 | 28.38000 | 672.61 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 38.900 | 1 | 2360 | 31.7427 | 28.38000 | 1103.98 | FICA-SS | 146.27 | | | | | |
| | | | | | PTO-CURR | 3.500 | 1 | 2360 | 31.7427 | 28.38000 | 99.33 | FICA-MED | 34.21 | | | | | |
| | | | | | CRITSTAF | 7.000 | 1 | 2360 | 31.7427 | 14.19000 | 99.33 | 401K - M | 344.43 | | | | | |
| | | | | | RN ACCEL | 9.000 | 1 | 2360 | 31.7427 | 8.00000 | 72.00 | FIT | 251.85 | | | | | |
| | | | | | B 1.00 | 8.500 | 1 | 2360 | 31.7082 | 1.00000 | 8.50 | SIT-WV | 89.15 | | | | | |
| | | | | | B 1.00 | 23.700 | 1 | 2360 | 31.7427 | 1.00000 | 23.70 | | | | | | | |
| | | | | | B 1.00 | 38.900 | 1 | 2360 | 31.7427 | 1.00000 | 38.90 | | | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2360 | 31.7082 | 1.00000 | 0.50 | | | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2360 | 31.7427 | 1.00000 | 1.00 | | | | | | | |
| | | | | | SHDIFF1. | 7.100 | 1 | 2360 | 31.7427 | 1.00000 | 7.10 | | | | | | | |
| SONNEFELD,TERRI | | 09/21/19 | 2809.60 | | (STANDARD) | | 1 | 2015 | 21.7082 | 35.12000 | | | | | | | | | |
| | | | | *MULT PAY* | | | | | | | | | | | | | | | |
| | | | | D547528.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | | D547528.2 | 1048.04 | | | | | | | | | | | | | | |
| 2135986 | | 09/27/19 | 2048.04 | FT | REG | 24.000 | | | | 35.12000 | 842.88 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 8.000 | | | | 35.12000 | 280.96 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 2015 | 31.7427 | 35.12000 | 561.92 | FICA-SS | 172.76 | | | | | |
| | | | | | REG | 8.000 | 1 | 2015 | 31.7427 | 35.12000 | 280.96 | FICA-MED | 40.40 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | 35.12000 | 561.92 | FIT | 264.98 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | 35.12000 | 280.96 | SIT-WV | 137.85 | | | | | |
| | | | | | | | | | | | | CRITILL | 22.43 | | | | | |

DEFENDANTS_001211

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                         Ohio Valley Medical Center                                    PAGE 37
USER: BSAFREED                                   PAYROLL REGISTER
```

Payroll: OVREG (Reg & Special Payments)            Timecard date: 09/21/19
                                                 21.7082 - OUTPATIENT SERVICES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| TOOTHMAN,CAMI SUE | | 09/21/19 | 2323.64 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.7082 | | 32.45000 | | | | | | | | |
| | | | | D547636.1 | 450.00 | | | | | | | | | | | | | | |
| | | | | D547636.2 | 1284.93 | | | | | | | | | | | | | | |
| | 2155570 | 09/27/19 | 1734.93 | FT | REG | 21.300 | | | | | 32.45000 | 691.19 | HPLNDPT | 154.00 | | PTO-CURR | 21.300 | 2.622 | 50.279 |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 50.279 | 1 | | | | 32.45000 | 1631.55 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 133.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.12 | | | | | |
| | | | | | | | | | | | | | FIT | 188.18 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 59.19 | | | | | |
| VARGO,LEE ANNE | | 09/21/19 | 1324.75 | D547581.1 | (STANDARD) | | 1 | 2360 | 21.7082 | | 33.54000 | | | | | | | | |
| | 2145795 | 09/27/19 | 1078.21 | PD | REG | 15.300 | 1 | 2360 | 31.7427 | | 33.54000 | 513.16 | FICA-SS | 82.13 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 22.200 | 1 | 2360 | 31.7427 | | 33.54000 | 744.59 | FICA-MED | 19.21 | | | | | |
| | | | | | B 5.00 | 7.200 | 1 | 2360 | 31.7082 | | 5.00000 | 36.00 | FIT | 116.47 | | | | | |
| | | | | | B 1.00 | 15.300 | 1 | 2360 | 31.7427 | | 1.00000 | 15.30 | SIT-OH | 28.73 | | | | | |
| | | | | | B 1.00 | 15.000 | 1 | 2360 | 31.7427 | | 1.00000 | 15.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 31.7427 | | 1.00000 | 0.30 | | | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 2360 | 31.7427 | | 1.00000 | 0.40 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 305.400 | 9544.27 | HCS | 10.42 | | PTO-CURR | 36.541 | 96.797 |
| PTO-CURR | 37.400 | 1237.23 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 59.397 | 1927.43 | HPLNSPT | 50.00 | | | | |
| CRITSTAF | 7.000 | 99.33 | VISION E | 3.38 | | | | |
| B 5.00 | 7.200 | 36.00 | VISIONES | 12.26 | | | | |
| RN ACCEL | 9.000 | 72.00 | VISIONEC | 6.43 | | | | |
| B 1.00 | 221.300 | 221.30 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 14.300 | 14.30 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 786.02 | | | | |
| | | | FICA-MED | 183.83 | | | | |
| | | | 401K - M | 411.33 | | | | |
| | | | FIT | 1119.46 | | | | |
| | | | SIT-WV | 275.10 | | | | |
| | | | SIT-OH | 119.20 | | | | |
| | | | SIT-PA | 44.39 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 24.88 | | | | |
| | | | CRITILL | 26.88 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | CAFESALE | 20.33 | | | | |
| | | | FCA CU | 100.00 | | | | |
| | 660.997 | 13151.86 | | 3608.39 | | | 36.541 | 96.797 |

NET PAY = 9543.47

DEFENDANTS_001212

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services
PAYROLL REGISTER - DETAIL REPORT

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/21/19
21.7083 - NEUROLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| HUFFMAN,ORLEEN ANN | | 09/21/19 | 2708.00 | D547524.1 | (STANDARD) | | 1 | 1630 | 21.7083 | | 33.85000 | | | | | | | | |
| | 2133478 | 09/27/19 | 1883.93 | FT | PTO-CURR | 40.000 | 1 | 1630 | 21.7871 | | 33.85000 | 1354.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | | PTO-CURR | 40.000 | 1 | 1630 | 21.7871 | | 33.85000 | 1354.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 164.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 38.41 | | | | | |
| | | | | | | | | | | | | | FIT | 411.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 138.91 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.48 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| SWEENEY,EMILY ANN | | 09/21/19 | 986.40 | D547885.1 | (STANDARD) | | 1 | 2745 | 21.7083 | | 25.91000 | | | | | | | | |
| | 2175050 | 09/27/19 | 750.52 | FT | REG | 31.200 | 1 | 2745 | 31.7871 | | 25.91000 | 808.39 | DENTAL/F | 17.01 | | PTO-CURR | 34.720 | 2.003 | 5.523 |
| | | | | | PTO-CURR | 3.520 | 1 | 2745 | 31.7871 | | 25.91000 | 91.20 | FICA-SS | 60.10 | | | | | |
| | | | | | BWK1.00 | 1.000 | 1 | 2745 | 31.7871 | | 1.00000 | 1.00 | FICA-MED | 14.06 | | | | | |
| | | | | | BC 2.00 | 4.000 | 1 | 2745 | 31.7871 | | 2.00000 | 8.00 | 401K - M | 46.73 | | | | | |
| | | | | | CALLMIN | 1.000 | | | | | 25.91000 | 25.91 | FIT | 68.22 | | | | | |
| | | | | | PTO-PAID | 2.003 | 1 | | | | 25.91000 | 51.90 | SIT-PA | 29.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 31.200 | 808.39 | HPLNSFT | 50.00 | | PTO-CURR | 10.311 | 85.523 |
| PTO-CURR | 83.520 | 2799.20 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-PAID | 2.003 | 51.90 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 1.000 | 1.00 | DENTAL/F | 17.01 | | | | |
| BC 2.00 | 4.000 | 8.00 | FICA-SS | 224.33 | | | | |
| CALLMIN | 1.000 | 25.91 | FICA-MED | 52.47 | | | | |
| | | | 401K - M | 46.73 | | | | |
| | | | FIT | 479.61 | | | | |
| | | | SIT-WV | 138.91 | | | | |
| | | | SIT-PA | 29.76 | | | | |
| | | | CIT-MF | 8.48 | | | | |
| | | | LIFE/AD | 3.60 | | | | |
| | 122.723 | 3694.40 | | 1059.95 | | | 10.311 | 85.523 |

NET PAY = 2634.45

DEFENDANTS_001213

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
21.7084 - CLINICAL ONCOLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|------------------|--------|-------|
| AULICK,GINGER G | | 09/21/19 | 455.29 | D547928.1 | (STANDARD) | | 1 | 1135 | 21.7084 | | 13.45000 | | | | | | | | |
| 2176645 | | 09/27/19 | 75.58 | PTR | REG | 19.400 | | | | | 13.45000 | 260.93 | FICA-SS | 28.23 | | PTO-CURR | 33.850 | 1.953 | 2.150 |
| | | | | | REG | 12.300 | | | | | 13.45000 | 165.44 | FICA-MED | 6.60 | | | | | |
| | | | | | PTO-CURR | 2.150 | | | | | 13.45000 | 28.92 | 401K - M | 341.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 3.41 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| KESSLER,JANE ELLEN | | 09/21/19 | 2472.00 | D547758.1 | (STANDARD) | | 1 | 2095 | 21.7084 | | 30.90000 | | | | | | | | |
| 2167866 | | 09/27/19 | 2020.79 | FT | REG | 40.000 | | | | | 30.90000 | 1236.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 30.90000 | 1236.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 152.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.71 | | | | | |
| | | | | | | | | | | | | | FIT | 171.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 71.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|---|-------------|--------|---------|---|---------|--------|-------|
| REG | 111.700 | 2898.37 | | VISION E | 3.38 | | | PTO-CURR | 10.261 | 2.150 |
| PTO-CURR | 2.150 | 28.92 | | DENTAL/S | 5.67 | | | PTO-RSV | 0.000 | |
| | | | | FICA-SS | 180.93 | | | | | |
| | | | | FICA-MED | 42.31 | | | | | |
| | | | | 401K - M | 341.47 | | | | | |
| | | | | FIT | 171.67 | | | | | |
| | | | | SIT-WV | 3.41 | | | | | |
| | | | | SIT-OH | 71.11 | | | | | |
| | | | | LIFE/AD | 6.45 | | | | | |
| | | | | SLIFE | 4.52 | | | | | |
| | 113.850 | 2927.29 | | | 830.92 | | | | 10.261 | 2.150 | **NET PAY = 2096.37** |

DEFENDANTS_001214

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

PAGE 40

Payroll: OVREG (Reg & Special Payments)         Timecard date: 09/21/19
21.7086 - OVGH MEDICAL ONCOLOGY EXP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILLBERY,BRENDA LEE | | 09/21/19 | 3042.31 | D547576.1 | (STANDARD) | | 1 | 2355 | 21.7086 | | 26.11000 | | | | | | | | |
| 2144863 | | 09/27/19 | 2011.01 | FT | REG | 35.700 | | | | | 26.11000 | 932.13 | HCS | 20.83 | | PTO-CURR | 116.400 | 8.308 | 64.000 |
| | | | | | REG | 16.700 | | | | | 26.11000 | 436.04 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 26.11000 | 626.64 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | 2355 | 21.8720 | | 26.11000 | 313.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 28.000 | 1 | 2355 | 21.8720 | | 26.11000 | 731.08 | FICA-SS | 183.67 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FICA-MED | 42.96 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | 401K - M | 212.96 | | | | | |
| | | | | | | | | | | | | | FIT | 381.38 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.45 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| KIGER,ANISE P | | 09/21/19 | 4747.80 | D547489.1 | (STANDARD) | | 1 | 2355 | 21.7086 | | 29.17000 | | | | | | | | |
| 2124857 | | 09/27/19 | 3057.17 | FT | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | HCS | 87.50 | | PTO-CURR | 40.000 | 4.923 | 162.763 |
| | | | | | PTO-PAID | 122.763 | 1 | | | | 29.17000 | 3581.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 278.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 65.17 | | | | | |
| | | | | | | | | | | | | | FIT | 430.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 243.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 37.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 18.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 32.76 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 36.46 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | ROTH | 50.00 | | | | | |
| | | | | | | | | | | | | | FCA CU | 220.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WRIGHT,MELINDA L | | 09/21/19 | 1420.44 | D547863.1 | (STANDARD) | | 1 | 2355 | 21.7086 | | 29.17000 | | | | | | | | |
| 2174450 | | 09/27/19 | 886.67 | FT | REG | 26.300 | | | | | 29.17000 | 767.17 | FICA-SS | 88.07 | | PTO-CURR | 46.000 | 2.654 | 6.354 |
| | | | | | REG | 16.000 | | | | | 29.17000 | 466.72 | FICA-MED | 20.60 | | | | | |
| | | | | | PTO-CURR | 3.700 | | | | | 29.17000 | 107.93 | 401K - M | 67.15 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FIT | 137.41 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | SIT-WV | 52.24 | | | | | |
| | | | | | PTO-PAID | 2.654 | 1 | | | | 29.17000 | 77.42 | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 58.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 94.700 | 2602.06 | HCS | 108.33 | | PTO-CURR | 15.885 | 233.117 |
| PTO-CURR | 107.700 | 2945.77 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 125.417 | 3658.42 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 4.300 | 4.30 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 550.40 | | | | |
| | | | FICA-MED | 128.73 | | | | |

DEFENDANTS_001215

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Ohio Valley Medical Document 166-3 Filed 07/08/22 Page 203 of 1000
PAYROLL REGISTER REPORT PageID #: 8171

PAGE 41

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7086 - OVGH MEDICAL ONCOLOGY EXP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|---------------------|----------------------|----------|------|-----------------|--------------------|--------------|------------------|--------|-------|
| | | | | | | 401K - M | 280.11 | | | | | | | | |
| | | | | | | FIT | 949.42 | | | | | | | | |
| | | | | | | SIT-WV | 426.56 | | | | | | | | |
| | | | | | | LIFE/AD | 48.00 | | | | | | | | |
| | | | | | | SLIFE | 23.50 | | | | | | | | |
| | | | | | | DEPLIFE | 1.00 | | | | | | | | |
| | | | | | | CRITILL | 54.71 | | | | | | | | |
| | | | | | | ACCIDEN | 32.65 | | | | | | | | |
| | | | | | | VOL LTD | 36.46 | | | | | | | | |
| | | | | | | STDF MOU | 69.98 | | | | | | | | |
| | | | | | | ROTH | 50.00 | | | | | | | | |
| | | | | | | FCA CU | 270.00 | | | | | | | | |
| | | | | | | UWAY | 1.00 | | | | | | | | |
| | | | 332.117 | 9210.55 | | | 3255.70 | | | 15.885 | 233.117 | | **NET PAY = 5954.85** | | |

DEFENDANTS_001216

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                                    Ohio Valley Health ...                              PAGE 42
USER: BSAFREED                                           PAYROLL REGISTER ...
```

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7093 - PHYS THER HIGHLANDS

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILHAM,KYLEE MARIE | | 09/21/19 | 2574.10 | D547883.1 | (STANDARD) | | 1 | 2290 | 21.7093 | | 20.86000 | | | | | | | | |
| 2174978 | | 09/21/19 | 1845.46 | FT | REG | 38.500 | 1 | 2290 | 31.7090 | | 20.86000 | | 803.11 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 57.499 |
| | | | | | REG | 27.400 | 1 | 2290 | 31.7090 | | 20.86000 | | 571.56 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 1.500 | 1 | 2290 | 31.7090 | | 20.86000 | | 31.29 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.600 | 1 | 2290 | 31.7090 | | 20.86000 | | 262.84 | FICA-SS | 155.93 | | | | | |
| | | | | | PTO-PAID | 43.399 | 1 | | | | 20.86000 | | 905.30 | FICA-MED | 36.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 83.44 | | | | | |
| | | | | | | | | | | | | | FIT | 311.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 69.93 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.37 | | | | | |
| SHAHSAVARI,ROZITA | | 09/21/19 | 2312.32 | D547546.1 | (STANDARD) | | 1 | 2280 | 21.7093 | | 36.13000 | | | | | | | | |
| 2139004 | | 09/27/19 | 1369.91 | PTR | PTO-CURR | 32.000 | | | | | 36.13000 | 1156.16 | HPLNSFT | 50.00 | | PTO-CURR | 64.000 | 7.877 | 64.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 36.13000 | 1156.16 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 138.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 231.23 | | | | | |
| | | | | | | | | | | | | | FIT | 250.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 88.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 47.55 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 29.42 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 21.60 | | | | | |
| ULLUM,AUGUST ROBERT II | | 09/21/19 | 2934.80 | D547792.1 | (STANDARD) | | 1 | 2280 | 21.7093 | | 48.08000 | | | | | | | | |
| 2170650 | | 09/27/19 | 2208.88 | FT | REG | 4.000 | | | | | 48.08000 | | 192.32 | FICA-SS | 181.96 | | PTO-CURR | 61.040 | 4.695 | 57.040 |
| | | | | | PTO-CURR | 36.000 | | | | | 48.08000 | | 1730.88 | FICA-MED | 42.55 | | | | | |
| | | | | | PTO-CURR | 21.040 | | | | | 48.08000 | | 1011.60 | FIT | 357.92 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 142.49 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WELLING,KARA CHRISTINE | | 09/21/19 | 232.20 | D548235.1 | (STANDARD) | | 1 | 2280 | 21.7093 | | 33.41000 | | | | | | | | |
| 3196557 | | 09/27/19 | 196.20 | PTR | REG | 4.000 | | | | | 33.41000 | | 133.64 | FICA-SS | 14.40 | | PTO-CURR | 6.950 | 0.401 | 2.950 |
| | | | | | PTO-CURR | 2.950 | | | | | 33.41000 | | 98.56 | FICA-MED | 3.37 | | | | | |
| | | | | | | | | | | | | | 401K - M | 11.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 6.62 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 73.900 | 1700.63 | | HPLNSFT | 100.00 | | | PTO-CURR | 17.588 | 181.489 |
| PTO-CURR | 138.090 | 5447.49 | | VISION E | 3.38 | | | | | |
| PTO-PAID | 43.399 | 905.30 | | VISIONES | 6.13 | | | | | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 491.12 | | | | | |
| | | | | FICA-MED | 114.86 | | | | | |
| | | | | 401K - M | 326.28 | | | | | |
| | | | | FIT | 919.74 | | | | | |
| | | | | SIT-WV | 237.86 | | | | | |
| | | | | SIT-OH | 69.93 | | | | | |
| | | | | CIT-MF | 4.25 | | | | | |

DEFENDANTS_001217

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER - DETAIL

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/21/19
21.7093 - PHYS THER HIGHLANDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|------|------------------|--------|-------|
| | | | | | | | | UNLIFE | 47.55 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 12.37 | | | | | | | | | | |
| | | | | | | | | CRITILL | 12.50 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 29.42 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 21.60 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | 255.389 | 8053.42 | | | | | 2432.97 | | | | 17.588 | 181.489 | | **NET PAY = 5620.45** | | | |

DEFENDANTS_001218

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 206 of 1000
PageID #: 8174

Ohio ... Department ...
PAYROLL REGIST...

PAGE 44

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7293 - INPATIENT WOUND CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,DANIEL JAMES | | 09/21/19 | 1840.83 | D547677.1 | (STANDARD) | | 1 | 2371 | 21.7293 | | 36.03000 | | | | | | | | |
| 2160746 | | 09/27/19 | 1583.97 | FTPIL | REG | 24.200 | | | | | 36.03000 | 871.93 | FICA-SS | 114.13 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 26.600 | | | | | 36.03000 | 958.40 | FICA-MED | 26.69 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | SIT-OH | 45.80 | | | | | |
| | | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | BCIT-OH | 18.41 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.48 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 50.800 | 1830.33 | FICA-SS | 114.13 | | PTO-CURR | 0.000 | |
| SHDIFF1. | 10.500 | 10.50 | FICA-MED | 26.69 | | PTO-RSV | 0.000 | |
| | | | SIT-OH | 45.80 | | | | |
| | | | BCIT-OH | 18.41 | | | | |
| | | | LIFE/AD | 17.50 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | CAFESALE | 19.48 | | | | |
| | 61.300 | 1840.83 | | 256.86 | | | 0.000 | **NET PAY = 1583.97** |

DEFENDANTS_001219

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center                          PAGE 45
USER: BSAFREED                                      PAYROLL REGISTER BY DEPT

Payroll: OVREG (Reg & Special Payments)                Timecard date: 09/21/19
                                                       21.7400 - LABOR & DELIVERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| CARAWAY,BREANNA JO | | 09/21/19 | 91.25 | D547822.1 | (STANDARD) | | 1 | 2360 | 21.7400 | | 24.73000 | | | | | | | | |
| | 2172282 | 09/27/19 | 8.14 | FT | PTO-CURR | 3.690 | | | | | 24.73000 | 91.25 | HPLNSFT | 50.00 | | PTO-CURR | 3.690 | 0.284 | 3.690 |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 2.00 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.47 | | | | | |
| | | | | | | | | | | | | 401K - M | 4.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.15 | | | | | |
| | | | | | | | | | | | | STDF MOU | 16.88 | | | | | |
| GOFF,VICTORIA A | | 09/21/19 | 97.06 | D547947.1 | (STANDARD) | | 1 | 2360 | 21.7400 | | 23.00000 | | | | | | | | |
| | 2177178 | 09/27/19 | 84.28 | FT | PTO-CURR | 4.220 | | | | | 23.00000 | 97.06 | FICA-SS | 6.02 | | PTO-CURR | 4.220 | 0.243 | 4.220 |
| | | | | | | | | | | | | FICA-MED | 1.41 | | | | | |
| | | | | | | | | | | | | 401K - M | 4.85 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.50 | | | | | |
| HARRIS,LOIS JEAN | | 09/21/19 | 136.61 | D547513.1 | (STANDARD) | | 1 | 1220 | 21.7400 | | 32.45000 | | | | | | | | |
| | 2129799 | 09/27/19 | 78.16 | FT | PTO-CURR | 4.210 | | | | | 32.45000 | 136.61 | VISIONES | 6.13 | | PTO-CURR | 4.210 | 0.518 | 4.210 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 7.04 | | | | | |
| | | | | | | | | | | | | FICA-MED | 1.65 | | | | | |
| | | | | | | | | | | | | 401K - M | 6.83 | | | | | |
| | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.57 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| RIFE,CAROL C | | 09/21/19 | 81.38 | D547683.1 | (STANDARD) | | 1 | 2360 | 21.7400 | | 29.17000 | | | | | | | | |
| | 2161434 | 09/27/19 | 48.61 | FT | PTO-CURR | 2.790 | | | | | 29.17000 | 81.38 | DENTAL/F | 17.01 | | PTO-CURR | 2.790 | 0.333 | 2.790 |
| | | | | | | | | | | | | FICA-SS | 3.99 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 0.93 | | | | | |
| | | | | | | | | | | | | 401K - M | 4.07 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.32 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| WILLIAMS,BECKY M | | 09/21/19 | 2452.80 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 21.7400 | | 30.66000 | | | | | | | | |
| | | | | D547518.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D547518.2 | | 1609.31 | | | | | | | | | | | | | |
| | 2130672 | 09/27/19 | 1709.31 | FT | PTO-CURR | 40.000 | | | | | 30.66000 | 1226.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 30.66000 | 1226.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 148.41 | | | | | |
| | | | | | | | | | | | | FICA-MED | 34.71 | | | | | |
| | | | | | | | | | | | | 401K - M | 122.64 | | | | | |
| | | | | | | | | | | | | FIT | 308.26 | | | | | |
| | | | | | | | | | | | | SIT-OH | 64.82 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| PTO-CURR | 94.910 | 2859.10 | HPLNSFT | 100.00 | | PTO-CURR | 11.224 | 94.910 |
| | | | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |

DEFENDANTS_001220

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 208 of 1000
PageID #: 8176

Ohio Valley Medical Center
PAYROLL REGISTER - SUMMARY DETAIL

PAGE 46

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7400 - LABOR & DELIVERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | |
| | | | | | | | | FICA-SS | 167.46 | | | | | | | | | |
| | | | | | | | | FICA-MED | 39.17 | | | | | | | | | |
| | | | | | | | | 401K - M | 142.95 | | | | | | | | | |
| | | | | | | | | FIT | 318.26 | | | | | | | | | |
| | | | | | | | | SIT-OH | 66.36 | | | | | | | | | |
| | | | | | | | | LIFE/AD | 12.05 | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | |
| | | | | | | | | STDF MOU | 16.88 | | | | | | | | | |
| | | | | | | | | UWAY | 2.00 | | | | | | | | | |
| | | | 94.910 | | 2859.10 | | | | 930.60 | | | | 11.224 | 94.910 | | **NET PAY =** 1928.50 | | |

DEFENDANTS_001221

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 209 of 1000
PageID #: 8177

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 47

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**

**21.7421 - SURGERY**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,NANCY ELLEN | | 09/21/19 | 228.20 | D547647.1 | (STANDARD) | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| 2156412 | | 09/27/19 | 153.97 | PTR | PTO-CURR | 7.010 | | | | | 30.25000 | 212.05 | HPLNSPT | 50.00 | | PTO-CURR | 7.010 | 0.539 | 7.544 |
| | | | | | PTO-PAID | 0.534 | 1 | | | | 30.25000 | 16.15 | FICA-SS | 11.05 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 2.58 | | | | | |
| | | | | | | | | | | | | | 401K - M | 10.60 | | | | | |
| CARMAN,BROOKE KILYN | | 09/21/19 | 798.34 | D547846.1 | (STANDARD) | | 1 | 2775 | 21.7421 | | 13.73000 | | | | | | | | |
| 2173666 | | 09/27/19 | 612.61 | FT | REG | 8.200 | | | | | 13.73000 | 112.59 | FICA-SS | 49.50 | | PTO-CURR | 58.000 | 4.462 | 34.100 |
| | | | | | REG | 15.700 | 1 | 2775 | 31.7421 | | 13.73000 | 215.56 | FICA-MED | 11.58 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 13.73000 | 329.52 | 401K | 39.92 | | | | | |
| | | | | | PTO-CURR | 10.100 | | | | | 13.73000 | 138.67 | FIT | 66.03 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 12.12 | | | | | |
| | | | | | SHDIFF1. | 0.900 | 1 | 2775 | 31.7421 | | 1.00000 | 0.90 | UNLIFE | 6.58 | | | | | |
| DIGIOVANNI,VANESSA DENISE | | 09/21/19 | 1044.24 | D547460.1 | (STANDARD) | | 1 | 2775 | 21.7421 | | 13.47000 | | | | | | | | |
| 1106038 | | 09/27/19 | 834.40 | FT | REG | 22.000 | | | | | 13.47000 | 296.34 | HPLNSFT | 50.00 | | PTO-CURR | 77.100 | 8.007 | 24.000 |
| | | | | | REG | 31.100 | | | | | 13.47000 | 418.92 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 13.47000 | 215.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.47000 | 107.76 | FICA-SS | 60.89 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | FICA-MED | 14.24 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | FIT | 40.32 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.21 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| FERRIS,CARLA J | | 09/21/19 | 2303.83 | 110051 | (STANDARD) | | 1 | 2365 | 21.7421 | | 29.46000 | | | | | | | | |
| 1106012 | | 09/27/19 | 1622.68 | FT | REG | 38.500 | | | | | 29.46000 | 1134.21 | FICA-SS | 142.84 | | PTO-CURR | 77.900 | 9.588 | |
| | | | | | REG | 39.400 | | | | | 29.46000 | 1160.72 | FICA-MED | 33.41 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | 401K - M | 115.19 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | FIT | 290.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 99.59 | | | | | |
| FILLON,TIMOTHY | | 09/21/19 | 2090.65 | D547700.1 | (STANDARD) | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| 2162970 | | 09/27/19 | 1365.97 | FT | REG | 8.000 | | | | | 30.25000 | 242.00 | HPLNFFT | 231.00 | | PTO-CURR | 69.000 | 7.961 | 8.000 |
| | | | | | REG | 23.800 | 1 | 2365 | 31.7421 | | 30.25000 | 719.95 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 29.200 | 1 | 2365 | 31.7421 | | 30.25000 | 883.30 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 30.25000 | 242.00 | FICA-SS | 113.63 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-MED | 26.57 | | | | | |
| | | | | | SHDIFF1. | 1.100 | 1 | 2365 | 31.7421 | | 1.00000 | 1.10 | 401K - M | 104.53 | | | | | |
| | | | | | SHDIFF1. | 1.200 | 1 | 2365 | 31.7421 | | 1.00000 | 1.20 | FIT | 36.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.62 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.83 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 41.29 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| FISHER,JESSICA MARIE | | 09/21/19 | 1443.77 | D547714.1 | (STANDARD) | | 1 | 2370 | 21.7421 | | 29.77000 | | | | | | | | |
| 2164498 | | 09/27/19 | 921.37 | FT | REG | 14.500 | | | | | 29.77000 | 431.67 | HCS | 29.17 | | PTO-CURR | 48.400 | 5.398 | 5.300 |
| | | | | | REG | 28.600 | 1 | 2370 | 31.7421 | | 29.77000 | 851.42 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.300 | | | | | 29.77000 | 157.78 | VISIONEF | 9.93 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.200 | 1 | 2370 | 31.7421 | | 1.00000 | 1.20 | FICA-SS | 76.49 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.89 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.19 | | | | | |
| | | | | | | | | | | | | | FIT | 114.40 | | | | | |

DEFENDANTS_001222

**EXHIBIT 2 - Part 2 0f 3**

Ohio ... PAYROLL REGISTER ...

Payroll: OVREG (Reg & Special Payments)  Timecard date: 09/21/19

21.7421 - SURGERY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | SIT-OH | 25.07 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| GILMORE-LEMASTERS,KRISTY R | 09/21/19 | 2927.85 | D547557.1 | (STANDARD) | | 1 | 2015 | 21.7421 | | 36.50000 | | | | | | | | |
| 2141067 | 09/21/19 | 2030.61 | FT | REG | 29.500 | | | | | 36.50000 | 1076.75 | FICA-SS | 181.53 | | PTO-CURR | 80.100 | 9.846 | 14.000 |
| | | | | REG | 36.600 | | | | | 36.50000 | 1335.90 | FICA-MED | 42.45 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.000 | | | | | 36.50000 | 401.50 | FIT | 452.75 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 36.50000 | 109.50 | SIT-WV | 147.04 | | | | | |
| | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | LIFE/AD | 22.00 | | | | | |
| | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 22.62 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| MCKINNEY,TYSIE JO | 09/21/19 | 707.44 | D547704.1 | (STANDARD) | | 1 | 2790 | 21.7421 | | 16.81000 | | | | | | | | |
| 2163242 | 09/27/19 | 497.27 | FT | REG | 7.800 | | | | | 16.81000 | 131.12 | HPLNSFT | 50.00 | | PTO-CURR | 37.640 | 4.343 | 18.383 |
| | | | | REG | 15.800 | 1 | 2790 | 31.7421 | | 16.81000 | 265.60 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 14.040 | | | | | 16.81000 | 236.01 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-SS | 39.09 | | | | | |
| | | | | SHDIFF1. | 0.700 | 1 | 2790 | 31.7421 | | 1.00000 | 0.70 | FICA-MED | 9.14 | | | | | |
| | | | | PTO-PAID | 4.343 | 1 | | | | 16.81000 | 73.01 | FIT | 50.68 | | | | | |
| | | | | | | | | | | | | SIT-OH | 8.68 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | VOL LTD | 6.81 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| O'NEAL,CYNTHIA LEA | 09/21/19 | 629.85 | D547869.1 | (STANDARD) | | 1 | 2775 | 21.7421 | | 13.99000 | | | | | | | | |
| 2174690 | 09/27/19 | 334.68 | FT | REG | 22.700 | 1 | 2775 | 31.7421 | | 13.99000 | 317.57 | HPLNSFT | 50.00 | | PTO-CURR | 44.900 | 2.590 | |
| | | | | REG | 22.200 | 1 | 2775 | 31.7421 | | 13.99000 | 310.58 | VISIONEC | 6.43 | | | | | |
| | | | | SHDIFF1. | 0.900 | 1 | 2775 | 31.7421 | | 1.00000 | 0.90 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 0.800 | 1 | 2775 | 31.7421 | | 1.00000 | 0.80 | FICA-SS | 35.20 | | | | | |
| | | | | | | | | | | | | FICA-MED | 8.23 | | | | | |
| | | | | | | | | | | | | 401K - M | 31.49 | | | | | |
| | | | | | | | | | | | | FIT | 79.37 | | | | | |
| | | | | | | | | | | | | SIT-WV | 47.60 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.25 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 16.93 | | | | | |
| SCOTT,NANCY M | 09/21/19 | 1400.16 | D547591.1 | (STANDARD) | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| 2147718 | 09/27/19 | 734.35 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | HCS | 83.33 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 77.98 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.24 | | | | | |
| | | | | | | | | | | | | 401K - M | 70.01 | | | | | |
| | | | | | | | | | | | | FIT | 82.51 | | | | | |
| | | | | | | | | | | | | SIT-WV | 44.79 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | FCA CU | 200.00 | | | | | |

DEFENDANTS_001223

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                                    PAGE 49
USER: BSAFREED

Ohio Valley Health ...
PAYROLL REGISTER REPORT ...

| Payroll: OVREG (Reg & Special Payments) | | | | | Timecard date: 09/21/19 | | | | | | | | | | |
| | | | | | 21.7421 - SURGERY | | | | | | | | | | |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS,JILL LEANN | | 09/21/19 | 2519.03 | D547589.1 | (STANDARD) | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| | 2147619 | 09/27/19 | 1840.57 | FT | REG | 4.400 | 1 | 2370 | 31.7421 | | 31.33000 | 137.85 | HPLNSFT | 50.00 | | PTO-CURR | 80.400 | 9.846 | 76.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 31.33000 | 1127.88 | FICA-SS | 153.08 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 31.33000 | 1253.20 | FICA-MED | 35.80 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2370 | 31.7421 | | 1.00000 | 0.10 | FIT | 351.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 72.28 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.26 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| THOMAS,MEGAN LEIGH | | 09/21/19 | 435.75 | D547788.1 | (STANDARD) | | 1 | 2790 | 21.7421 | | 15.27000 | | | | | | | | |
| | 2170202 | 09/27/19 | 353.11 | FT | REG | 20.000 | | | | | 15.27000 | 305.40 | VISION E | 3.38 | | PTO-CURR | 28.510 | 2.193 | 3.510 |
| | | | | | REG | 5.000 | 1 | 2790 | 31.7421 | | 15.27000 | 76.35 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 3.510 | | | | | 15.27000 | 53.60 | FICA-SS | 26.46 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | FICA-MED | 6.19 | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2790 | 31.7421 | | 1.00000 | 0.30 | 401K - M | 21.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 10.23 | | | | | |
| TUTTLE,HALEY NICOLE | | 09/21/19 | 802.52 | D547926.1 | (STANDARD) | | 1 | 2360 | 21.7421 | | 23.35000 | | | | | | | | |
| | 2176613 | 09/27/19 | 636.77 | FT | REG | 20.900 | | | | | 23.35000 | 488.02 | FICA-SS | 49.76 | | PTO-CURR | 31.700 | 1.829 | 5.609 |
| | | | | | REG | 7.800 | 1 | 2360 | 31.7421 | | 23.35000 | 182.13 | FICA-MED | 11.64 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 23.35000 | 70.05 | FIT | 71.32 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-WV | 28.25 | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2360 | 31.7421 | | 1.00000 | 0.30 | CAFESALE | 4.78 | | | | | |
| | | | | | PTO-PAID | 2.609 | 1 | | | | 23.35000 | 60.92 | | | | | | | |
| VERHOVEC,JEFFERY D | | 09/21/19 | 2467.50 | D547813.1 | (STANDARD) | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| | 2171946 | 09/27/19 | 1769.96 | FT | REG | 32.300 | 1 | 2360 | 31.7421 | | 29.17000 | 942.19 | HPLNDFT | 154.00 | | PTO-CURR | 84.460 | 6.154 | 22.160 |
| | | | | | REG | 30.000 | 1 | 2360 | 31.7421 | | 29.17000 | 875.10 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 14.160 | | | | | 29.17000 | 413.05 | FICA-SS | 141.98 | | | | | |
| | | | | | SHDIFF1. | 2.200 | 1 | 2360 | 31.7421 | | 1.00000 | 2.20 | FICA-MED | 33.21 | | | | | |
| | | | | | SHDIFF1. | 1.600 | 1 | 2360 | 31.7421 | | 1.00000 | 1.60 | FIT | 280.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 64.60 | | | | | |
| WILLIAMSON,DIANA LYNN | | 09/21/19 | 1212.98 | *MULT PAY* | (STANDARD) | | 1 | 2790 | 21.7421 | | 18.85000 | | | | | | | | |
| | | | | D547774.1 | 30.00 | | | | | | | | | | | | | | |
| | | | | D547774.2 | 200.00 | | | | | | | | | | | | | | |
| | | | | D547774.3 | 592.94 | | | | | | | | | | | | | | |
| | 2169306 | 09/27/19 | 822.94 | FT | REG | 5.400 | | | | | 18.85000 | 101.79 | HCS | 30.00 | | PTO-CURR | 64.200 | 6.667 | 8.000 |
| | | | | | REG | 19.300 | 1 | 2790 | 31.7421 | | 18.85000 | 363.81 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.500 | 1 | 2790 | 31.7421 | | 18.85000 | 593.78 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.85000 | 150.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.100 | 1 | 2790 | 31.7421 | | 1.00000 | 1.10 | FICA-SS | 69.68 | | | | | |
| | | | | | SHDIFF1. | 1.700 | 1 | 2790 | 31.7421 | | 1.00000 | 1.70 | FICA-MED | 16.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 60.65 | | | | | |
| | | | | | | | | | | | | | FIT | 85.09 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.09 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.93 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 18.03 | | | | | |

DEFENDANTS_001224

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center                          PAGE 50
USER: BSAFREED                                 PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 09/21/19**
                                                     **21.7421 - SURGERY**

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOOD,BRENDA S | 09/21/19 | 1226.46 | D547527.1 | (STANDARD) | 1 1885 | 21.7421 | | 19.54000 | | | | | | | | |
| 2135895 | 09/27/19 | 900.21 | PTR | REG | 8.000 | | | 19.54000 | | FICA-SS | 156.32 | 76.04 | PTO-CURR | 62.700 | 7.717 | 48.000 |
| | | | | REG | 6.700 1 1885 | 31.7421 | | 19.54000 | | FICA-MED | 130.92 | 17.78 | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | 19.54000 | | 401K - M | 312.64 | 61.32 | | | | |
| | | | | PTO-CURR | 32.000 | | | 19.54000 | | FIT | 625.28 | 114.84 | | | | |
| | | | | SHDIFF1. | 1.100 | | | 1.00000 | | SIT-WV | 1.10 | 43.77 | | | | |
| | | | | SHDIFF1. | 0.200 1 1885 | 31.7421 | | 1.00000 | | CRITILL | 0.20 | 12.50 | | | | |
| | | | | | | | | | | | | | | | | |
| YARISH,LISA M | 09/21/19 | 1142.34 | 110052 | (STANDARD) | 1 2775 | 21.7421 | | 17.24000 | | | | | | | | |
| 2153484 | 09/27/19 | 812.59 | FT | REG | 8.000 | | | 17.24000 | | HPLNSPT | 137.92 | 50.00 | PTO-CURR | 66.000 | 7.362 | 16.000 |
| | | | | REG | 16.800 1 2775 | 31.7421 | | 17.24000 | | VISION E | 289.63 | 3.38 | PTO-RSV | | 0.000 | |
| | | | | REG | 25.200 1 2775 | 31.7421 | | 17.24000 | | DENTAL/S | 434.45 | 5.67 | | | | |
| | | | | PTO-CURR | 8.000 | | | 17.24000 | | FICA-SS | 137.92 | 67.16 | | | | |
| | | | | PTO-CURR | 8.000 1 2775 | 31.7421 | | 17.24000 | | FICA-MED | 137.92 | 15.71 | | | | |
| | | | | SHDIFF1. | 1.000 | | | 1.00000 | | 401K - M | 1.00 | 57.12 | | | | |
| | | | | SHDIFF1. | 1.800 1 2775 | 31.7421 | | 1.00000 | | FIT | 1.80 | 98.16 | | | | |
| | | | | SHDIFF1. | 1.700 1 2775 | 31.7421 | | 1.00000 | | SIT-OH | 1.70 | 20.70 | | | | |
| | | | | | | | | | | | LIFE/AD | | 5.60 | | | | |
| | | | | | | | | | | | CRITILL | | 6.25 | | | | |

```
                                    -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 634.900 | 15119.86 | HCS | 142.50 | | PTO-CURR | 100.410 | 338.606 |
| PTO-CURR | 331.120 | 8066.17 | HPLNSPT | 350.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 7.486 | 150.08 | HPLNDFT | 308.00 | | | | |
| SHDIFF1. | 44.800 | 44.80 | HPLNFFT | 231.00 | | | | |
| | | | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONEC | 19.29 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 1372.36 | | | | |
| | | | FICA-MED | 320.96 | | | | |
| | | | 401K - M | 604.89 | | | | |
| | | | 401K | 39.92 | | | | |
| | | | FIT | 2214.33 | | | | |
| | | | SIT-WV | 440.17 | | | | |
| | | | SIT-OH | 265.16 | | | | |
| | | | LIFE/AD | 89.30 | | | | |
| | | | SLIFE | 19.15 | | | | |
| | | | DEPLIFE | 5.00 | | | | |
| | | | UNLIFE | 60.60 | | | | |
| | | | WHOLELIF | 91.07 | | | | |
| | | | CRITILL | 20.98 | | | | |
| | | | ACCIDEN | 34.79 | | | | |
| | | | VOL LTD | 6.81 | | | | |
| | | | STDF MOU | 30.39 | | | | |
| | | | CAFESALE | 22.81 | | | | |
| | | | FCA CU | 250.00 | | | | |
| | | | UWAY | 2.00 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1018.306 | 23380.91 | | 7136.85 | | 100.410 | 338.606 | **NET PAY = 16244.06** |

DEFENDANTS_001225

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center                                    PAGE 51
USER: BSAFREED                                     PAYROLL REGISTER #77

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/21/19
                                                    21.7427 - RECOVERY ROOM
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS,KASSANDRA L | | 09/21/19 | 3139.87 | D547742.1 | (STANDARD) | | 1 | 1220 | 21.7427 | | 29.79000 | | | | | | | | |
| | 2166826 | 09/27/19 | 2055.26 | FT | REG | 35.500 | 1 | 1220 | 31.7427 | | 29.79000 | 1057.55 | HPLNFFT | 231.00 | | PTO-CURR | 97.200 | 6.154 | |
| | | | | | REG | 40.000 | 1 | 1220 | 31.7427 | | 29.79000 | 1191.60 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.300 | 1 | 1220 | 31.7427 | | 50.11000 | 65.15 | DENTAL/F | 17.01 | | | | | |
| | | | | | CRITSTAF | 4.800 | | | | | 14.90000 | 71.52 | FICA-SS | 178.68 | | | | | |
| | | | | | RN B $5 | 16.900 | 1 | 1220 | 31.7427 | | 5.00000 | 84.50 | FICA-MED | 41.79 | | | | | |
| | | | | | B 5.00 | 32.000 | 1 | 1220 | 31.7427 | | 5.00000 | 160.00 | FIT | 462.64 | | | | | |
| | | | | | B 5.00 | 80.400 | 1 | 1220 | 31.7427 | | 5.00000 | 402.00 | SIT-OH | 85.00 | | | | | |
| | | | | | B 1.00 | 35.500 | 1 | 1220 | 31.7427 | | 1.00000 | 35.50 | CIT-MF | 28.82 | | | | | |
| | | | | | B 1.00 | 41.300 | 1 | 1220 | 31.7427 | | 1.00000 | 41.30 | LIFE/AD | 2.40 | | | | | |
| | | | | | BWK1.00 | 1.300 | 1 | 1220 | 31.7427 | | 1.00000 | 1.30 | DEPLIFE | 1.00 | | | | | |
| | | | | | CALLMIN | 0.700 | 1 | 1220 | 31.7427 | | 29.79000 | 20.85 | UNLIFE | 16.89 | | | | | |
| | | | | | SHDIFF1. | 3.800 | 1 | 1220 | 31.7427 | | 1.00000 | 3.80 | STDF MOU | 9.45 | | | | | |
| | | | | | SHDIFF1. | 4.800 | 1 | 1220 | 31.7427 | | 1.00000 | 4.80 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| HERRICK,DARLA K | | 09/21/19 | 2335.89 | D547486.1 | (STANDARD) | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| | 2124048 | 09/27/19 | 1367.11 | PTR | REG | 21.300 | 1 | 2360 | 31.7427 | | 29.17000 | 621.32 | HPLNDPT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 12.000 |
| | | | | | REG | 38.100 | 1 | 2360 | 31.7427 | | 29.17000 | 1111.38 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | 1 | 2360 | 31.7427 | | 29.17000 | 350.04 | DENTAL/F | 17.01 | | | | | |
| | | | | | RN B $5 | 8.600 | 1 | 2360 | 31.7427 | | 5.00000 | 43.00 | FICA-SS | 128.83 | | | | | |
| | | | | | B 5.00 | 10.250 | 1 | 2360 | 31.7427 | | 5.00000 | 51.25 | FICA-MED | 30.13 | | | | | |
| | | | | | B 5.00 | 18.000 | 1 | 2360 | 31.7427 | | 5.00000 | 90.00 | FIT | 340.77 | | | | | |
| | | | | | B 1.00 | 21.300 | 1 | 2360 | 31.7427 | | 1.00000 | 21.30 | SIT-WV | 167.95 | | | | | |
| | | | | | B 1.00 | 38.100 | 1 | 2360 | 31.7427 | | 1.00000 | 38.10 | LIFE/AD | 8.40 | | | | | |
| | | | | | SHDIFF1. | 2.300 | 1 | 2360 | 31.7427 | | 1.00000 | 2.30 | DEPLIFE | 1.00 | | | | | |
| | | | | | SHDIFF1. | 7.200 | 1 | 2360 | 31.7427 | | 1.00000 | 7.20 | UNLIFE | 33.76 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| HOGE,TERRI LYNN | | 09/21/19 | 515.81 | D547612.1 | (STANDARD) | | 1 | 2115 | 21.7427 | | 14.05000 | | | | | | | | |
| | 2151751 | 09/27/19 | 293.45 | PD | REG | 16.700 | 1 | 2115 | 31.7082 | | 14.05000 | 234.64 | FICA-SS | 31.98 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 7.400 | 1 | 2115 | 31.7082 | | 14.05000 | 103.97 | FICA-MED | 7.48 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2115 | 31.7427 | | 14.05000 | 112.40 | FIT | 36.98 | | | | | |
| | | | | | SUP ST 2 | 8.400 | 1 | 2115 | 31.7427 | | 2.00000 | 16.80 | SIT-OH | 5.92 | | | | | |
| | | | | | SUP ST 2 | 7.400 | 1 | 2115 | 31.7427 | | 2.00000 | 14.80 | FCA CU | 140.00 | | | | | |
| | | | | | B 1.00 | 16.700 | 1 | 2115 | 31.7427 | | 1.00000 | 16.70 | | | | | | | |
| | | | | | B 1.00 | 15.400 | 1 | 2115 | 31.7427 | | 1.00000 | 15.40 | | | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 2115 | 31.7082 | | 1.00000 | 0.70 | | | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2115 | 31.7082 | | 1.00000 | 0.20 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| NEIDERT,GAIL D | | 09/21/19 | 853.95 | D547499.1 | (STANDARD) | | 1 | 2115 | 21.7427 | | 12.22000 | | | | | | | | |
| | 2127116 | 09/27/19 | 527.73 | FT | REG | 23.400 | 1 | 2115 | 31.7427 | | 12.22000 | 285.95 | HPLNDPT | 154.00 | | PTO-CURR | 65.200 | 8.025 | |
| | | | | | REG | 33.800 | 1 | 2115 | 31.7427 | | 12.22000 | 413.04 | FICA-SS | 43.40 | | PTO-RSV | | 0.000 | |
| | | | | | JDUTY | 8.000 | 1 | 2115 | 31.7427 | | 12.22000 | 97.76 | FICA-MED | 10.15 | | | | | |
| | | | | | B 1.00 | 23.400 | 1 | 2115 | 31.7427 | | 1.00000 | 23.40 | FIT | 59.01 | | | | | |
| | | | | | B 1.00 | 33.800 | 1 | 2115 | 31.7427 | | 1.00000 | 33.80 | SIT-WV | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |

DEFENDANTS_001226

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 52

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
21.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTTE,KELLEY J | | 09/21/19 | 2120.67 | D547500.1 | (STANDARD) | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| 2127397 | | 09/27/19 | 1540.36 | PTR | REG | 24.200 | 1 | 2360 | 31.7427 | 29.17000 | 705.91 | FICA-SS | 131.48 | | PTO-CURR | 76.400 | 9.403 | 9.000 |
| | | | | | REG | 27.700 | 1 | 2360 | 31.7427 | 29.17000 | 808.01 | FICA-MED | 30.75 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | 1 | 2360 | 31.7427 | 29.17000 | 262.53 | FIT | 300.17 | | | | | |
| | | | | | CRITSTAF | 8.500 | 1 | 2360 | 31.7427 | 14.59000 | 124.02 | SIT-WV | 95.51 | | | | | |
| | | | | | RN B $5 | 7.000 | 1 | 2360 | 31.7427 | 5.00000 | 35.00 | LIFE/AD | 14.00 | | | | | |
| | | | | | B 5.00 | 26.700 | 1 | 2360 | 31.7427 | 5.00000 | 133.50 | SLIFE | 8.40 | | | | | |
| | | | | | B 1.00 | 24.200 | 1 | 2360 | 31.7427 | 1.00000 | 24.20 | | | | | | | |
| | | | | | B 1.00 | 12.400 | 1 | 2360 | 31.7427 | 1.00000 | 12.40 | | | | | | | |
| | | | | | B 1.00 | 8.300 | 1 | 2360 | 31.8730 | 1.00000 | 8.30 | | | | | | | |
| | | | | | SHDIFF1. | 2.200 | 1 | 2360 | 31.7427 | 1.00000 | 2.20 | | | | | | | |
| | | | | | SHDIFF1. | 4.600 | 1 | 2360 | 31.7427 | 1.00000 | 4.60 | | | | | | | |
| REED,BARBARA A | | 09/21/19 | 2596.64 | D547503.1 | (STANDARD) | | 1 | 1220 | 21.7427 | | 32.45000 | | | | | | | |
| 2128098 | | 09/27/19 | 1930.79 | FT | REG | 4.000 | | | | 32.45000 | 129.80 | HPLNSFT | 50.00 | | PTO-CURR | 68.200 | 8.394 | |
| | | | | | REG | 24.800 | 1 | 1220 | 31.7427 | 32.45000 | 804.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 39.400 | 1 | 1220 | 31.7427 | 32.45000 | 1278.53 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 7.000 | 1 | 1220 | 31.7427 | 5.00000 | 35.00 | FICA-SS | 157.33 | | | | | |
| | | | | | B 5.00 | 49.000 | 1 | 1220 | 31.7427 | 5.00000 | 245.00 | FICA-MED | 36.80 | | | | | |
| | | | | | B 1.00 | 24.800 | 1 | 1220 | 31.7427 | 1.00000 | 24.80 | FIT | 334.77 | | | | | |
| | | | | | B 1.00 | 40.400 | 1 | 1220 | 31.7427 | 1.00000 | 40.40 | SIT-PA | 77.90 | | | | | |
| | | | | | CALLMIN | 1.000 | 1 | 1220 | 31.7427 | 32.45000 | 32.45 | | | | | | | |
| | | | | | SHDIFF1. | 2.300 | 1 | 1220 | 31.7427 | 1.00000 | 2.30 | | | | | | | |
| | | | | | SHDIFF1. | 3.600 | 1 | 1220 | 31.7427 | 1.00000 | 3.60 | | | | | | | |
| STRICKLAND,MELANY J | | 09/21/19 | 2186.22 | 110053 | (STANDARD) | | 1 | 2360 | 21.7427 | | 23.35000 | | | | | | | |
| 2177285 | | 09/27/19 | 1408.76 | FT | REG | 24.300 | 1 | 2360 | 31.7427 | 23.35000 | 567.41 | HPLNSFT | 50.00 | | PTO-CURR | 100.600 | 4.615 | 27.000 |
| | | | | | REG | 33.600 | 1 | 2360 | 31.7427 | 23.35000 | 784.56 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.000 | 1 | 2360 | 31.7427 | 23.35000 | 350.25 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | 2360 | 31.7427 | 23.35000 | 280.20 | FICA-SS | 131.18 | | | | | |
| | | | | | RN B $5 | 15.700 | 1 | 2360 | 31.7427 | 5.00000 | 78.50 | FICA-MED | 30.68 | | | | | |
| | | | | | B 5.00 | 15.500 | 1 | 2360 | 31.7427 | 5.00000 | 77.50 | 401K - M | 105.39 | | | | | |
| | | | | | B 1.00 | 24.300 | 1 | 2360 | 31.7427 | 1.00000 | 24.30 | FIT | 350.92 | | | | | |
| | | | | | B 1.00 | 17.700 | 1 | 2360 | 31.7427 | 1.00000 | 17.70 | SIT-WV | 88.90 | | | | | |
| | | | | | SHDIFF1. | 1.900 | 1 | 2360 | 31.7427 | 1.00000 | 1.90 | | | | | | | |
| | | | | | SHDIFF1. | 3.900 | 1 | 2360 | 31.7427 | 1.00000 | 3.90 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 402.200 | 10210.83 | HPLNSFT | 100.00 | | PTO-CURR | 46.437 | 48.000 |
| OT | 1.300 | 65.15 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 48.000 | 1243.02 | HPLNFFT | 231.00 | | | | |
| JDUTY | 8.000 | 97.76 | HPLNDPT | 231.00 | | | | |
| CRITSTAF | 13.300 | 195.54 | VISION E | 6.76 | | | | |
| RN B $5 | 48.200 | 241.00 | VISIONEF | 19.86 | | | | |
| B 5.00 | 238.850 | 1194.25 | DENTAL/S | 5.67 | | | | |
| SUP ST 2 | 15.800 | 31.60 | DENTAL/F | 51.03 | | | | |
| B 1.00 | 377.600 | 377.60 | FICA-SS | 802.88 | | | | |
| BWK1.00 | 1.300 | 1.30 | FICA-MED | 187.78 | | | | |
| CALLMIN | 1.700 | 53.30 | 401K - M | 105.39 | | | | |
| SHDIFF1. | 37.700 | 37.70 | FIT | 1885.26 | | | | |
| | | | SIT-WV | 376.51 | | | | |
| | | | SIT-OH | 90.92 | | | | |
| | | | SIT-PA | 77.90 | | | | |

DEFENDANTS_001227

**EXHIBIT 2 - Part 2 of 3**

Ohio Valley Medical Center
PAYROLL REGISTER (CURRENT)

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/21/19
21.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | CIT-MF | 28.82 | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 24.80 | | | | | | | | | |
| | | | | | | | | | SLIFE | 8.40 | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | |
| | | | | | | | | | UNLIFE | 50.65 | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | |
| | | | | | | | | | VOL LTD | 14.43 | | | | | | | | | |
| | | | | | | | | | STDF MOU | 18.23 | | | | | | | | | |
| | | | | | | | | | FCA CU | 140.00 | | | | | | | | | |
| | | | 1193.950 | 13749.05 | | | | | 4625.59 | | | | 46.437 | 48.000 | | **NET PAY = 9123.46** | | | |

DEFENDANTS_001228

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - by DEPARTMENT

PAGE 54

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7477 - OVGH STERILE PROCESSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURTRAND,MAXINE J | | 09/21/19 | 1357.70 | D547461.1 | (STANDARD) | | 1 | 2670 | 21.7477 | | 17.00000 | | | | | | | | |
| 1106053 | | 09/27/19 | 814.96 | FT | REG | 31.000 | | | | | 17.00000 | | 527.00 | HPLNDFT | 154.00 | | PTO-CURR | 79.400 | 9.772 | 10.000 |
| | | | | | REG | 31.400 | | | | | 17.00000 | | 533.80 | FICA-SS | 74.63 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.000 | 1 | 2670 | 31.7477 | | 17.00000 | | 119.00 | FICA-MED | 17.45 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 17.00000 | | 153.00 | 401K - M | 67.89 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2670 | 31.7477 | | 17.00000 | | 17.00 | FIT | 111.32 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | | 4.30 | SIT-WV | 92.45 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | | 3.20 | FCA CU | 25.00 | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 2670 | 31.7477 | | 1.00000 | | 0.40 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| FETTY,ASHLEE J | | 09/21/19 | 735.28 | D548189.1 | (STANDARD) | | 1 | 2670 | 21.7477 | | 10.80000 | | | | | | | | |
| 3193166 | | 09/27/19 | 562.70 | FT | REG | 29.800 | 1 | 2670 | 31.7477 | | 10.80000 | | 321.84 | FICA-SS | 45.59 | | PTO-CURR | 67.230 | 6.982 | 6.730 |
| | | | | | REG | 30.700 | 1 | 2670 | 31.7477 | | 10.80000 | | 331.56 | FICA-MED | 10.66 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.730 | | | | | 10.80000 | | 7.88 | 401K | 36.76 | | | | | |
| | | | | | PTO-CURR | 6.000 | 1 | 2670 | 31.7477 | | 10.80000 | | 64.80 | FIT | 58.84 | | | | | |
| | | | | | SHDIFF1. | 4.800 | 1 | 2670 | 31.7477 | | 1.00000 | | 4.80 | SIT-OH | 10.51 | | | | | |
| | | | | | SHDIFF1. | 4.400 | 1 | 2670 | 31.7477 | | 1.00000 | | 4.40 | CRITILL | 3.00 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 129.900 | 1833.20 | HPLNDFT | 154.00 | | PTO-CURR | 16.754 | 16.730 |
| PTO-CURR | 16.730 | 242.68 | FICA-SS | 120.22 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 17.100 | 17.10 | FICA-MED | 28.11 | | | | |
| | | | 401K - M | 67.89 | | | | |
| | | | 401K | 36.76 | | | | |
| | | | FIT | 170.16 | | | | |
| | | | SIT-WV | 92.45 | | | | |
| | | | SIT-OH | 10.51 | | | | |
| | | | CRITILL | 3.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 163.730 | 2092.98 | | 715.32 | | | 16.754 | 16.730 |

**NET PAY = 1377.66**

DEFENDANTS_001229

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Valley Health Serv Document 166-3   Filed 07/08/22   Page 217 of 1000   PAGE 55
PAYROLL REGISTER DETAIL
PageID #: 8185

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENSON,BRITTANY LYNN | | 09/21/19 | 1068.20 | D547897.1 | (STANDARD) | | 1 | 1161 | 21.7500 | | 13.32000 | | | | | | | | |
| | 2175578 | 09/27/19 | 774.14 | FT | REG | 2.500 | | | | | 13.32000 | 33.30 | VISION E | 3.38 | | PTO-CURR | 80.000 | 4.615 | 63.600 |
| | | | | | REG | 13.900 | 1 | 1161 | 31.7500 | | 13.32000 | 185.15 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 23.600 | | | | | 13.32000 | 314.35 | FICA-SS | 65.67 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 13.32000 | 532.80 | FICA-MED | 15.36 | | | | | |
| | | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | 401K - M | 53.41 | | | | | |
| | | | | | SHDIFF1. | 2.100 | 1 | 1161 | 31.7500 | | 1.00000 | 2.10 | FIT | 95.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.30 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 2.66 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BRENSINGER,JUDITH E | | 09/21/19 | 1192.80 | D547472.1 | (STANDARD) | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| | 2121010 | 09/27/19 | 706.58 | FT | REG | 39.000 | | | | | 14.91000 | 581.49 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.700 |
| | | | | | REG | 39.300 | | | | | 14.91000 | 585.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.700 | | | | | 14.91000 | 25.35 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | FIT | 203.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 69.67 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| BUTLER,MARY BETH | | 09/21/19 | 1837.20 | D547511.1 | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | 2129310 | 09/27/19 | 1266.08 | FT | REG | 24.000 | | | | | 22.71000 | 545.04 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 40.700 |
| | | | | | REG | 7.300 | | | | | 22.71000 | 165.78 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2720 | 31.7500 | | 22.71000 | 181.68 | FICA-SS | 113.17 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | FICA-MED | 26.47 | | | | | |
| | | | | | PTO-CURR | 32.700 | | | | | 22.71000 | 742.62 | 401K - M | 91.86 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 165.52 | | | | | |
| | | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | SIT-OH | 43.64 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | LIFE/AD | 36.00 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2720 | 31.7500 | | 1.00000 | 0.50 | SLIFE | 7.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| | | | | | | | | | | | | | CRITILL | 36.23 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| CALLIHAN,DEBORAH L | | 09/21/19 | 1840.06 | *MULT PAY* | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | | D547484.1 | | 19.24 | | | | | | | | | | | | | |
| | | | | D547484.2 | | 1264.53 | | | | | | | | | | | | | |
| | 2123503 | 09/27/19 | 1283.77 | FT | REG | 16.300 | | | | | 22.71000 | 370.17 | HPLNDFT | 154.00 | | PTO-CURR | 79.700 | 9.809 | 15.700 |
| | | | | | REG | 24.000 | | | | | 22.71000 | 545.04 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 4.000 | 1 | 2720 | 31.7500 | | 22.71000 | 90.84 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 19.700 | 1 | 2720 | 31.8940 | | 22.71000 | 447.39 | FICA-SS | 103.08 | | | | | |
| | | | | | OT | 0.300 | 1 | 2720 | 31.7500 | | 34.24000 | 10.27 | FICA-MED | 24.11 | | | | | |
| | | | | | PTO-CURR | 15.700 | | | | | 22.71000 | 356.55 | 401K - M | 36.80 | | | | | |
| | | | | | BWK1.00 | 1.500 | 1 | 2720 | 31.7500 | | 1.00000 | 1.50 | FIT | 1.98 | | | | | |
| | | | | | BWK1.00 | 6.500 | 1 | 2720 | 31.8940 | | 1.00000 | 6.50 | SIT-WV | 61.20 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | UNLIFE | 33.29 | | | | | |
| | | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | CRITILL | 16.85 | | | | | |
| | | | | | SHDIFF1. | 2.300 | 1 | 2720 | 31.8940 | | 1.00000 | 2.30 | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 46.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |

DEFENDANTS_001230

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 218 of 1000
PageID #: 8186

Ohio Valley Health...
PAYROLL REGISTER...

PAGE 56

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | |
| CARPENTER,KATHERINE R | | 09/21/19 | 1263.86 | D547563.1 | (STANDARD) | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| 2141430 | | 09/21/19 | 925.56 | PTR | REG | 8.000 | | | | | 25.77000 | 206.16 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 18.900 |
| | | | | | REG | 21.100 | | | | | 25.77000 | 543.75 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 25.77000 | 412.32 | FICA-SS | 74.88 | | | | | |
| | | | | | PTO-CURR | 2.900 | | | | | 25.77000 | 74.73 | FICA-MED | 17.51 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 63.19 | | | | | |
| | | | | | BWK1.00 | 13.600 | | | | | 1.00000 | 13.60 | FIT | 69.05 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | SIT-WV | 35.92 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| CHRISTAKIS,ELLEN M | | 09/21/19 | 2452.96 | D547536.1 | (STANDARD) | | 1 | 2610 | 21.7500 | | 30.78000 | | | | | | | | |
| 2136976 | | 09/27/19 | 1518.67 | FT | REG | 8.000 | | | | | 30.78000 | 246.24 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 30.78000 | 246.24 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PMEETING | 16.000 | | | | | 30.78000 | 492.48 | VISIONEF | 9.93 | | | | | |
| | | | | | PMEETING | 32.000 | | | | | 30.78000 | 984.96 | DENTAL/F | 17.01 | | | | | |
| | | | | | PMEETING | 8.000 | 1 | 2610 | | 31.7500 | 30.19000 | 241.52 | FICA-SS | 133.51 | | | | | |
| | | | | | PMEETING | 8.000 | 1 | 2610 | | 31.7500 | 30.19000 | 241.52 | FICA-MED | 31.22 | | | | | |
| | | | | | | | | | | | | | FIT | 282.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 60.39 | | | | | |
| | | | | | | | | | | | | | CRITILL | 31.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| HABURSKY,DEBORAH | | 09/21/19 | 1299.26 | 110054 | (STANDARD) | | 1 | 2085 | 21.7500 | | 26.72000 | | | | | | | | |
| 2123669 | | 09/21/19 | 1012.38 | PTR | REG | 23.200 | | | | | 26.72000 | 619.90 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 14.500 |
| | | | | | REG | 10.300 | | | | | 26.72000 | 275.22 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 26.72000 | 26.72 | FICA-SS | 76.40 | | | | | |
| | | | | | PTO-CURR | 13.500 | | | | | 26.72000 | 360.72 | FICA-MED | 17.87 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | 401K - M | 64.96 | | | | | |
| | | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | SIT-OH | 22.84 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.80 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| LANCE,LYNETTE D | | 09/21/19 | 1886.40 | *MULT PAY* | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | | D547491.1 | 140.00 | | | | | | | | | | | | | | |
| | | | | D547491.2 | 1126.68 | | | | | | | | | | | | | | |
| 2125227 | | 09/27/19 | 1266.68 | FT | REG | 24.200 | | | | | 22.71000 | 549.58 | HCS | 20.00 | | PTO-CURR | 80.000 | 9.846 | 23.800 |
| | | | | | REG | 8.000 | | | | | 22.71000 | 181.68 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 2720 | | 31.7500 | 22.71000 | 545.04 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 22.71000 | 363.36 | FICA-SS | 114.28 | | | | | |
| | | | | | PTO-CURR | 7.800 | | | | | 22.71000 | 177.14 | FICA-MED | 26.73 | | | | | |
| | | | | | B 2.00 | 4.000 | | | | | 2.00000 | 8.00 | 401K - M | 94.32 | | | | | |
| | | | | | B 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 193.39 | | | | | |
| | | | | | B75 | 8.000 | 1 | 2720 | | 31.7500 | 0.75000 | 6.00 | SIT-OH | 45.16 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2720 | | 31.7500 | 1.00000 | 8.00 | LIFE/AD | 14.00 | | | | | |
| | | | | | SHDIFF1. | 5.700 | | | | | 1.00000 | 5.70 | SLIFE | 14.00 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | CRITILL | 44.85 | | | | | |
| | | | | | SHDIFF1. | 16.000 | 1 | 2720 | | 31.7500 | 1.00000 | 16.00 | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 17.55 | | | | | |

DEFENDANTS_001231

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health ...
PAYROLL REGISTER ...

PAGE 57

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAUENER,SUSAN J | | 09/21/19 | 1838.00 | D547492.1 | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | 2125292 | 09/27/19 | 900.35 | FT | REG | 16.400 | | | | | 22.71000 | | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 23.600 |
| | | | | | REG | 8.000 | | | | | 22.71000 | 181.68 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 2720 | 31.7500 | | 22.71000 | 363.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 16.000 | 1 | 2720 | 31.7500 | | 22.71000 | 363.36 | FICA-SS | 102.97 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | FICA-MED | 24.08 | | | | | |
| | | | | | PTO-CURR | 15.600 | | | | | 22.71000 | 354.28 | 401K - M | 514.64 | | | | | |
| | | | | | BWK1.00 | 7.600 | | | | | 1.00000 | | FIT | 95.05 | | | | | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | SIT-OH | 23.77 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | | | | | | | |
| | | | | | SHDIFF1. | 1.400 | 1 | 2720 | 31.7500 | | 1.00000 | 1.40 | | | | | | | |
| | | | | | SHDIFF1. | 8.000 | 1 | 2720 | 31.7500 | | 1.00000 | 8.00 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MILLER,JENNIFER LYNN | | 09/21/19 | 892.70 | 110055 | (STANDARD) | | 1 | 2230 | 21.7500 | | 13.80000 | | | | | | | | |
| | 2160714 | 09/27/19 | 606.06 | PTR | REG | 2.400 | | | | | 13.80000 | 33.12 | HPLNSFT | 50.00 | | PTO-CURR | 64.000 | 7.631 | 39.700 |
| | | | | | REG | 21.900 | 1 | 2230 | 31.7500 | | 13.80000 | 302.22 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.700 | 1 | 2230 | 31.7500 | | 13.80000 | 106.26 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 32.000 | 1 | 2230 | 31.7500 | | 13.80000 | 441.60 | FICA-SS | 51.69 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-MED | 12.09 | | | | | |
| | | | | | SHDIFF1. | 7.100 | 1 | 2230 | 31.7500 | | 1.00000 | 7.10 | 401K - M | 44.64 | | | | | |
| | | | | | | | | | | | | | FIT | 69.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.76 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| PACK,SUSAN DIANE | | 09/21/19 | 2061.60 | 110056 | (STANDARD) | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| | 2156487 | 09/27/19 | 1447.78 | FT | PTO-CURR | 40.000 | | | | | 25.77000 | 1030.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 25.77000 | 1030.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 124.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.04 | | | | | |
| | | | | | | | | | | | | | 401K - M | 103.08 | | | | | |
| | | | | | | | | | | | | | FIT | 194.38 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| PASCO,CARA JO | | 09/21/19 | 2278.40 | D547611.1 | (STANDARD) | | 1 | 2610 | 21.7500 | | 28.48000 | | | | | | | | |
| | 2151587 | 09/27/19 | 1439.06 | FT | PMEETING | 16.000 | | | | | 28.48000 | 455.68 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | PMEETING | 32.000 | | | | | 28.48000 | 911.36 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PMEETING | 24.000 | 1 | 2610 | 31.7500 | | 28.48000 | 683.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | PMEETING | 8.000 | 1 | 2610 | 31.7500 | | 28.48000 | 227.84 | FICA-SS | 125.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 113.92 | | | | | |
| | | | | | | | | | | | | | FIT | 228.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.10 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 24.50 | | | | | |

DEFENDANTS_001232

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 220 of 1000
Ohio Valley Health Services
PAYROLL REGISTER - DISTRIBUTED
PageID #: 8188

PAGE 58

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PYLES,MARGARET A | | 09/21/19 | 13591.10 | D547521.1 | (STANDARD) | | 1 | 1650 | 21.7500 | 44.26000 | | | | | | | | | |
| | 2132801 | 09/27/19 | 7810.04 | PD | REG | 24.000 | | | | | 44.26000 | 1062.24 | HCS | 41.67 | | PTO-CURR | | 0.000 | 267.074 |
| | | | | | REG | 16.000 | 1 | 1650 | 31.7500 | | 44.26000 | 708.16 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 267.074 | 2 | | | | 44.26000 | 11820.70 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 824.07 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 192.73 | | | | | |
| | | | | | | | | | | | | | FIT | 3659.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 636.33 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 43.86 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 38.01 | | | | | |
| | | | | | | | | | | | | | CRITILL | 47.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| SCHRAMM,KIMBERLY R | | 09/21/19 | 102.78 | D547549.1 | (STANDARD) | | 1 | 2610 | 21.7500 | 38.25000 | | | | | | | | | |
| | 2139350 | 09/27/19 | 94.11 | PD | REG | 3.000 | 1 | 2610 | 31.7500 | | 33.26000 | 99.78 | FICA-SS | 6.37 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 3.000 | 1 | 2610 | 31.7500 | | 1.00000 | 3.00 | FICA-MED | 1.49 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.26 | | | | | |
| SMITH,CAROL G | | 09/21/19 | 2673.41 | *MULT PAY* | (STANDARD) | | 1 | 2610 | 21.7500 | 33.26000 | | | | | | | | | |
| | | | | D547510.1 | | 9.62 | | | | | | | | | | | | | |
| | | | | D547510.2 | | 500.00 | | | | | | | | | | | | | |
| | | | | D547510.3 | | 1542.98 | | | | | | | | | | | | | |
| | 2129245 | 09/27/19 | 2052.60 | PTR | REG | 30.100 | | | | | 33.26000 | 1001.13 | HCS | 25.00 | | PTO-CURR | 80.000 | 9.846 | 6.800 |
| | | | | | REG | 9.000 | | | | | 33.26000 | 299.34 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 9.300 | 1 | 2610 | 31.7500 | | 33.26000 | 309.32 | VISION E | 3.38 | | | | | |
| | | | | | REG | 24.800 | 1 | 2610 | 31.7500 | | 33.26000 | 824.85 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 6.800 | | | | | 33.26000 | 226.17 | FICA-SS | 160.54 | | | | | |
| | | | | | SHDIFF1. | 6.200 | | | | | 1.00000 | 6.20 | FICA-MED | 37.55 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | 401K - M | 267.34 | | | | | |
| | | | | | SHDIFF1. | 1.300 | 1 | 2610 | 31.7500 | | 1.00000 | 1.30 | SIT-OH | 64.86 | | | | | |
| | | | | | SHDIFF1. | 3.100 | 1 | 2610 | 31.7500 | | 1.00000 | 3.10 | CIT-MF | 6.47 | | | | | |
| SMITH,JENNIFER MARIE | | 09/21/19 | 1635.53 | D547787.1 | (STANDARD) | | 1 | 2085 | 21.7500 | 21.59000 | | | | | | | | | |
| | 2170194 | 09/27/19 | 1071.54 | FT | REG | 31.100 | 1 | 2085 | 31.7500 | | 21.59000 | 671.45 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 5.538 | 17.200 |
| | | | | | REG | 23.700 | 1 | 2085 | 31.7500 | | 21.59000 | 511.68 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 15.900 | | | | | 21.59000 | 343.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2085 | 31.7500 | | 21.59000 | 21.59 | FICA-SS | 90.42 | | | | | |
| | | | | | PTO-CURR | 0.300 | 1 | 2085 | 31.7500 | | 21.59000 | 6.48 | FICA-MED | 21.15 | | | | | |
| | | | | | B75 | 7.000 | 1 | 2085 | 31.7500 | | 0.75000 | 5.25 | 401K - M | 81.78 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2085 | 31.7500 | | 1.00000 | 8.00 | FIT | 140.21 | | | | | |
| | | | | | BWK1.00 | 15.700 | 1 | 2085 | 31.7500 | | 1.00000 | 15.70 | SIT-WV | 53.29 | | | | | |
| | | | | | SHDIFF1. | 29.800 | 1 | 2085 | 31.7500 | | 1.00000 | 29.80 | | | | | | | |
| | | | | | SHDIFF1. | 22.300 | 1 | 2085 | 31.7500 | | 1.00000 | 22.30 | | | | | | | |

DEFENDANTS_001233

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 221 of 1000
PageID #: 8189

Ohio Valley University, Inc.
PAYROLL REGISTER SUMMARY

PAGE 59

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|----------|----------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SWEGARD,SHAWN MARIE | | 09/21/19 | 1292.24 | D547793.1 | (STANDARD) | | 1 | 1161 | 21.7500 | | 15.82000 | | | | | | | | |
| 2170674 | | 09/27/19 | 1098.91 | FT | REG | 16.300 | 1 | 1161 | 31.7500 | | 15.82000 | 257.87 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 6.115 | 23.200 |
| | | | | | REG | 40.000 | 1 | 1161 | 31.7500 | | 15.82000 | 632.80 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 0.500 | 1 | 1161 | 31.7500 | | 23.89000 | 11.95 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 23.200 | | | | | 15.82000 | 367.02 | FICA-SS | 75.58 | | | | | |
| | | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | FICA-MED | 17.68 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 1161 | 31.7500 | | 1.00000 | 8.00 | SIT-OH | 26.93 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 1161 | 31.7500 | | 1.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 1161 | 31.7500 | | 1.00000 | 2.00 | | | | | | | |
| | | | | | SHDIFF1. | 4.100 | 1 | 1161 | 31.7500 | | 1.00000 | 4.10 | | | | | | | |
| VANSCYOC,ENJOLI | | 09/21/19 | 945.60 | D547932.1 | (STANDARD) | | 1 | 2240 | 21.7500 | | 11.21000 | | | | | | | | |
| 2176774 | | 09/27/19 | 763.47 | FT | REG | 20.700 | 1 | 2240 | 31.7500 | | 11.21000 | 232.05 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | 30.000 |
| | | | | | REG | 29.300 | 1 | 2240 | 31.7500 | | 11.21000 | 328.45 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 14.000 | | | | | 11.21000 | 156.94 | FICA-SS | 56.96 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2240 | 31.7500 | | 11.21000 | 179.36 | FICA-MED | 13.32 | | | | | |
| | | | | | BWK1.00 | 7.000 | 1 | 2240 | 31.7500 | | 1.00000 | 7.00 | 401K - M | 47.28 | | | | | |
| | | | | | BWK1.00 | 12.200 | 1 | 2240 | 31.7500 | | 1.00000 | 12.20 | SIT-WV | 27.93 | | | | | |
| | | | | | SHDIFF1. | 14.300 | 1 | 2240 | 31.7500 | | 1.00000 | 14.30 | LIFE/AD | 1.10 | | | | | |
| | | | | | SHDIFF1. | 15.300 | 1 | 2240 | 31.7500 | | 1.00000 | 15.30 | CAFESALE | 8.60 | | | | | |
| ZHENG,DE XIONG | | 09/21/19 | 1970.60 | 110057 | (STANDARD) | | 1 | 2085 | 21.7500 | | 24.24000 | | | | | | | | |
| 2162674 | | 09/27/19 | 1450.80 | FT | REG | 32.000 | | | | | 24.24000 | 775.68 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 18.800 |
| | | | | | REG | 29.200 | | | | | 24.24000 | 707.81 | FICA-SS | 119.08 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.300 | | | | | 24.24000 | 176.95 | FICA-MED | 27.85 | | | | | |
| | | | | | PTO-CURR | 11.500 | | | | | 24.24000 | 278.76 | 401K - M | 98.53 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 177.36 | | | | | |
| | | | | | BWK1.00 | 8.700 | | | | | 1.00000 | 8.70 | SIT-OH | 46.98 | | | | | |
| | | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | | | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| ZIFZAL,JAMIE ANN | | 09/21/19 | 872.69 | D547968.1 | (STANDARD) | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| 2177806 | | 09/27/19 | 660.14 | FT | REG | 24.000 | 1 | 2240 | 31.7500 | | 11.00000 | 264.00 | FICA-SS | 54.11 | | PTO-CURR | 76.590 | 4.419 | 36.890 |
| | | | | | REG | 15.700 | 1 | 2240 | 31.7500 | | 11.00000 | 172.70 | FICA-MED | 12.65 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.00000 | 88.00 | 401K - M | 43.63 | | | | | |
| | | | | | PTO-CURR | 16.090 | | | | | 11.00000 | 176.99 | FIT | 74.51 | | | | | |
| | | | | | PTO-CURR | 12.800 | 1 | 2240 | 31.7500 | | 11.00000 | 140.80 | SIT-OH | 13.53 | | | | | |
| | | | | | SHDIFF1. | 22.300 | 1 | 2240 | 31.7500 | | 1.00000 | 22.30 | CAFESALE | 14.12 | | | | | |
| | | | | | SHDIFF1. | 7.900 | 1 | 2240 | 31.7500 | | 1.00000 | 7.90 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 783.700 | 17374.90 | HCS | 128.34 | | PTO-CURR | 142.557 | 730.164 |
| OT | 0.800 | 22.22 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 463.090 | 9122.34 | HPLNDFT | 462.00 | | | | |
| PTO-PAID | 267.074 | 11820.70 | HPLNFFT | 693.00 | | | | |
| PMEETING | 144.000 | 4238.88 | HPLNSPT | 150.00 | | | | |
| B 2.00 | 16.000 | 32.00 | VISION E | 16.90 | | | | |
| B50 | 2.000 | 1.00 | VISIONES | 36.78 | | | | |
| B75 | 15.000 | 11.25 | VISIONEC | 6.43 | | | | |
| BWK1.00 | 149.200 | 149.20 | VISIONEF | 39.72 | | | | |
| SHDIFF1. | 222.900 | 222.90 | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 170.10 | | | | |
| | | | FICA-SS | 2542.50 | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 222 of 1000
PageID #: 8190

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER - DETAIL REPORT

PAGE 60

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | BENEFITS HR BASE EARNED TAKEN |
|------|--------|---------|-------|---------|---------|-------|---------|---------|------|--------|--------|--------|--------|
| | | | | | | | FICA-MED 594.64 | | | | | | |
| | | | | | | | 401K - M 1779.02 | | | | | | |
| | | | | | | | FIT 5651.01 | | | | | | |
| | | | | | | | SIT-WV 309.02 | | | | | | |
| | | | | | | | SIT-OH 1086.91 | | | | | | |
| | | | | | | | CIT-MF 50.59 | | | | | | |
| | | | | | | | LIFE/AD 104.55 | | | | | | |
| | | | | | | | SLIFE 34.90 | | | | | | |
| | | | | | | | DEPLIFE 2.00 | | | | | | |
| | | | | | | | UNLIFE 98.23 | | | | | | |
| | | | | | | | WHOLELIF 40.26 | | | | | | |
| | | | | | | | CRITILL 189.64 | | | | | | |
| | | | | | | | ACCIDEN 114.00 | | | | | | |
| | | | | | | | VOL LTD 2.66 | | | | | | |
| | | | | | | | STDF MOU 89.33 | | | | | | |
| | | | | | | | STDP MOU 32.40 | | | | | | |
| | | | | | | | CAFESALE 22.72 | | | | | | |
| | | | | | | | FCA CU 115.00 | | | | | | |
| | | | 2063.764 | 42995.39 | | | 14846.67 | | | 142.557 | 730.164 | **NET PAY = 28148.72** | |

DEFENDANTS_001235

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWALD,LYDIA JANE | | 09/21/19 | 1332.20 | *MULT PAY* | (STANDARD) | | 1 | 2475 | 21.7592 | | 29.87000 | | | | | | | | |
| | | | | D547861.1 | | | | | 554.62 | | | | | | | | | | |
| | | | | D547861.2 | | | | | 554.62 | | | | | | | | | | |
| | 2174394 | 09/27/19 | 1109.24 | PTR | REG | 15.600 | 1 | 2475 | 31.7592 | | 29.87000 | 465.97 | FICA-SS | 82.60 | | PTO-CURR | 44.600 | 2.573 | 8.000 |
| | | | | | REG | 21.000 | 1 | 2475 | 31.7592 | | 29.87000 | 627.27 | FICA-MED | 19.32 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2475 | 31.7592 | | 29.87000 | 238.96 | FIT | 90.46 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 30.58 | | | | | |
| MEANS,KELLY J | | 09/21/19 | 1298.80 | *MULT PAY* | (STANDARD) | | 1 | 2265 | 21.7592 | | 17.00000 | | | | | | | | |
| | | | | D547541.1 | | | | | 50.00 | | | | | | | | | | |
| | | | | D547541.2 | | | | | 807.06 | | | | | | | | | | |
| | 2138741 | 09/27/19 | 857.06 | FT | REG | 38.400 | 1 | 2265 | 21.7720 | | 17.00000 | 652.80 | HCS | 20.83 | | PTO-CURR | 76.400 | 9.403 | 8.000 |
| | | | | | REG | 30.000 | 1 | 2265 | 21.7720 | | 17.00000 | 510.00 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2265 | 21.7720 | | 17.00000 | 136.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 74.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.51 | | | | | |
| | | | | | | | | | | | | | 401K - M | 64.94 | | | | | |
| | | | | | | | | | | | | | FIT | 112.14 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.76 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 105.000 | 2256.04 | HCS | 20.83 | | PTO-CURR | 11.976 | 16.000 |
| PTO-CURR | 16.000 | 374.96 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 157.47 | | | | |
| | | | FICA-MED | 36.83 | | | | |
| | | | 401K - M | 64.94 | | | | |
| | | | FIT | 202.60 | | | | |
| | | | SIT-WV | 42.76 | | | | |
| | | | SIT-OH | 30.58 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 13.50 | | | | |
| | 121.000 | 2631.00 | | 664.70 | | | 11.976 | 16.000 |

**NET PAY = 1966.30**

DATE: 01/28/20 @ 1602  
USER: BSAFREED

Ohio Valley Medical Center  
PAYROLL REGISTER DETAIL

PAGE 62

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 09/21/19  
21.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROTHERS,BREANNA L | | 09/21/19 | 1443.95 | D547892.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 19.03000 | | | | | | | | |
| 2175434 | | 09/27/19 | 1062.59 | FT | REG | 18.000 | | | | | 19.03000 | 342.54 | HPLNSFT | 50.00 | | PTO-CURR | 75.100 | 4.333 | 5.000 |
| | | | | | REG | 34.600 | | | | | 19.03000 | 658.44 | VISION E | 3.38 | | | | | |
| | | | | | REG | 8.800 | 1 | 2655 | 21.7680 | | 19.03000 | 167.46 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 8.700 | 1 | 2655 | 31.7680 | | 19.03000 | 165.56 | FICA-SS | 85.86 | | | | | |
| | | | | | PTO-CURR | 5.000 | 1 | 2655 | 21.7680 | | 19.03000 | 95.15 | FICA-MED | 20.08 | | | | | |
| | | | | | BWK1.00 | 8.700 | 1 | 2655 | 31.7680 | | 1.00000 | 8.70 | 401K - M | 72.20 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FIT | 115.02 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | SIT-OH | 29.15 | | | | | |
| | | | | | SHDIFF1. | 0.800 | 1 | 2655 | 21.7680 | | 1.00000 | 0.80 | | | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 2655 | 31.7680 | | 1.00000 | 0.70 | | | | | | | |
| CARROLL,JASON M | | 09/21/19 | 1762.05 | D547603.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| 2150530 | | 09/27/19 | 1164.02 | FT | REG | 5.300 | | | | | 22.22000 | 117.77 | HPLNDFT | 154.00 | | PTO-CURR | 79.300 | 9.760 | 69.000 |
| | | | | | REG | 5.000 | | | | | 22.22000 | 111.10 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 34.000 | | | | | 22.22000 | 755.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 35.000 | | | | | 22.22000 | 777.70 | FICA-SS | 98.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.02 | | | | | |
| | | | | | | | | | | | | | 401K - M | 88.10 | | | | | |
| | | | | | | | | | | | | | FIT | 154.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 18.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 4.19 | | | | | |
| CUSICK,JONI JO | | 09/21/19 | 1145.06 | D547768.1 | (STANDARD) | | 1 | 2137 | 21.7630 | | 14.37000 | | | | | | | | |
| 2168786 | | 09/27/19 | 905.95 | FT | REG | 2.700 | | | | | 14.37000 | 38.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 8.266 | 70.000 |
| | | | | | REG | 5.100 | | | | | 14.37000 | 73.29 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 1.800 | 1 | 2137 | 31.7630 | | 14.37000 | 25.87 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 35.000 | | | | | 14.37000 | 502.95 | FICA-SS | 66.46 | | | | | |
| | | | | | PTO-CURR | 35.000 | | | | | 14.37000 | 502.95 | FICA-MED | 15.54 | | | | | |
| | | | | | BWK1.00 | 0.700 | | | | | 1.00000 | 0.70 | FIT | 61.79 | | | | | |
| | | | | | BWK1.00 | 0.500 | 1 | 2137 | 31.7630 | | 1.00000 | 0.50 | SIT-OH | 22.18 | | | | | |
| DARRAH,MICHELLE R | | 09/21/19 | 1680.45 | D547539.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| 2137594 | | 09/27/19 | 1078.87 | FT | REG | 30.000 | | | | | 24.47000 | 734.10 | VISIONES | 6.13 | | PTO-CURR | 68.200 | 8.394 | 8.000 |
| | | | | | REG | 30.200 | | | | | 24.47000 | 738.99 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.47000 | 195.76 | FICA-SS | 102.75 | | | | | |
| | | | | | SHDIFF1. | 7.200 | | | | | 1.00000 | 7.20 | FICA-MED | 24.03 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FIT | 173.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 41.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 130.75 | | | | | |
| | | | | | | | | | | | | | FCA CU | 90.00 | | | | | |
| FIJALKOWSKI,SHERRI M | | 09/21/19 | 2070.35 | D547543.1 | (STANDARD) | | 1 | 2660 | 21.7630 | | 25.64000 | | | | | | | | |
| 2138816 | | 09/27/19 | 1535.35 | FT | PTO-CURR | 36.000 | | | | | 25.64000 | 923.04 | HCS | 41.67 | | PTO-CURR | 36.000 | 4.431 | 80.747 |
| | | | | | PTO-PAID | 44.747 | 1 | | | | 25.64000 | 1147.31 | FICA-SS | 125.78 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 29.42 | | | | | |
| | | | | | | | | | | | | | FIT | 254.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 55.70 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |

DEFENDANTS_001237

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 225 of 1000
PageID #: 8193

PAGE 63

Ohio ... ... ... 1
PAYROLL REGISTER ... ...

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 09/21/19
21.7630 - RADIOLOGY - DIAG

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GORDON,MARY L | 09/21/19 | 986.40 | D547609.1 | (STANDARD) | | 1 | 1270 | 21.7630 | | 12.33000 | | | | | | | | |
| 2151447 | 09/27/19 | 736.86 | FT | PTO-CURR | 40.000 | | | | | 12.33000 | 493.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 12.33000 | 493.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 57.50 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.45 | | | | | |
| | | | | | | | | | | | | FIT | 86.30 | | | | | |
| | | | | | | | | | | | | SIT-WV | 33.24 | | | | | |
| HENDERSON,AMY ELIZABETH | 09/21/19 | 1270.30 | D547782.1 | (STANDARD) | | 1 | 2540 | 21.7630 | | 18.00000 | | | | | | | | |
| 2170066 | 09/27/19 | 951.70 | FT | REG | 26.000 | | | | | 18.00000 | 468.00 | HCS | 83.33 | | PTO-CURR | 70.100 | 5.392 | 23.000 |
| | | | | REG | 21.100 | | | | | 18.00000 | 379.80 | VISIONEF | 9.93 | | | | | |
| | | | | PTO-CURR | 14.000 | | | | | 18.00000 | 252.00 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 9.000 | | | | | 18.00000 | 162.00 | FICA-SS | 71.92 | | | | | |
| | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | FICA-MED | 16.82 | | | | | |
| | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | 401K - M | 63.52 | | | | | |
| | | | | | | | | | | | | FIT | 18.85 | | | | | |
| | | | | | | | | | | | | SIT-WV | 37.22 | | | | | |
| JOHNSON,KYLE JAY | 09/21/19 | 1655.58 | D547741.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 20.56000 | | | | | | | | |
| 2166810 | 09/27/19 | 1141.57 | FT | REG | 8.500 | | | | | 20.56000 | 174.76 | HPLNSFT | 50.00 | | PTO-CURR | 80.500 | 8.923 | 72.000 |
| | | | | PTO-CURR | 32.000 | | | | | 20.56000 | 657.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 40.000 | | | | | 20.56000 | 822.40 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-SS | 98.98 | | | | | |
| | | | | | | | | | | | | FICA-MED | 23.15 | | | | | |
| | | | | | | | | | | | | 401K - M | 82.78 | | | | | |
| | | | | | | | | | | | | FIT | 156.67 | | | | | |
| | | | | | | | | | | | | SIT-OH | 36.44 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.60 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.36 | | | | | |
| | | | | | | | | | | | | CRITILL | 7.65 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 5.33 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| LADYGA,TIFFANIE L | 09/21/19 | 1302.33 | *MULT PAY* | (STANDARD) | | 1 | 2655 | 21.7630 | | 24.01000 | | | | | | | | |
| | | | D547570.1 | | 100.00 | | | | | | | | | | | | | |
| | | | D547570.2 | | 837.85 | | | | | | | | | | | | | |
| 2143493 | 09/27/19 | 937.85 | FT | REG | 25.000 | | | | | 24.01000 | 600.25 | VISIONES | 6.13 | | PTO-CURR | 48.000 | 5.908 | 29.033 |
| | | | | PTO-CURR | 23.000 | | | | | 24.01000 | 552.23 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | FICA-SS | 79.31 | | | | | |
| | | | | PTO-PAID | 6.033 | 1 | | | | 24.01000 | 144.85 | FICA-MED | 18.55 | | | | | |
| | | | | | | | | | | | | 401K - M | 57.87 | | | | | |
| | | | | | | | | | | | | FIT | 121.58 | | | | | |
| | | | | | | | | | | | | SIT-OH | 26.20 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 20.88 | | | | | |
| | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |

DEFENDANTS_001238

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/21/19

21.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|
| MILLER,DAVID | | 09/21/19 | 1895.35 | 110058 | (STANDARD) | | 1 | 2655 | 21.7630 | | 22.65000 | | | | | | | | |
| | 2147528 | 09/27/19 | 1356.10 | FT | REG | 6.000 | | | | | 22.65000 | 135.90 | HPLNSFT | 50.00 | | PTO-CURR | 83.680 | 9.846 | 77.680 |
| | | | | | PTO-CURR | 37.680 | | | | | 22.65000 | 853.45 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 22.65000 | 906.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 113.85 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.63 | | | | | |
| | | | | | | | | | | | | | 401K - M | 94.77 | | | | | |
| | | | | | | | | | | | | | FIT | 166.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.15 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| MULLINS,TONI LEE | | 09/21/19 | 3269.60 | D547995.1 | (STANDARD) | | 1 | 8190 | 21.7630 | | 40.87000 | | | | | | | | |
| | 2178507 | 09/27/19 | 2396.26 | FT | REG | 24.000 | | | | | 40.87000 | 980.88 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 24.000 | | | | | 40.87000 | 980.88 | VISIONEF | 9.93 | | | | | |
| | | | | | REG | 16.000 | 1 | 8190 | 31.7630 | | 40.87000 | 653.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 16.000 | 1 | 8190 | 31.7630 | | 40.87000 | 653.92 | FICA-SS | 186.72 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 43.67 | | | | | |
| | | | | | | | | | | | | | FIT | 237.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 147.49 | | | | | |
| PURPURA,JULIE SHAY | | 09/21/19 | 1154.40 | D547632.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| | 2155166 | 09/27/19 | 608.56 | FT | REG | 27.900 | 1 | 2655 | 21.7680 | | 22.22000 | 619.94 | HPLNFFT | 231.00 | | PTO-CURR | 41.800 | 5.145 | |
| | | | | | REG | 13.900 | 1 | 2655 | 21.7680 | | 22.22000 | 308.86 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 4.400 | 1 | 2655 | 21.7680 | | 1.00000 | 4.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 3.100 | 1 | 2655 | 21.7680 | | 1.00000 | 3.10 | FICA-SS | 55.80 | | | | | |
| | | | | | RETRO | 0.000 | | | | | | 218.10 | FICA-MED | 13.05 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.72 | | | | | |
| | | | | | | | | | | | | | FIT | 76.09 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.84 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 44.16 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| ROBSON,ROBIN A | | 09/21/19 | 1972.80 | D547525.1 | (STANDARD) | | 1 | 2660 | 21.7630 | | 24.66000 | | | | | | | | |
| | 2133874 | 09/27/19 | 1265.28 | FT | REG | 7.000 | | | | | 24.66000 | 172.62 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 73.000 |
| | | | | | PTO-CURR | 33.000 | | | | | 24.66000 | 813.78 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 24.66000 | 986.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 118.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.71 | | | | | |
| | | | | | | | | | | | | | FIT | 229.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.27 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 219.22 | | | | | |
| SCOTT,JENNIFER L | | 09/21/19 | 1221.60 | 110059 | (STANDARD) | | 1 | 2655 | 21.7630 | | 25.45000 | | | | | | | | |
| | 2144970 | 09/27/19 | 769.56 | PTR | PTO-CURR | 24.000 | | | | | 25.45000 | 610.80 | HPLNFPT | 346.00 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 25.45000 | 610.80 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 52.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.17 | | | | | |

DEFENDANTS_001239

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 65

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
21.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAUGHAN,ADAM ROBERT | | 09/21/19 | 109.01 | 110060 | (STANDARD) | | 1 | 2540 | 21.7630 | | 17.66000 | | | | | | | | |
| | 2172458 | 09/27/19 | 24.14 | FT | PTO-CURR | 5.730 | | | | | 17.66000 | 101.19 | HCS | 20.83 | | PTO-CURR | 5.730 | 0.441 | 6.173 |
| | | | | | PTO-PAID | 0.443 | 1 | | | | 17.66000 | 7.82 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 5.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.82 | | | | | |
| WILLIAMS,JESSICA A | | 09/21/19 | 1158.41 | *MULT PAY* | (STANDARD) | | 1 | 2600 | 21.7630 | | 27.68000 | | | | | | | | |
| | | | | D547610.1 | | 300.00 | | | | | | | | | | | | | |
| | | | | D547610.2 | | 510.63 | | | | | | | | | | | | | |
| | 2151553 | 09/27/19 | 810.63 | FT | PTO-CURR | 33.000 | 1 | 8190 | 21.7630 | | 27.68000 | 913.44 | HCS | 8.33 | | PTO-CURR | 41.850 | 5.151 | 41.850 |
| | | | | | PTO-CURR | 8.850 | 1 | 8190 | 21.7630 | | 27.68000 | 244.97 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 67.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.82 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.92 | | | | | |
| | | | | | | | | | | | | | FIT | 98.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 365.600 | 9303.65 | HCS | 154.16 | | PTO-CURR | 106.205 | 683.483 |
| RETRO | 0.000 | 218.10 | HPLNSFT | 400.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 632.260 | 13226.81 | HPLNDFT | 154.00 | | | | |
| PTO-PAID | 51.223 | 1299.98 | HPLNFFT | 462.00 | | | | |
| BWK1.00 | 9.900 | 9.90 | HPLNFFT | 346.00 | | | | |
| SHDIFF1. | 39.200 | 39.20 | VISION E | 20.28 | | | | |
| | | | VISIONES | 24.52 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 39.69 | | | | |
| | | | DENTAL/F | 136.08 | | | | |
| | | | FICA-SS | 1384.12 | | | | |
| | | | FICA-MED | 323.72 | | | | |
| | | | 401K - M | 579.94 | | | | |
| | | | FIT | 1952.13 | | | | |
| | | | SIT-WV | 354.59 | | | | |
| | | | SIT-OH | 312.00 | | | | |
| | | | LIFE/AD | 69.20 | | | | |
| | | | SLIFE | 5.35 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 85.40 | | | | |
| | | | WHOLELIF | 4.19 | | | | |
| | | | CRITILL | 7.65 | | | | |
| | | | ACCIDEN | 34.26 | | | | |
| | | | VOL LTD | 5.33 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | | | PS LOAN | 349.97 | | | | |
| | | | FCA CU | 90.00 | | | | |
| | | | UWAY | 2.00 | | | | |

DEFENDANTS_001240

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 66

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
21.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|--------|---------------------|--------|---------|------|------------------|--------|-------|
|      |        |                  |           | 1098.183         | 24097.64 |      |     |     |      | 7352.35             |          |      | 106.205 | 683.483             |        |         |      | NET PAY = 16745.29 |        |       |

DEFENDANTS_001241

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                              Ohio Valley Health Services...                    PAGE 67
USER: BSAFREED                                      PAYROLL REGISTER DISTRIBUTION
```

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
21.7642 - RADIATION THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS,KATIE ROSE | | 09/21/19 | 1271.36 | D547720.1 | (STANDARD) | | 1 | 2295 | 21.7642 | | 27.05000 | | | | | | | | |
| 2165194 | | 09/27/19 | 957.82 | FT | REG | 21.300 | | | | | 27.05000 | 576.17 | HPLNSFT | 50.00 | | PTO-CURR | 47.000 | 5.242 | 8.000 |
| | | | | | REG | 17.700 | | | | | 27.05000 | 478.79 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.05000 | 216.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 75.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.58 | | | | | |
| | | | | | | | | | | | | | FIT | 76.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.89 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.38 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.95 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.95 | | | | | |
| OGILBEE,BREEZIE LIN | | 09/21/19 | 2692.80 | D547631.1 | (STANDARD) | | 1 | 2010 | 21.7642 | | 33.66000 | | | | | | | | |
| 2154623 | | 09/27/19 | 1967.05 | FT | REG | 16.000 | 1 | 2010 | 21.7086 | | 33.66000 | 538.56 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 16.000 | 1 | 2010 | 21.7086 | | 33.66000 | 538.56 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 33.66000 | 269.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 16.000 | | | | | 33.66000 | 538.56 | FICA-SS | 150.96 | | | | | |
| | | | | | REG | 8.000 | 1 | 2010 | 24.9622 | | 33.66000 | 269.28 | FICA-MED | 35.31 | | | | | |
| | | | | | REG | 8.000 | 1 | 2010 | 24.9635 | | 33.66000 | 269.28 | 401K - M | 134.64 | | | | | |
| | | | | | REG | 8.000 | 1 | 2010 | 24.9635 | | 33.66000 | 269.28 | SIT-OH | 65.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.16 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |
| OTTO,KIMBERLY BREEDEN | | 09/21/19 | 1764.21 | D547537.1 | (STANDARD) | | 1 | 1680 | 21.7642 | | 34.19000 | | | | | | | | |
| 2137032 | | 09/27/19 | 1059.10 | FT | REG | 19.200 | | | | | 34.19000 | 656.45 | HPLNFFT | 231.00 | | PTO-CURR | 51.600 | 6.351 | 16.000 |
| | | | | | REG | 16.400 | | | | | 34.19000 | 560.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 34.19000 | 547.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 94.50 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.10 | | | | | |
| | | | | | | | | | | | | | 401K - M | 88.21 | | | | | |
| | | | | | | | | | | | | | FIT | 147.33 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 55.96 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 33.21 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 154.600 | 4964.93 | | HPLNSFT | 50.00 | | | PTO-CURR | 21.439 | 24.000 |
| PTO-CURR | 24.000 | 763.44 | | HPLNFFT | 462.00 | | | PTO-RSV | 0.000 | |
| | | | | VISION E | 6.76 | | | | | |
| | | | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/S | 11.34 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 320.62 | | | | | |
| | | | | FICA-MED | 74.99 | | | | | |

DEFENDANTS_001242

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Serv...
PAYROLL REGISTER #...

PAGE 68

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7642 - RADIATION THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 401K - M | 222.85 | | | | | | | | | | |
| | | | | | | | | FIT | 223.41 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 101.85 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 65.92 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 23.75 | | | | | | | | | | |
| | | | | | | | | SLIFE | 8.75 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 29.65 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 33.21 | | | | | | | | | | |
| | | | | | | | | CRITILL | 21.40 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 25.11 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 13.50 | | | | | | | | | | |
| | | | | 178.600 | 5728.37 | | | | 1744.40 | | | 21.439 | 24.000 | | **NET PAY = 3983.97** | | | | |

DEFENDANTS_001243

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 231 of 1000
PageID #: 8199

Ohio Valley Health Services...
PAYROLL REGISTER...

PAGE 69

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 09/21/19**
                                                      **21.7650 - NUCLEAR MEDICINE**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAYRE,CHERYL A | | 09/21/19 | 1930.37 | D547506.1 | (STANDARD) | | 1 | 2780 | 21.7650 | | 24.82000 | | | | | | | | |
| | 2128593 | 09/27/19 | 1338.56 | FT | REG | 11.000 | | | | | 24.82000 | 273.02 | HPLNSFT | 50.00 | | PTO-CURR | 70.200 | 8.640 | 22.000 |
| | | | | | REG | 21.900 | | | | | 24.82000 | 543.56 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 9.900 | 1 | 2780 | 31.7650 | | 24.82000 | 245.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 5.400 | 1 | 2780 | 31.7650 | | 24.82000 | 134.03 | FICA-SS | 116.02 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 24.82000 | 248.20 | FICA-MED | 27.13 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 24.82000 | 148.92 | FIT | 220.31 | | | | | |
| | | | | | PTO-CURR | 5.000 | 1 | 2780 | 31.7650 | | 24.82000 | 124.10 | SIT-WV | 80.55 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2780 | 31.7650 | | 24.82000 | 24.82 | LIFE/AD | 10.80 | | | | | |
| | | | | | BC 2.00 | 36.000 | 1 | 2780 | 31.7650 | | 2.00000 | 72.00 | WHOLELIF | 25.79 | | | | | |
| | | | | | BC 2.00 | 58.000 | 1 | 2780 | 31.7650 | | 2.00000 | 116.00 | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 48.200 | 1196.33 | HPLNSFT | 50.00 | | PTO-CURR | 8.640 | 22.000 |
| PTO-CURR | 22.000 | 546.04 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 94.000 | 188.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 116.02 | | | | |
| | | | FICA-MED | 27.13 | | | | |
| | | | FIT | 220.31 | | | | |
| | | | SIT-WV | 80.55 | | | | |
| | | | LIFE/AD | 10.80 | | | | |
| | | | WHOLELIF | 25.79 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 19.58 | | | | |
| | 164.200 | 1930.37 | | 591.81 | | | 8.640 | 22.000 |

**NET PAY = 1338.56**

DEFENDANTS_001244

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                                   Ohio Valley Medical Center                              PAGE 70
USER: BSAFREED                                            PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7670 - ULTRASOUND

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLATTLER,JESSICA DAWN | | 09/21/19 | 2314.12 | D547583.1 | (STANDARD) | | 1 | | 2785 | 21.7670 | | 30.08000 | | | | | | | |
| 2145944 | | 09/27/19 | 1629.32 | FT | REG | 23.500 | 1 | 2785 | | 31.7670 | | 30.08000 | 706.88 | HPLNSFT | 50.00 | | PTO-CURR | 65.300 | 8.037 | 20.000 |
| | | | | | REG | 21.800 | 1 | 2785 | | 31.7670 | | 30.08000 | 655.74 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | | 30.08000 | 360.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2785 | | 31.7670 | | 30.08000 | 240.64 | FICA-SS | 139.81 | | | | | |
| | | | | | BWK1.00 | 1.000 | 1 | 2785 | | 31.7670 | | 1.00000 | 1.00 | FICA-MED | 32.70 | | | | | |
| | | | | | BC 2.00 | 55.000 | 1 | 2785 | | 31.7670 | | 2.00000 | 110.00 | 401K - M | 115.71 | | | | | |
| | | | | | BC 2.00 | 24.000 | 1 | 2785 | | 31.7670 | | 2.00000 | 48.00 | FIT | 247.16 | | | | | |
| | | | | | CALLMIN | 3.200 | 1 | 2785 | | 31.7670 | | 30.08000 | 96.26 | SIT-OH | 58.92 | | | | | |
| | | | | | CALLMIN | 3.000 | 1 | 2785 | | 31.7670 | | 30.08000 | 90.24 | LIFE/AD | 11.25 | | | | | |
| | | | | | SHDIFF1. | 2.400 | 1 | 2785 | | 31.7670 | | 1.00000 | 2.40 | UNLIFE | 9.73 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 2785 | | 31.7670 | | 1.00000 | 2.00 | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WILSON,ABIGAIL J | | 09/21/19 | 2245.60 | D547695.1 | (STANDARD) | | 1 | | 2785 | 21.7670 | | 28.07000 | | | | | | | |
| 2162506 | | 09/27/19 | 1577.17 | FT | PTO-CURR | 40.000 | | | | | | 28.07000 | 1122.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | | 28.07000 | 1122.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 135.57 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.70 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.28 | | | | | |
| | | | | | | | | | | | | | FIT | 232.84 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 88.11 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 8.88 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 45.300 | 1362.62 | HPLNSFT | 100.00 | | PTO-CURR | 17.268 | 100.000 |
| PTO-CURR | 100.000 | 2847.20 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| BWK1.00 | 1.000 | 1.00 | DENTAL/S | 11.34 | | | | |
| BC 2.00 | 79.000 | 158.00 | FICA-SS | 275.38 | | | | |
| CALLMIN | 6.200 | 186.50 | FICA-MED | 64.40 | | | | |
| SHDIFF1. | 4.400 | 4.40 | 401K - M | 227.99 | | | | |
| | | | FIT | 480.00 | | | | |
| | | | SIT-WV | 88.11 | | | | |
| | | | SIT-OH | 58.92 | | | | |
| | | | LIFE/AD | 11.25 | | | | |
| | | | UNLIFE | 18.61 | | | | |
| | | | CRITILL | 3.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 235.900 | 4559.72 | | 1353.23 | | | 17.268 | 100.000 |

NET PAY = 3206.49

DEFENDANTS_001245

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602  
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 233 of 1000  
PageID #: 8201

PAGE 71

Ohio Valley Medical Center  
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**      **Timecard date: 09/21/19**  
**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLMAN,LEAH JANE | 2177657 | 09/21/19 09/27/19 | 44.16 3.24 | D547959.1 FT | (STANDARD) PTO-CURR | 1.960 | | 1 | 2395 | 21.7720 | | 22.53000 22.53000 | 44.16 | VISIONEF DENTAL/F FICA-SS FICA-MED 401K - M FIT SIT-WV | 9.93 17.01 1.07 0.25 2.21 10.00 0.45 | | PTO-CURR | 1.960 | 0.113 | 1.960 |
| ANDREWS,RHONDA KAY | 2153351 | 09/21/19 09/27/19 | 1985.60 1508.36 | D547618.1 FT | (STANDARD) PTO-CURR PTO-CURR | 40.000 40.000 | | 1 | 2395 | 21.7720 | | 24.82000 24.82000 24.82000 | 992.80 992.80 | DENTAL/F FICA-SS FICA-MED FIT SIT-OH LIFE/AD SLIFE ACCIDEN | 17.01 122.05 28.54 241.71 53.43 1.10 1.10 12.30 | | PTO-CURR PTO-RSV | 80.000 | 9.846 0.000 | 80.000 |
| BROWN,BENJAMIN C | 2164042 | 09/21/19 09/27/19 | 1724.21 1233.90 | D547708.1 FT | (STANDARD) REG REG PTO-CURR PTO-CURR SHDIFF1. SHDIFF1. | 23.000 22.400 12.000 12.000 1.100 0.600 | | 1 | 2395 | 21.7720 | 1.00000 1.00000 | 24.82000 24.82000 24.82000 24.82000 24.82000 1.00000 1.00000 | 570.86 555.97 297.84 297.84 1.10 0.60 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED 401K - M FIT SIT-OH LIFE/AD ACCIDEN | 50.00 3.38 5.67 103.24 24.14 86.21 169.49 38.76 2.20 7.22 | | PTO-CURR PTO-RSV | 69.400 | 8.008 0.000 | 24.000 |
| COLLINVITTI,MELANIE | 2121903 | 09/21/19 09/27/19 | 1805.34 1339.84 | D547477.1 FT | (STANDARD) REG REG PTO-CURR PTO-CURR SHDIFF1. SHDIFF1. | 32.000 16.400 8.000 15.400 2.300 2.300 | | 1 | 2395 | 21.7720 | 1.00000 1.00000 | 25.08000 25.08000 25.08000 25.08000 25.08000 1.00000 1.00000 | 802.56 411.31 200.64 386.23 2.30 2.30 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH | 50.00 3.38 5.67 108.27 25.32 227.80 45.06 | | PTO-CURR PTO-RSV | 71.800 | 8.837 0.000 | 23.400 |
| EIKLEBERRY,BRANDY LYNN | 2160074 | 09/21/19 09/27/19 | 1788.74 1237.06 | *MULT PAY* D547667.1 D547667.2 FT | (STANDARD) 250.00 987.06 REG REG PTO-CURR BEREAV SHDIFF1. SHDIFF1. | 12.000 16.000 20.000 24.000 0.600 1.100 | | 1 | 2395 | 21.7720 | 1.00000 1.00000 | 24.82000 24.82000 24.82000 24.82000 24.82000 1.00000 1.00000 | 297.84 397.12 496.40 595.68 0.60 1.10 | HCS HPLNFFT DENTAL/F FICA-SS FICA-MED 401K - M SIT-OH CRITILL ACCIDEN | 41.67 231.00 17.01 92.94 21.74 89.44 33.08 4.45 20.35 | | PTO-CURR PTO-RSV | 72.000 | 8.585 0.000 | 20.000 |

DEFENDANTS_001246

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**

**21.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMMOND,TAMARA RENEE | | 09/21/19 | 1704.16 | *MULT PAY* | (STANDARD) | | 1 | 2405 | 21.7720 | | 26.14000 | | | | | | | | |
| | | | | D547555.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D547555.2 | | 791.33 | | | | | | | | | | | | | |
| | 2140036 | 09/27/19 | 1291.33 | FT | REG | 32.000 | | | | | 26.14000 | 836.48 | HPLNDFT | 154.00 | | PTO-CURR | 64.000 | 7.877 | 8.000 |
| | | | | | REG | 24.000 | | | | | 26.14000 | 627.36 | FICA-SS | 96.11 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.14000 | 209.12 | FICA-MED | 22.48 | | | | | |
| | | | | | B50 | 32.000 | | | | | 0.50000 | 16.00 | FIT | 64.22 | | | | | |
| | | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | SIT-WV | 61.28 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | ACCIDEN | 14.74 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |
| HIGGINBOTHAM,PAUL E | | 09/21/19 | 1820.74 | D547560.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2141273 | 09/27/19 | 1311.33 | FT | REG | 36.000 | | | | | 24.82000 | 893.52 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 12.000 |
| | | | | | REG | 24.000 | | | | | 24.82000 | 595.68 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 24.82000 | 297.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 36.000 | | | | | 0.50000 | 18.00 | FICA-SS | 109.05 | | | | | |
| | | | | | B50 | 24.000 | | | | | 0.50000 | 12.00 | FICA-MED | 25.50 | | | | | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | FIT | 205.59 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | SIT-OH | 80.54 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| WATSON,KAYLA MARIE | | 09/21/19 | 1403.14 | D547764.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 20.06000 | | | | | | | | |
| | 2168498 | 09/27/19 | 1033.49 | FT | PTO-PAID | 69.947 | 1 | | | | 20.06000 | 1403.14 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 69.947 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 83.33 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.49 | | | | | |
| | | | | | | | | | | | | | FIT | 136.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.82 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.03 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WHITELATCH,JON A | | 09/21/19 | 1985.60 | D547517.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2130573 | 09/27/19 | 1218.89 | FT | PTO-CURR | 40.000 | | | | | 24.82000 | 992.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 24.82000 | 992.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 112.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.22 | | | | | |
| | | | | | | | | | | | | | 401K - M | 198.56 | | | | | |
| | | | | | | | | | | | | | FIT | 168.21 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 64.86 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| ZOC,JAMES A | | 09/21/19 | 1690.76 | D547582.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2145910 | 09/27/19 | 1224.09 | FT | REG | 24.000 | | | | | 24.82000 | 595.68 | HPLNSFT | 50.00 | | PTO-CURR | 68.000 | 8.369 | 20.000 |
| | | | | | REG | 24.000 | | | | | 24.82000 | 595.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.82000 | 198.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 24.82000 | 297.84 | FICA-SS | 101.17 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | FICA-MED | 23.66 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | 401K - M | 84.54 | | | | | |
| | | | | | | | | | | | | | FIT | 160.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 37.57 | | | | | |

-- DEPT TOTAL --

DEFENDANTS_001247

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 235 of 1000
PageID #: 8203

Ohio Valley Health...
PAYROLL REGISTER...

PAGE 73

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 285.800 | 7180.06 | HCS | 41.67 | | PTO-CURR | 70.343 | 339.307 |
| PTO-CURR | 269.360 | 6697.67 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 69.947 | 1403.14 | HPLNDFT | 308.00 | | | | |
| BEREAV | 24.000 | 595.68 | HPLNFFT | 231.00 | | | | |
| B50 | 116.000 | 58.00 | VISION E | 13.52 | | | | |
| SHDIFF1. | 17.900 | 17.90 | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 929.35 | | | | |
| | | | FICA-MED | 217.34 | | | | |
| | | | 401K - M | 460.96 | | | | |
| | | | FIT | 1384.01 | | | | |
| | | | SIT-WV | 178.41 | | | | |
| | | | SIT-OH | 288.44 | | | | |
| | | | LIFE/AD | 19.70 | | | | |
| | | | SLIFE | 6.70 | | | | |
| | | | UNLIFE | 36.96 | | | | |
| | | | CRITILL | 4.45 | | | | |
| | | | ACCIDEN | 61.83 | | | | |
| | 783.007 | 15952.45 | | 4550.92 | | | 70.343 | 339.307 |

**NET PAY = 11401.53**

DEFENDANTS_001248

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                  Ohio Valley Medical Center                          PAGE 74
USER: BSAFREED                                          PAYROLL REGISTER - DETAIL

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 21.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARANSKI,ALEXIS K | | 09/21/19 | 642.16 | 110061 | (STANDARD) | | 1 | 2455 | 21.7770 | | 13.32000 | | | | | | | | |
| | 2120327 | 09/21/19 | 379.97 | FT | PTO-CURR | 40.000 | | | | | 13.32000 | 532.80 | HPLNSFT | 50.00 | | PTO-CURR | 48.210 | 5.934 | 48.210 |
| | | | | | PTO-CURR | 8.210 | | | | | 13.32000 | 109.36 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 35.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.25 | | | | | |
| | | | | | | | | | | | | | 401K - M | 89.90 | | | | | |
| | | | | | | | | | | | | | FIT | 40.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 15.31 | | | | | |
| CAIN,KALYN LEE | | 09/21/19 | 2376.81 | D547735.1 | (STANDARD) | | 1 | 2280 | 21.7770 | | 32.77000 | | | | | | | | |
| | 2166306 | 09/27/19 | 1768.93 | FT | REG | 4.200 | | | | | 32.77000 | 137.63 | HCS | 20.83 | | PTO-CURR | 72.530 | 8.090 | 26.830 |
| | | | | | REG | 20.700 | 1 | 2280 | 31.7770 | | 32.77000 | 678.34 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 20.800 | 1 | 2280 | 31.7770 | | 32.77000 | 681.62 | FICA-SS | 145.02 | | | | | |
| | | | | | PTO-CURR | 10.830 | | | | | 32.77000 | 354.90 | FICA-MED | 33.92 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2280 | 31.7770 | | 32.77000 | 524.32 | 401K - M | 118.84 | | | | | |
| | | | | | | | | | | | | | FIT | 197.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 62.90 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.00 | | | | | |
| KOONTZ,BRIELLE SHANE | | 09/21/19 | 98.03 | D547839.1 | (STANDARD) | | 1 | 2280 | 21.7770 | | 31.52000 | | | | | | | | |
| | 2173362 | 09/27/19 | 62.85 | FT | PTO-CURR | 3.110 | | | | | 31.52000 | 98.03 | FICA-SS | 6.08 | | PTO-CURR | 3.110 | 0.239 | 3.110 |
| | | | | | | | | | | | | | FICA-MED | 1.42 | | | | | |
| | | | | | | | | | | | | | 401K - M | 7.84 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| WEEKLEY,TRACIE LYNN | | 09/21/19 | 246.80 | D547701.1 | (STANDARD) | | 1 | 2280 | 21.7770 | | 31.52000 | | | | | | | | |
| | 2163034 | 09/27/19 | 129.52 | PTR | PTO-CURR | 7.830 | | | | | 31.52000 | 246.80 | FICA-SS | 15.30 | | PTO-CURR | 7.830 | 0.903 | 7.830 |
| | | | | | | | | | | | | | FICA-MED | 3.58 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 12.34 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 12.03 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 9.03 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 38.70 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 45.700 | 1497.59 | HCS | 20.83 | | PTO-CURR | 15.166 | 85.980 |
| PTO-CURR | 85.980 | 1866.21 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 201.68 | | | | |
| | | | FICA-MED | 47.17 | | | | |
| | | | 401K - M | 228.92 | | | | |
| | | | FIT | 247.33 | | | | |
| | | | SIT-WV | 30.05 | | | | |
| | | | SIT-OH | 62.90 | | | | |
| | | | CIT-MF | 2.34 | | | | |

DEFENDANTS_001249

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602  
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 237 of 1000  
PageID #: 8205

Ohio Valley Medical Center  
PAYROLL REGISTER BY DEPARTMENT

PAGE 75

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19  
21.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | LIFE/AD | 11.50 | | | | | | | | | | |
| | | | | | | | | SLIFE | 5.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 14.63 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 9.03 | | | | | | | | | | |
| | | | | | | | | STDP MOU | 38.70 | | | | | | | | | | |
| | | | | 131.680 | 3363.80 | | | | 1022.53 | | | 15.166 | 85.980 | | | **NET PAY = 2341.27** | | | |

DEFENDANTS_001250

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7790 - OCCUPATIONAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAPPELL,AMY LYNN | | 09/21/19 | 547.45 | D547856.1 | (STANDARD) | | 1 | 2200 | 21.7790 | | 21.26000 | | | | | | | | |
| | 2174194 | 09/27/19 | 377.22 | FT | REG | 18.600 | 1 | 2200 | 31.7790 | | 21.26000 | 395.44 | HPLNSFT | 50.00 | | PTO-CURR | 25.750 | 1.486 | 7.150 |
| | | | | | PTO-CURR | 7.150 | | | | | 21.26000 | 152.01 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 30.49 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.13 | | | | | |
| | | | | | | | | | | | | | 401K - M | 21.90 | | | | | |
| | | | | | | | | | | | | | FIT | 17.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.40 | | | | | |
| | | | | | | | | | | | | | ROTH | 32.85 | | | | | |
| TINGLER,KIMBERLY WELCH | | 09/21/19 | 692.59 | D547838.1 | (STANDARD) | | 1 | 2190 | 21.7790 | | 36.84000 | | | | | | | | |
| | 2173338 | 09/27/19 | 542.25 | PTR | PTO-CURR | 18.800 | | | | | 36.84000 | 692.59 | FICA-SS | 42.94 | | PTO-CURR | 18.800 | 2.314 | 18.800 |
| | | | | | | | | | | | | | FICA-MED | 10.04 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 34.63 | | | | | |
| | | | | | | | | | | | | | FIT | 53.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 18.600 | 395.44 | HPLNSFT | 50.00 | | PTO-CURR | 3.800 | 25.950 |
| PTO-CURR | 25.950 | 844.60 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 73.43 | | | | |
| | | | FICA-MED | 17.17 | | | | |
| | | | 401K - M | 56.53 | | | | |
| | | | FIT | 71.77 | | | | |
| | | | SIT-OH | 13.15 | | | | |
| | | | ROTH | 32.85 | | | | |
| | 44.550 | 1240.04 | | 320.57 | | | 3.800 | 25.950 |

NET PAY = 919.47

DEFENDANTS_001251

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                              Ohio Valley Health
USER: BSAFREED                                  PAYROLL REGISTER - DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 09/21/19
21.7800 - ANESTHESIA PROF

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREEMAN,RUTH A | | 09/21/19 | 634.80 | 110062 | (STANDARD) | | 1 | 2680 | 21.7800 | | 16.11000 | | | | | | | | |
| 2137347 | | 09/27/19 | 559.36 | PD | REG | 23.400 | | | | | 16.11000 | 376.97 | FICA-SS | 39.36 | | | | | |
| | | | | | REG | 15.700 | | | | | 16.11000 | 252.93 | FICA-MED | 9.20 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FIT | 18.08 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | SIT-OH | 8.80 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WADE,ROBERT W | | 09/21/19 | 1081.57 | D547805.1 | (STANDARD) | | 1 | 2680 | 21.7800 | | 14.01000 | | | | | | | | |
| 2171450 | | 09/27/19 | 805.94 | FT | REG | 25.000 | 1 | 2680 | 24.7800 | | 14.01000 | 350.25 | HPLNSFT | 50.00 | | PTO-CURR | 77.200 | 9.502 | 17.000 |
| | | | | | REG | 25.900 | 1 | 2680 | 24.7800 | | 14.01000 | 362.86 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 9.300 | 1 | 2680 | 35.7800 | | 14.01000 | 130.29 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | 1 | 2680 | 24.7800 | | 14.01000 | 168.12 | FICA-SS | 63.40 | | | | | |
| | | | | | PTO-CURR | 5.000 | 1 | 2680 | 24.7800 | | 14.01000 | 70.05 | FICA-MED | 14.83 | | | | | |
| | | | | | | | | | | | | | 401K - M | 54.08 | | | | | |
| | | | | | | | | | | | | | FIT | 56.19 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.23 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.80 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 99.300 | 1473.30 | HPLNSFT | 50.00 | | PTO-CURR | 9.502 | 17.000 |
| PTO-CURR | 17.000 | 238.17 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 4.900 | 4.90 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 102.76 | | | | |
| | | | FICA-MED | 24.03 | | | | |
| | | | 401K - M | 54.08 | | | | |
| | | | FIT | 74.27 | | | | |
| | | | SIT-OH | 26.03 | | | | |
| | | | UNLIFE | 6.80 | | | | |
| | | | STDF MOU | 4.05 | | | | |
| | 121.200 | 1716.37 | | 351.07 | | | 9.502 | 17.000 |

**NET PAY = 1365.30**

DEFENDANTS_001252

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                    Ohio Valley Health Services   PAGE 78
USER: BSAFREED                           PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/21/19
                                                     21.7810 - PHY ASSISTANT

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRY,CHRISTY A | | 09/21/19 | 385.00 | D547575.1 | (STANDARD) | | 1 | 1825 | 21.7810 | 29.16000 | | | | | | | | | |
| 2144756 | | 09/27/19 | 323.62 | PD | B 5.00 | 39.500 | 1 | 1825 | 31.7810 | 5.00000 | | 197.50 | FICA-SS | 23.87 | | PTO-CURR | | 0.000 | |
| | | | | | B 5.00 | 15.500 | 1 | 1825 | 31.7810 | 5.00000 | | 77.50 | FICA-MED | 5.58 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 39.500 | 1 | 1825 | 31.7810 | 2.00000 | | 79.00 | FIT | 25.00 | | | | | |
| | | | | | BC 2.00 | 15.500 | 1 | 1825 | 31.7810 | 2.00000 | | 31.00 | SIT-WV | 6.93 | | | | | |
| THOMAS,BRIAN V | | 09/21/19 | 1312.63 | D547531.1 | (STANDARD) | | 1 | 1740 | 21.7810 | 35.42000 | | | | | | | | | |
| 2136224 | | 09/27/19 | 517.81 | FT | REG | 3.000 | | | | | 35.42000 | | 106.26 | HPLNDFT | 154.00 | | PTO-CURR | 24.600 | 3.028 | 6.000 |
| | | | | | REG | 7.600 | 1 | 1740 | 31.7810 | 35.42000 | | 269.19 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1740 | 31.7810 | 35.42000 | | 283.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 6.000 | 1 | 1740 | 31.7810 | 35.42000 | | 212.52 | FICA-SS | 70.16 | | | | | |
| | | | | | B 5.00 | 23.500 | 1 | 1740 | 31.7810 | 5.00000 | | 117.50 | FIT | 130.82 | | | | | |
| | | | | | B 5.00 | 39.500 | 1 | 1740 | 31.7810 | 5.00000 | | 197.50 | FIT | 130.82 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | | 16.00 | SIT-OH | 24.11 | | | | | |
| | | | | | BC 2.00 | 15.500 | 1 | 1740 | 31.7810 | 2.00000 | | 31.00 | ATTACH | 250.04 | | | | | |
| | | | | | BC 2.00 | 39.500 | 1 | 1740 | 31.7810 | 2.00000 | | 79.00 | LIFE/AD | 27.50 | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 1740 | 31.7810 | 1.00000 | | 0.30 | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.26 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 47.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| WILLIS,KATHY A | | 09/21/19 | 1533.17 | D547520.1 | (STANDARD) | | 1 | 1740 | 21.7810 | 34.14000 | | | | | | | | | |
| 2132108 | | 09/27/19 | 613.27 | FT | REG | 5.400 | | | | | 34.14000 | | 184.36 | HCS | 12.50 | | PTO-CURR | 33.300 | 4.098 | |
| | | | | | REG | 17.200 | | | | | 34.14000 | | 587.21 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 10.700 | 1 | 1740 | 31.7810 | 34.14000 | | 365.30 | VISION E | 3.38 | | | | | |
| | | | | | B 5.00 | 39.500 | 1 | 1740 | 31.7810 | 5.00000 | | 197.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 17.000 | 1 | 1740 | 31.7810 | 5.00000 | | 85.00 | FICA-SS | 90.62 | | | | | |
| | | | | | BC 2.00 | 17.000 | | | | | 2.00000 | | 34.00 | FICA-MED | 21.19 | | | | | |
| | | | | | BC 2.00 | 39.500 | 1 | 1740 | 31.7810 | 2.00000 | | 79.00 | 401K - M | 76.66 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | | 0.40 | FIT | 141.22 | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 1740 | 31.7810 | 1.00000 | | 0.40 | SIT-WV | 78.66 | | | | | |
| | | | | | | | | | | | | | FCA CU | 440.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 51.900 | 1795.68 | HCS | 12.50 | | PTO-CURR | 7.126 | 6.000 |
| PTO-CURR | 6.000 | 212.52 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| B 5.00 | 174.500 | 872.50 | HPLNDFT | 154.00 | | | | |
| BC 2.00 | 174.500 | 349.00 | VISION E | 3.38 | | | | |
| SHDIFF1. | 1.100 | 1.10 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 184.65 | | | | |
| | | | FICA-MED | 43.18 | | | | |
| | | | 401K - M | 76.66 | | | | |
| | | | FIT | 297.04 | | | | |
| | | | SIT-WV | 85.59 | | | | |
| | | | SIT-OH | 24.11 | | | | |
| | | | ATTACH | 250.04 | | | | |
| | | | LIFE/AD | 27.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.26 | | | | |
| | | | WHOLELIF | 47.63 | | | | |

DEFENDANTS_001253

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 241 of 1000
Ohio Valley University
PAYROLL REGISTER REPORT
PageID #: 8209

PAGE 79

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.7810 - PHY ASSISTANT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | CRITILL | 4.60 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | FCA CU | 440.00 | | | | | | | | | | |
| | | | | 408.000 | 3230.80 | | | | 1776.10 | | | | 7.126 | 6.000 | | **NET PAY = 1454.70** | | | |

DEFENDANTS_001254

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER

PAGE 80

**Payroll: OVREG (Reg & Special Payments)**　　　　Timecard date: 09/21/19
21.7840 - BEHAVIORAL HLTH IOP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWMAN,ROBERT T | | 09/21/19 | 2311.20 | D547732.1 | (STANDARD) | 1 | | 1900 | 21.7840 | | 28.89000 | | | | | | | | |
| 2166122 | | 09/27/19 | 1504.97 | FT | REG | 38.900 | 1 | 1900 | 24.9616 | | 28.89000 | 1123.82 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 8.100 |
| | | | | | REG | 33.000 | 1 | 1900 | 24.9616 | | 28.89000 | 953.37 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.100 | | | | | 28.89000 | 31.78 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 28.89000 | 202.23 | FICA-SS | 127.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.77 | | | | | |
| | | | | | | | | | | | | | 401K - M | 115.56 | | | | | |
| | | | | | | | | | | | | | FIT | 163.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 84.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.81 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 71.900 | 2077.19 | HPLNFFT | 231.00 | | PTO-CURR | 8.923 | 8.100 |
| PTO-CURR | 8.100 | 234.01 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 127.30 | | | | |
| | | | FICA-MED | 29.77 | | | | |
| | | | 401K - M | 115.56 | | | | |
| | | | FIT | 163.12 | | | | |
| | | | SIT-WV | 84.53 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 15.81 | | | | |
| | 80.000 | 2311.20 | | 806.23 | | | 8.923 | 8.100 |

NET PAY = 1504.97

DEFENDANTS_001255

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                          Ohio Valley Health Services          PAGE 81
USER: BSAFREED                                   PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     21.7841 - DRUG ADDI IOP - PARK

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITWIN,PAMELA J | | 09/21/19 | 1083.20 | D547722.1 | (STANDARD) | | 1 | 2425 | 21.7841 | | 13.54000 | | | | | | | | |
| | 2165402 | 09/27/19 | 787.04 | FT | REG | 2.600 | | | | | 13.54000 | | 35.20 FICA-SS | 67.16 | | PTO-CURR | 80.000 | 8.923 | 4.500 |
| | | | | | REG | 2.900 | | | | | 13.54000 | | 39.27 FICA-MED | 15.71 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 34.600 | 1 | 2425 | 24.9616 | | 13.54000 | | 468.48 401K - M | 54.16 | | | | | |
| | | | | | REG | 35.400 | 1 | 2425 | 24.9616 | | 13.54000 | | 479.32 FIT | 98.50 | | | | | |
| | | | | | PTO-CURR | 2.800 | 1 | 2425 | 24.9616 | | 13.54000 | | 37.91 SIT-OH | 20.80 | | | | | |
| | | | | | PTO-CURR | 1.700 | 1 | 2425 | 24.9616 | | 13.54000 | | 23.02 UNLIFE | 20.53 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MYERS,DIXIE LEE | | 09/21/19 | 1927.71 | *MULT PAY* | (STANDARD) | | 1 | 1450 | 21.7841 | | 29.19000 | | | | | | | | |
| | | | | D547821.1 | | 75.00 | | | | | | | | | | | | | |
| | | | | D547827.2 | | 1157.20 | | | | | | | | | | | | | |
| | 2172474 | 09/27/19 | 1232.20 | FT | REG | 18.200 | 1 | 1450 | 24.9616 | | 29.19000 | | 531.26 HPLNDFT | 154.00 | | PTO-CURR | 66.040 | 5.080 | 9.940 |
| | | | | | REG | 37.900 | 1 | 1450 | 24.9616 | | 29.19000 | | 1106.30 VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 9.940 | | | | | 29.19000 | | 290.15 DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 108.52 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.38 | | | | | |
| | | | | | | | | | | | | | 401K - M | 96.39 | | | | | |
| | | | | | | | | | | | | | FIT | 165.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 62.89 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 24.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 131.600 | 2659.83 | HPLNDFT | 154.00 | | PTO-CURR | 14.003 | 14.440 |
| PTO-CURR | 14.440 | 351.08 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 175.68 | | | | |
| | | | FICA-MED | 41.09 | | | | |
| | | | 401K - M | 150.55 | | | | |
| | | | FIT | 264.47 | | | | |
| | | | SIT-WV | 62.89 | | | | |
| | | | SIT-OH | 20.80 | | | | |
| | | | UNLIFE | 20.53 | | | | |
| | | | WHOLELIF | 24.27 | | | | |
| | | | CRITILL | 20.51 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | 146.040 | 3010.91 | | 991.67 | | | 14.003 | 14.440 |

NET PAY = 2019.24

DEFENDANTS_001256

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                              Ohio Valley Medical Center                                    PAGE 82
USER: BSAFREED                                         PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/21/19
                                                       21.7874 - SLEEP LAB
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMID,ELEANOR T | | 09/21/19 | 2211.99 | *MULT PAY* | (STANDARD) | | 1 | 2361 | 21.7874 | | 27.78000 | | | | | | | | |
| | | | | D547508.1 | | 1015.00 | | | | | | | | | | | | | |
| | | | | D547508.2 | | 482.58 | | | | | | | | | | | | | |
| | 2128692 | 09/27/19 | 1497.58 | FT | REG | 36.600 | 1 | 2360 | 21.7874 | | 27.78000 | 1016.75 | HPLNDFT | 154.00 | | PTO-CURR | 79.600 | 9.797 | 38.000 |
| | | | | | REG | 5.000 | 1 | 2360 | 21.7874 | | 27.78000 | 138.90 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | 1 | 2360 | 21.7874 | | 27.78000 | 83.34 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 35.000 | 1 | 2360 | 21.7874 | | 27.78000 | 972.30 | FICA-SS | 126.16 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2360 | 21.7874 | | 1.00000 | 0.60 | FICA-MED | 29.51 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2360 | 21.7874 | | 1.00000 | 0.10 | FIT | 256.29 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 90.36 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.95 | | | | | |

```
                                           -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 41.600 | 1155.65 | HPLNDFT | 154.00 | | PTO-CURR | 9.797 | 38.000 |
| PTO-CURR | 38.000 | 1055.64 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 0.700 | 0.70 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 126.16 | | | | |
| | | | FICA-MED | 29.51 | | | | |
| | | | FIT | 256.29 | | | | |
| | | | SIT-WV | 90.36 | | | | |
| | | | UNLIFE | 34.95 | | | | |
| | 80.300 | 2211.99 | | 714.41 | | | 9.797 | 38.000 | **NET PAY = 1497.58** |

DEFENDANTS_001257

EXHIBIT 2 - Part 2 0f 3

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 245 of 1000 PageID #: 8213

**Payroll: OVREG (Reg & Special Payments)**        **Timecard date: 09/21/19**

**21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFJEI,ANOUSHEH | | 09/21/19 | 1920.00 | D547979.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178101 | 09/27/19 | 1550.57 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | FICA-SS | 115.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.12 | | | | | |
| | | | | | | | | | | | | | FIT | 100.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.85 | | | | | |
| ALTAZAN,SHANNON WAYNE | | 09/21/19 | 1920.00 | D547984.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178150 | 09/27/19 | 1344.64 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 108.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.27 | | | | | |
| | | | | | | | | | | | | | FIT | 192.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.84 | | | | | |
| BAILEY,KATELYNN ELIZABETH | | 09/21/19 | 2068.80 | D547877.1 | (STANDARD) | | 1 | 8519 | 21.8240 | | 25.86000 | | | | | | | | |
| | 2174786 | 09/27/19 | 1543.73 | FT | REG | 40.000 | | | | | 25.86000 | 1034.40 | VISION E | 3.38 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.86000 | 1034.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 127.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.87 | | | | | |
| | | | | | | | | | | | | | 401K | 103.44 | | | | | |
| | | | | | | | | | | | | | FIT | 165.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 85.65 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.00 | | | | | |
| CISZEWSKI,JOSEPH MARK | | 09/21/19 | 1980.80 | D547938.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176907 | 09/27/19 | 1436.74 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DESAI,KUNAL U | | 09/21/19 | 1980.80 | D547937.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176899 | 09/27/19 | 1552.13 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 119.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.00 | | | | | |
| | | | | | | | | | | | | | FIT | 171.68 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 59.28 | | | | | |
| DOERNER,CHARLES F | | 09/21/19 | 2097.60 | D547875.1 | (STANDARD) | | 1 | 8519 | 21.8240 | | 26.22000 | | | | | | | | |
| | 2174770 | 09/27/19 | 1560.01 | FT | REG | 40.000 | | | | | 26.22000 | 1048.80 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 26.22000 | 1048.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.94 | | | | | |
| | | | | | | | | | | | | | 401K | 104.88 | | | | | |
| | | | | | | | | | | | | | FIT | 45.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.34 | | | | | |

DEFENDANTS_001258

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 246 of 1000
PageID #: 8214

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 84

Payroll: OVREG (Reg & Special Payments)
Timecard date: 09/21/19
21.8240 - RESIDENCY PROGRAM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GADDE,SIRI | | 09/21/19 | 1920.00 | D547967.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2177780 | 09/27/19 | 1555.18 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | FICA-SS | 115.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.12 | | | | | |
| | | | | | | | | | | | | | FIT | 100.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.24 | | | | | |
| GILLESPIE,LEE ALLENE | | 09/21/19 | 1920.00 | D547978.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178085 | 09/27/19 | 1429.62 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HCS | 13.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.57 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.80 | | | | | |
| | | | | | | | | | | | | | FIT | 215.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 48.89 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.40 | | | | | |
| GOMPERS,ROBIN ANN | | 09/21/19 | 2462.40 | *MULT PAY* | (STANDARD) | | 1 | 8380 | 21.8240 | | 30.78000 | | | | | | | | |
| | | | | D547776.1 | 425.00 | | | | | | | | | | | | | | |
| | | | | D547776.2 | 1100.00 | | | | | | | | | | | | | | |
| | | | | D547776.3 | 418.81 | | | | | | | | | | | | | | |
| | 2169418 | 09/27/19 | 1943.81 | FT | REG | 40.000 | | | | | 30.78000 | 1231.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 30.78000 | 1231.20 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 141.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.14 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 105.39 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.93 | | | | | |
| GOTTIPATI,RAGHU NANDAN | | 09/21/19 | 1980.80 | D547881.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2174962 | 09/27/19 | 1388.44 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 209.62 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 77.63 | | | | | |
| GRACE,CODY KEVIN | | 09/21/19 | 1980.80 | D547936.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176881 | 09/27/19 | 1425.17 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 177.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |

DEFENDANTS_001259

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                                    Ohio Valley Health Care                                    PAGE 85
USER: BSAFREED                                                          PAYROLL REGISTER BY DEPT

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/21/19
                                                          21.8240 - RESIDENCY PROGRAM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES,GLENN RAY III | | 09/21/19 | 2126.40 | D547807.1 | (STANDARD) | | 1 | 8519 | 21.8240 | | 26.58000 | | | | | | | | |
| | 2171562 | 09/27/19 | 1601.69 | FT | REG | 40.000 | 1 | 8515 | 21.8240 | | 26.58000 | 1063.20 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 8515 | 21.8240 | | 26.58000 | 1063.20 | FICA-SS | 128.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.11 | | | | | |
| | | | | | | | | | | | | | 401K | 106.32 | | | | | |
| | | | | | | | | | | | | | FIT | 158.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.67 | | | | | |
| HOFFER,MEGAN ASHLEY | | 09/21/19 | 1980.80 | D547934.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176865 | 09/27/19 | 1469.24 | FT | PMEETING | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | PMEETING | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 59.42 | | | | | |
| | | | | | | | | | | | | | FIT | 163.46 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.39 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HUGHART,JILLIAN RENEE | | 09/21/19 | 1920.00 | D547985.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178168 | 09/27/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| IMAM,SYED | | 09/21/19 | 2040.00 | D547874.1 | (STANDARD) | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174762 | 09/27/19 | 1424.41 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| JAMES,BRANDI L | | 09/21/19 | 1294.66 | *MULT PAY* | (STANDARD) | | 1 | 1355 | 21.8240 | | 13.50000 | | | | | | | | |
| | | | | D547614.1 | | 20.00 | | | | | | | | | | | | | |
| | | | | D547614.2 | | 946.46 | | | | | | | | | | | | | |
| | 2152312 | 09/27/19 | 966.46 | FT | REG | 40.000 | | | | | 13.50000 | 540.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.50000 | 540.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 5.100 | | | | | 20.25000 | 103.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 5.500 | | | | | 20.25000 | 111.38 | FICA-SS | 76.42 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.87 | | | | | |
| | | | | | | | | | | | | | FIT | 122.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.37 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.51 | | | | | |

DEFENDANTS_001260

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                                                                                    PAGE 86
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 248 of 1000
PageID #: 8216

Ohio Valley Medical Center
PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/21/19
                                                           21.8240 - RESIDENCY PROGRAM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES,CRAIG STEVENS II | | 09/21/19 | 2040.00 | D547873.1 | (STANDARD) | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174754 | 09/27/19 | 1471.00 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 165.45 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| KETTLEWELL,THOMAS R | | 09/21/19 | 2040.00 | D547859.1 | (STANDARD) | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174330 | 09/27/19 | 1524.80 | FT | REG | 40.000 | 1 | 8515 | 21.8240 | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 8515 | 21.8240 | | 25.50000 | 1020.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 123.03 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.77 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 156.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 49.25 | | | | | |
| MONAGANTI,SAIVARALAXMI | | 09/21/19 | 1920.00 | D547980.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178119 | 09/27/19 | 1592.49 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| NATHAN,ELIZABETH LEE | | 09/21/19 | 1980.80 | D547939.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176915 | 09/27/19 | 1426.44 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 122.81 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 222.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.18 | | | | | |
| PATEL,DIXITA MUKESH | | 09/21/19 | 1920.00 | D547981.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178127 | 09/27/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| PATEL,SAUMIL | | 09/21/19 | 1920.00 | D547986.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178176 | 09/27/19 | 1479.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 163.29 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.31 | | | | | |

DEFENDANTS_001261

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
PAGE 87

Ohio Valley Medical Center
PAYROLL REGISTER by DEPT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
21.8240 - RESIDENCY PROGRAM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RADICIC,KASEY MARIE | | 09/21/19 | 2040.00 | D547876.1 | (STANDARD) | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174778 | 09/27/19 | 1497.85 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | FIT | 244.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 87.13 | | | | | |
| REED,JARRYD AUSTIN | | 09/21/19 | 2040.00 | D547872.1 | (STANDARD) | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174746 | 09/27/19 | 1417.19 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| RIZVI,ALI WARIS | | 09/21/19 | 1920.00 | D547982.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178135 | 09/27/19 | 1439.85 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HCS | 40.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 105.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.69 | | | | | |
| | | | | | | | | | | | | | FIT | 80.46 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 52.28 | | | | | |
| SAKKAL,LOUTFI | | 09/21/19 | 1980.80 | D547940.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176931 | 09/27/19 | 1394.26 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | FICA-SS | 119.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.00 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 211.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 78.18 | | | | | |
| SHAH,CHINTAN SHAILESH | | 09/21/19 | 1920.00 | D547983.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178143 | 09/27/19 | 1597.99 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 49.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 70.70 | | | | | |
| SIERON,TYLER ANDREW | | 09/21/19 | 1980.80 | D547935.1 | (STANDARD) | | 1 | 8517 | 21.8240 | | 24.76000 | | | | | | | | |
| | 2176873 | 09/27/19 | 1443.96 | FT | REG | 40.000 | | | | | 24.76000 | 990.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.76000 | 990.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.87 | | | | | |
| | | | | | | | | | | | | | 401K | 99.04 | | | | | |
| | | | | | | | | | | | | | FIT | 158.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.02 | | | | | |

DEFENDANTS_001262

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**       **Timecard date:** 09/21/19
                                                  **21.8240 - RESIDENCY PROGRAM**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPEED,BRITTANY NICHOLE | | 09/21/19 | 2040.00 | D547871.1 | (STANDARD) | | 1 | 8521 | 21.8240 | | 25.50000 | | | | | | | | |
| | 2174738 | 09/27/19 | 1415.94 | FT | REG | 40.000 | | | | | 25.50000 | 1020.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.50000 | 1020.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 122.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.72 | | | | | |
| | | | | | | | | | | | | | 401K | 102.00 | | | | | |
| | | | | | | | | | | | | | FIT | 221.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.01 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STINOGEL,COLLIN DAVID | | 09/21/19 | 1920.00 | D547987.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178184 | 09/27/19 | 1450.71 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 185.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.31 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 6.66 | | | | | |
| THOMAS,STEPHANIE ANNE | | 09/21/19 | 2068.80 | D547878.1 | (STANDARD) | | 1 | 8519 | 21.8240 | | 25.86000 | | | | | | | | |
| | 2174794 | 09/27/19 | 1516.38 | FT | REG | 40.000 | | | | | 25.86000 | 1034.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.86000 | 1034.40 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 124.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.14 | | | | | |
| | | | | | | | | | | | | | FIT | 250.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 88.86 | | | | | |
| WALTER,BARKLAY DANE | | 09/21/19 | 1920.00 | D547988.1 | (STANDARD) | | 1 | 8515 | 21.8240 | | 24.00000 | | | | | | | | |
| | 2178192 | 09/27/19 | 1457.55 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.03 | | | | | |
| | | | | | | | | | | | | | FIT | 186.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2480.000 | 61049.60 | HCS | 53.00 | | PTO-CURR | 16.000 | |
| OT | 10.600 | 214.66 | HPLNSFT | 1300.00 | | PTO-RSV | 0.000 | |
| PMEETING | 80.000 | 1980.80 | HPLNDFT | 616.00 | | | | |
| | | | VISION E | 64.22 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 124.74 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 3781.67 | | | | |
| | | | FICA-MED | 884.42 | | | | |
| | | | 401K | 1478.30 | | | | |
| | | | FIT | 4874.30 | | | | |

DEFENDANTS_001263

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER by DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
21.8240 - RESIDENCY PROGRAM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-WV | 2019.71 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 176.18 | | | | | | | | | | |
| | | | | | | | | SIT-PA | 111.56 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 31.50 | | | | | | | | | | |
| | | | | | | | | SLIFE | 16.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 21.51 | | | | | | | | | | |
| | | | | | | | | CRITILL | 5.70 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 41.18 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 17.06 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 20.93 | | | | | | | | | | |
| | | | | 2570.600 | 63245.06 | | | | 15730.84 | | | 16.000 | | | NET PAY = 47514.22 | | | | |

DEFENDANTS_001264

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**　　　　　Timecard date: 09/21/19
21.8290 - SCHOOL XRAY TECH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISER,DEBORAH A | | 09/21/19 | 1985.60 | *MULT PAY* | (STANDARD) | | 1 | 1785 | 21.8290 | | 24.82000 | | | | | | | | |
| | | | | D547488.1 | | 10.00 | | | | | | | | | | | | | |
| | | | | D547488.2 | | 210.00 | | | | | | | | | | | | | |
| | | | | D547488.3 | | 1244.21 | | | | | | | | | | | | | |
| | 2124733 | 09/27/19 | 1464.21 | FT | PTO-CURR | 40.000 | | | | | 24.82000 | 992.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 24.82000 | 992.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.93 | | | | | |
| | | | | | | | | | | | | | FIT | 247.46 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.85 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STAUVER,STEPHANIE M | | 09/21/19 | 1879.27 | D547663.1 | (STANDARD) | | 1 | 1565 | 21.8290 | | 24.75000 | | | | | | | | |
| | 2158707 | 09/27/19 | 1375.15 | FT | REG | 16.000 | | | | | 24.75000 | 396.00 | HPLNSFT | 50.00 | | PTO-CURR | 75.930 | 9.345 | 59.930 |
| | | | | | PTO-CURR | 24.000 | | | | | 24.75000 | 594.00 | FICA-SS | 113.41 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 35.930 | | | | | 24.75000 | 889.27 | FICA-MED | 26.52 | | | | | |
| | | | | | | | | | | | | | 401K - M | 93.96 | | | | | |
| | | | | | | | | | | | | | FIT | 138.84 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.39 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 16.000 | 396.00 | | HPLNSFT | 100.00 | | | PTO-CURR | 19.191 | 139.930 |
| PTO-CURR | 139.930 | 3468.87 | | VISION E | 3.38 | | | PTO-RSV | 0.000 | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | FICA-SS | 232.86 | | | | | |
| | | | | FICA-MED | 54.45 | | | | | |
| | | | | 401K - M | 93.96 | | | | | |
| | | | | FIT | 386.30 | | | | | |
| | | | | SIT-WV | 72.39 | | | | | |
| | | | | SIT-OH | 51.85 | | | | | |
| | | | | LIFE/AD | 7.50 | | | | | |
| | | | | SLIFE | 0.50 | | | | | |
| | | | | DEPLIFE | 1.00 | | | | | |
| | | | | CRITILL | 8.43 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | 155.930 | 3864.87 | | | 1025.51 | | | | 19.191 | 139.930 |

**NET PAY = 2839.36**

DEFENDANTS_001265

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Valley Medical Center   Document 166-3   Filed 07/08/22   Page 253 of 1000
PAYROLL REGISTER REPORT
PageID #: 8221

PAGE 91

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19

21.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARLOW,ANITA S | | 09/21/19 | 500.16 | D547590.1 | (STANDARD) | | 1 | 1745 | 21.8340 | | 10.42000 | | | | | | | | |
| | 2147684 | 09/27/19 | 345.13 | PTR | PTO-CURR | 24.000 | | | | | 10.42000 | 250.08 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 4.985 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 10.42000 | 250.08 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 27.35 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 25.01 | | | | | |
| | | | | | | | | | | | | | FIT | 12.41 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.18 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.63 | | | | | |
| BERANEK,ROBIN D | | 09/21/19 | 85.28 | D547641.1 | (STANDARD) | | 1 | 1745 | 21.8340 | | 11.65000 | | | | | | | | |
| | 2156016 | 09/27/19 | 4.65 | FT | PTO-CURR | 7.320 | | | | | 11.65000 | 85.28 | VISIONES | 6.13 | | PTO-CURR | 7.320 | 0.901 | 7.320 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 3.85 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.33 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| BREIDING,KIMBERLEY S | | 09/21/19 | 1338.61 | 110063 | (STANDARD) | | 1 | 2160 | 21.8340 | | 16.67000 | | | | | | | | |
| | 2121002 | 09/27/19 | 782.05 | FT | REG | 8.300 | | | 2160 | 21.8340 | | 16.67000 | 138.36 | HCS | 10.00 | | PTO-CURR | 80.000 | 9.846 | 9.500 |
| | | | | | REG | 30.500 | 1 | 2160 | 31.8340 | | 16.67000 | 508.44 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.700 | 1 | 2160 | 31.8340 | | 16.67000 | 528.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.200 | | | | | 25.00000 | 5.00 | FICA-SS | 71.77 | | | | | |
| | | | | | PTO-CURR | 9.500 | 1 | 2160 | 31.8340 | | 16.67000 | 158.37 | FICA-MED | 16.79 | | | | | |
| | | | | | | | | | | | | | FIT | 70.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 43.43 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 25.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | FCA CU | 140.00 | | | | | |
| CORDERY,DOUGLAS EUGENE | | 09/21/19 | 48.86 | D547895.1 | (STANDARD) | | 1 | 1320 | 21.8340 | | 12.96000 | | | | | | | | |
| | 2175554 | 09/27/19 | 45.12 | FT | PTO-CURR | 3.770 | | | | | 12.96000 | 48.86 | FICA-SS | 3.03 | | PTO-CURR | 3.770 | 0.218 | 3.770 |
| | | | | | | | | | | | | | FICA-MED | 0.71 | | | | | |
| DONLEY,ROBERT H | | 09/21/19 | 1333.60 | D547617.1 | (STANDARD) | | 1 | 2635 | 21.8340 | | 16.67000 | | | | | | | | |
| | 2153203 | 09/27/19 | 1000.39 | FT | PTO-CURR | 40.000 | | | | | 16.67000 | 666.80 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 16.67000 | 666.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 79.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.48 | | | | | |
| | | | | | | | | | | | | | FIT | 127.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 48.69 | | | | | |
| HALL,PAUL CHRISTOPHER | | 09/21/19 | 1078.86 | D547628.1 | (STANDARD) | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| | 2154201 | 09/27/19 | 632.68 | FT | REG | 5.700 | | | | | 13.45000 | 76.67 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | 45.700 |
| | | | | | REG | 5.000 | | | | | 13.45000 | 67.25 | FICA-SS | 57.34 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.600 | 1 | 1320 | 31.8340 | | 13.45000 | 102.22 | FICA-MED | 13.41 | | | | | |
| | | | | | REG | 16.000 | 1 | 1320 | 31.8340 | | 13.45000 | 215.20 | 401K - M | 53.94 | | | | | |
| | | | | | PTO-CURR | 26.700 | | | | | 13.45000 | 359.12 | FIT | 62.01 | | | | | |
| | | | | | PTO-CURR | 16.400 | | | | | 13.45000 | 220.58 | SIT-OH | 14.89 | | | | | |
| | | | | | PTO-CURR | 2.600 | 1 | 1320 | 31.8340 | | 13.45000 | 34.97 | LIFE/AD | 3.50 | | | | | |

DATE: 01/28/20 @ 1602                                                                PAGE 92
USER: BSAFREED                                      Ohio Valley Health Services
                                                    PAYROLL REGISTER DETAIL REPORT

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Payroll: OVREG (Reg & Special Payments)                 Timecard date: 09/21/19
                                                        21.8340 - DIETARY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B50 | 5.700 | | | | | 0.50000 | 2.85 | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 40.76 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 14.06 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| HENDERSHOT,ROY I | 09/21/19 | 493.53 | D547915.1 | (STANDARD) | | 1 | 1745 | 21.8340 | 9.87000 | | | | | | | | | |
| 2176295 | 09/27/19 | 397.02 | FT | REG | 30.900 | 1 | 1745 | 31.8340 | 9.87000 | | 304.98 | VISIONES | 6.13 | | PTO-CURR | 40.000 | 2.308 | 17.320 |
| | | | | PTO-CURR | 9.100 | | | | 9.87000 | | 89.82 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 5.800 | 1 | 1745 | 31.8340 | 1.00000 | | 5.80 | FICA-SS | 29.16 | | | | | |
| | | | | SHDIFF1. | 11.800 | 1 | 1745 | 31.8340 | 1.00000 | | 11.80 | FICA-MED | 6.82 | | | | | |
| | | | | PTO-PAID | 8.220 | 1 | | | 9.87000 | | 81.13 | FIT | 32.44 | | | | | |
| | | | | | | | | | | | | SIT-OH | 4.95 | | | | | |
| HINTON,MELANIE E | 09/21/19 | 948.00 | D547690.1 | (STANDARD) | | 1 | 1780 | 21.8340 | 11.85000 | | | | | | | | | |
| 2162274 | 09/27/19 | 771.01 | FT | PTO-CURR | 40.000 | | | | 11.85000 | | 474.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | 11.85000 | | 474.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 58.21 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.61 | | | | | |
| | | | | | | | | | | | | FIT | 70.17 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.08 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.65 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HISSAM,KENNETH MICHAEL | 09/21/19 | 289.68 | D547724.1 | (STANDARD) | | 1 | 1745 | 21.8340 | 10.62000 | | | | | | | | | |
| 2165674 | 09/27/19 | 201.56 | FT | REG | 6.000 | | | | 10.62000 | | 63.72 | HPLNSFT | 50.00 | | PTO-CURR | 26.900 | 3.000 | 7.900 |
| | | | | REG | 5.000 | | | | 10.62000 | | 53.10 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | REG | 8.000 | 1 | 1745 | 31.8340 | 10.62000 | | 84.96 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 7.900 | | | | 10.62000 | | 83.90 | FICA-SS | 14.30 | | | | | |
| | | | | B50 | 6.000 | | | | 0.50000 | | 3.00 | FICA-MED | 3.34 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 1745 | 31.8340 | 1.00000 | | 1.00 | OVGIFT | 11.43 | | | | | |
| HODGEKISS,PATRICIA A | 09/21/19 | 299.52 | D547562.1 | (STANDARD) | | 1 | 1745 | 21.8340 | 13.65000 | | | | | | | | | |
| 2141315 | 09/27/19 | 269.18 | PD | PTO-CURR | 13.000 | | | | 11.52000 | | 149.76 | FICA-SS | 18.57 | | PTO-CURR | | 0.000 | 26.000 |
| | | | | PTO-CURR | 13.000 | | | | 11.52000 | | 149.76 | FICA-MED | 4.34 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 0.75 | | | | | |
| | | | | | | | | | | | | SIT-WV | 6.68 | | | | | |
| JACOVETTY,SAMUEL R | 09/21/19 | 122.80 | D547568.1 | (STANDARD) | | 1 | 1320 | 21.8340 | 13.45000 | | | | | | | | | |
| 2143295 | 09/27/19 | 33.70 | FT | PTO-CURR | 9.130 | | | | 13.45000 | | 122.80 | HCS | 20.00 | | PTO-CURR | 9.130 | 1.124 | 9.130 |
| | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | FICA-SS | 3.06 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.72 | | | | | |
| | | | | | | | | | | | | 401K - M | 6.14 | | | | | |
| | | | | | | | | | | | | SIT-WV | 1.30 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

DEFENDANTS_001267

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 255 of 1000
PageID #: 8223

Ohio Valley Health ...
PAYROLL REGISTER REP...

PAGE 93

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLOS,PETER B | | 09/21/19 | 950.40 | D547828.1 | (STANDARD) | | 1 | 1320 | 21.8340 | | 13.20000 | | | | | | | | |
| | 2172562 | 09/27/19 | 684.46 | FT | PTO-CURR | 36.000 | | | | | 13.20000 | 475.20 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 5.538 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 13.20000 | 475.20 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 55.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.92 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.52 | | | | | |
| | | | | | | | | | | | | | FIT | 58.76 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| MACKEY,ANNA N | | 09/21/19 | 30.84 | D547825.1 | (STANDARD) | | 1 | 1745 | 21.8340 | | 9.52000 | | | | | | | | |
| | 2172442 | 09/27/19 | 26.78 | FT | PTO-CURR | 3.240 | | | | | 9.52000 | 30.84 | FICA-SS | 1.91 | | PTO-CURR | 3.240 | 0.249 | 3.240 |
| | | | | | | | | | | | | | FICA-MED | 0.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 1.54 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.16 | | | | | |
| MCELROY,MAXINE JANE | | 09/21/19 | 514.23 | D547855.1 | (STANDARD) | | 1 | 1780 | 21.8340 | | 12.76000 | | | | | | | | |
| | 2174162 | 09/27/19 | 437.48 | FT | PTO-CURR | 40.000 | | | | | 12.76000 | 510.40 | FICA-SS | 31.88 | | PTO-CURR | 40.300 | 2.325 | 40.300 |
| | | | | | PTO-CURR | 0.300 | | | | | 12.76000 | 3.83 | FICA-MED | 7.46 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.20 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 16.89 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 5.17 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| NYOMO,TINA LOUISE | | 09/21/19 | 750.24 | 110064 | (STANDARD) | | 1 | 1745 | 21.8340 | | 10.42000 | | | | | | | | |
| | 2167482 | 09/27/19 | 492.05 | FT | PTO-CURR | 36.000 | | | | | 10.42000 | 375.12 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 7.477 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 10.42000 | 375.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 43.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.10 | | | | | |
| | | | | | | | | | | | | | 401K - M | 37.51 | | | | | |
| | | | | | | | | | | | | | FIT | 20.54 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 22.52 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 33.63 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 37.30 | | | | | |
| PITNER,MARY BETH | | 09/21/19 | 75.12 | D547791.1 | (STANDARD) | | 1 | 1780 | 21.8340 | | 12.52000 | | | | | | | | |
| | 2170450 | 09/27/19 | 7.95 | FT | PTO-CURR | 6.000 | | | | | 12.52000 | 75.12 | HPLNSFT | 50.00 | | PTO-CURR | 6.000 | 0.462 | 6.000 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.28 | | | | | |
| | | | | | | | | | | | | | 401K - M | 3.76 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| ROBBINS,BRENDA J | | 09/21/19 | 949.60 | 110065 | (STANDARD) | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| | 2128346 | 09/27/19 | 609.32 | FT | REG | 7.000 | | | | | 11.87000 | 83.09 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 73.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 33.000 | | | | | 11.87000 | 391.71 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 48.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.24 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.11 | | | | | |

DEFENDANTS_001268

**EXHIBIT 2 - Part 2 Of 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 256 of 1000
PageID #: 8224

Ohio Valley Health...
PAYROLL REGISTER...

PAGE 94

**Payroll: OVREG (Reg & Special Payments)**   **Timecard date: 09/21/19**

**21.8340 - DIETARY**

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| SCHRADER,CARLA J | 09/21/19 | 1205.50 | D548065.1 | (STANDARD) | | 1 | 8625 | 21.8340 | | 14.91000 | | | | | | | | |
| 3176757 | 09/27/19 | 738.98 | FT | REG | 7.000 | | 8625 | | | 14.91000 | 104.37 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 17.200 |
| | | | | REG | 31.200 | 1 | 8625 | 31.8340 | | 14.91000 | 465.19 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | REG | 24.600 | 1 | 8625 | 31.8340 | | 14.91000 | 366.79 | FICA-SS | 64.14 | | | | | |
| | | | | PTO-CURR | 8.400 | | | | | 14.91000 | 125.24 | FICA-MED | 15.00 | | | | | |
| | | | | PTO-CURR | 8.800 | 1 | 8625 | 31.8340 | | 14.91000 | 131.21 | FIT | 99.16 | | | | | |
| | | | | BWK1.00 | 12.700 | 1 | 8625 | 31.8340 | | 1.00000 | 12.70 | SIT-OH | 25.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 9.80 | | | | | |
| | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 11.11 | | | | | |
| | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| SMITH,DEBORAH ANN | 09/21/19 | 1076.00 | 110066 | (STANDARD) | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2151207 | 09/27/19 | 664.46 | FT | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 56.60 | | | | | |
| | | | | | | | | | | | | FICA-MED | 13.24 | | | | | |
| | | | | | | | | | | | | FIT | 45.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 32.67 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 39.06 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| TUCKER,KIMBERLY S | 09/21/19 | 322.19 | D547953.1 | (STANDARD) | | 1 | 1780 | 21.8340 | | 9.84000 | | | | | | | | |
| 2177335 | 09/27/19 | 279.45 | FT | REG | 8.000 | 1 | 1780 | 31.8340 | | 9.84000 | 78.72 | FICA-SS | 19.98 | | PTO-CURR | 32.550 | 1.878 | 16.550 |
| | | | | REG | 8.000 | 1 | 1780 | 31.8340 | | 9.84000 | 78.72 | FICA-MED | 4.67 | | | | | |
| | | | | PTO-CURR | 16.550 | | | | | 9.84000 | 162.85 | 401K - M | 16.11 | | | | | |
| | | | | SHDIFF1. | 0.900 | 1 | 1780 | 31.8340 | | 1.00000 | 0.90 | SIT-OH | 1.98 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 1780 | 31.8340 | | 1.00000 | 1.00 | | | | | | | |
| WADE,HUBERT L | 09/21/19 | 949.60 | 110068 | (STANDARD) | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| 2130250 | 09/27/19 | 536.12 | FT | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 47.89 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.20 | | | | | |
| | | | | | | | | | | | | FIT | 50.20 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.05 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| WEEKLEY,SHEILA M | 09/21/19 | 949.60 | 110069 | (STANDARD) | | 1 | 1745 | 21.8340 | | 11.87000 | | | | | | | | |
| 2138790 | 09/27/19 | 668.89 | FT | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 55.21 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.91 | | | | | |
| | | | | | | | | | | | | 401K - M | 47.48 | | | | | |
| | | | | | | | | | | | | FIT | 76.19 | | | | | |
| | | | | | | | | | | | | SIT-WV | 29.87 | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 95

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 240.500 | 3320.22 | HCS | 30.00 | | PTO-CURR | 117.541 | 874.930 |
| OT | 0.200 | 5.00 | HPLNSFT | 350.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 866.710 | 10866.82 | HPLNDFT | 924.00 | | | | |
| PTO-PAID | 8.220 | 81.13 | HPLNSPT | 50.00 | | | | |
| B50 | 11.700 | 5.85 | VISION E | 33.80 | | | | |
| BWK1.00 | 18.500 | 18.50 | VISIONES | 18.39 | | | | |
| SHDIFF1. | 14.700 | 14.70 | DENTAL/S | 45.36 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 791.01 | | | | |
| | | | FICA-MED | 184.99 | | | | |
| | | | 401K - M | 286.49 | | | | |
| | | | FIT | 726.86 | | | | |
| | | | SIT-WV | 268.33 | | | | |
| | | | SIT-OH | 68.56 | | | | |
| | | | LIFE/AD | 71.65 | | | | |
| | | | SLIFE | 34.00 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 149.66 | | | | |
| | | | WHOLELIF | 54.19 | | | | |
| | | | CRITILL | 38.51 | | | | |
| | | | ACCIDEN | 33.96 | | | | |
| | | | VOL LTD | 19.23 | | | | |
| | | | STDF MOU | 16.20 | | | | |
| | | | OVGIFT | 11.43 | | | | |
| | | | CAFESALE | 11.11 | | | | |
| | | | FCA CU | 360.00 | | | | |
| | 1160.530 | 14312.22 | | 4683.79 | | | 117.541 | 874.930 |

**NET PAY = 9628.43**

DEFENDANTS_001270

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                              Ohio Valley Medical Center, Inc.
USER: BSAFREED                                        PAYROLL REGISTER - DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 09/21/19
21.8370 - CENTRAL TRANSPORT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,DOUGLAS DEWAYNE | | 09/21/19 | 654.94 | D547991.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.07000 | | | | | | | | |
| 2178317 | | 09/27/19 | 575.40 | PD | REG | 23.600 | | | | | 13.07000 | 308.45 | FICA-SS | 40.61 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 25.500 | | | | | 13.07000 | 333.29 | FICA-MED | 9.50 | | | | | |
| | | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | FIT | 20.09 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | SIT-OH | 9.34 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | | | | | | | |
| FRAKOWSKI,STANLEY RAY | | 09/21/19 | 405.37 | D547992.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 12.21000 | | | | | | | | |
| 2178333 | | 09/27/19 | 297.67 | PTR | REG | 16.400 | | | | | 12.21000 | 200.24 | FICA-SS | 25.13 | | PTO-CURR | 31.800 | 1.835 | |
| | | | | | REG | 15.400 | | | | | 12.21000 | 188.03 | FICA-MED | 5.88 | | | | | |
| | | | | | BWK1.00 | 6.400 | | | | | 1.00000 | 6.40 | FIT | 65.94 | | | | | |
| | | | | | BWK1.00 | 5.700 | | | | | 1.00000 | 5.70 | SIT-OH | 3.55 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | LIFE/AD | 7.20 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | | | | | | |
| LENZ,RONALD WAYNE | | 09/21/19 | 479.32 | 110070 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1104967 | | 09/27/19 | 434.98 | PTR | REG | 17.800 | | | | | 13.65000 | 242.97 | FICA-SS | 29.72 | | PTO-CURR | 34.800 | 2.008 | 8.000 |
| | | | | | REG | 9.000 | | | | | 13.65000 | 122.85 | FICA-MED | 6.95 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.65000 | 109.20 | FIT | 2.53 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | SIT-OH | 5.14 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | | | | | | | |
| ROMAN,CHARLES D | | 09/21/19 | 1136.10 | D547446.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1105014 | | 09/27/19 | 958.88 | FT | REG | 39.400 | | | | | 13.65000 | 537.81 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 0.600 |
| | | | | | REG | 40.000 | | | | | 13.65000 | 546.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.600 | | | | | 13.65000 | 8.19 | FICA-SS | 66.99 | | | | | |
| | | | | | SHDIFF1. | 21.800 | | | | | 1.00000 | 21.80 | FICA-MED | 15.67 | | | | | |
| | | | | | SHDIFF1. | 22.300 | | | | | 1.00000 | 22.30 | FIT | 17.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.65 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 187.100 | 2479.64 | HPLNSFT | 50.00 | | PTO-CURR | 8.458 | 8.600 |
| PTO-CURR | 8.600 | 117.39 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 18.700 | 18.70 | FICA-SS | 162.45 | | | | |
| SHDIFF1. | 60.000 | 60.00 | FICA-MED | 38.00 | | | | |
| | | | FIT | 105.80 | | | | |
| | | | SIT-OH | 39.68 | | | | |
| | | | LIFE/AD | 7.20 | | | | |
| | 274.400 | 2675.73 | | 408.80 | | | 8.458 | 8.600 |

NET PAY = 2266.93

DEFENDANTS_001271

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**
     Timecard date: 09/21/19
     21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKLEY,CASSANDRA LYNN | 2169274 | 09/21/19 09/27/19 | 443.52 398.59 | D547773.1 PTR | (STANDARD) | | 1 | 2685 | 21.8390 | | 13.42000 | | | | | PTO-CURR | 32.000 | 2.462 | 32.000 |
| | | | | | PTO-CURR | 24.000 | 1 | 2690 | 21.8390 | | 13.86000 | 332.64 | FICA-SS | 27.50 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2690 | 21.8390 | | 13.86000 | 110.88 | FICA-MED | 6.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.00 | | | | | |
| DEEMER,HOLLY LYNN | 2176378 | 09/21/19 09/27/19 | 56.04 38.63 | D547920.1 FT | (STANDARD) | | 1 | 2685 | 21.8390 | | 12.92000 | | | | | PTO-CURR | 4.100 | 0.237 | 4.338 |
| | | | | | PTO-CURR | 4.100 | | | | | 12.92000 | 52.97 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-PAID | 0.238 | 1 | | | | 12.92000 | 3.07 | FICA-SS | 2.86 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 2.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.30 | | | | | |
| DIETRICH,MICHAEL G | 2122448 | 09/21/19 09/27/19 | 2693.28 1226.15 | D547480.1 PTR | (STANDARD) | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | PTO-CURR | 48.000 | 5.908 | 4.000 |
| | | | | | REG | 20.000 | | | | | 55.86000 | 1117.20 | HCS | 25.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2210 | 31.8940 | | 55.86000 | 446.88 | HPLNSPT | 50.00 | | | | | |
| | | | | | REG | 16.000 | 1 | 2210 | 31.8940 | | 55.86000 | 893.76 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 55.86000 | 223.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2210 | 31.8940 | | 1.00000 | 8.00 | FICA-SS | 161.77 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-MED | 37.83 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2210 | 31.8940 | | 1.00000 | 1.00 | 401K -C | 200.00 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 2210 | 31.8940 | | 1.00000 | 2.00 | 401K - M | 673.32 | | | | | |
| | | | | | | | | | | | | | FIT | 230.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.42 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DIGIANDOMENICO,REGINA | 2122455 | 09/21/19 09/27/19 | 465.54 336.94 | D547481.1 FT | (STANDARD) | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | PTO-CURR | 30.800 | 3.791 | |
| | | | | | REG | 30.800 | | | | | 15.05000 | 463.54 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 25.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.89 | | | | | |
| | | | | | | | | | | | | | FIT | 26.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 12.41 | | | | | |
| DOLENCE,LISA A | 2170218 | 09/21/19 09/27/19 | 1571.37 1044.19 | D547789.1 FT | (STANDARD) | | 1 | 1210 | 21.8390 | | 19.07000 | | | | | PTO-CURR | 82.400 | 9.846 | 10.000 |
| | | | | | REG | 34.400 | | | | | 19.07000 | 656.01 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 38.000 | 1 | 1210 | 31.8390 | | 19.07000 | 724.66 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | 1 | 1210 | 31.8390 | | 19.07000 | 38.14 | FICA-SS | 93.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.93 | | | | | |
| | | | | | | | | | | | | | FIT | 138.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.59 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.87 | | | | | |
| | | | | | | | | | | | | | FCA CU | 175.00 | | | | | |
| ELERICK,ZACHARY JAMES | 3195294 | 09/21/19 09/27/19 | 7174.04 4768.03 | D548215.1 FT | (STANDARD) | | 1 | 8190 | 21.8390 | | 61.89000 | | | | | PTO-CURR | 80.000 | 6.154 | 35.916 |
| | | | | | REG | 40.000 | | | | | 61.89000 | 2475.60 | HCS | 25.00 | | | | | |
| | | | | | REG | 16.000 | | | | | 61.89000 | 990.24 | FICA-SS | 443.24 | | | | | |
| | | | | | REG | 24.000 | 1 | 8190 | 31.8390 | | 61.89000 | 1485.36 | FICA-MED | 103.66 | | | | | |
| | | | | | PTO-PAID | 35.916 | 1 | | | | 61.89000 | 2222.84 | FIT | 1522.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 304.59 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.15 | | | | | |

DEFENDANTS_001272

**EXHIBIT 2 - Part 2 0f 3**

Case 5:19-cv-00263-JPB-JPM　　Document 166-3　　Filed 07/08/22　　Page 260 of 1000 PageID #: 8228

---

**Payroll: OVREG (Reg & Special Payments)**　　　　Timecard date: 09/21/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEINSTEIN,HELEN | | 09/21/19 | 996.11 | D547893.1 | (STANDARD) | | 1 | 2220 | 21.8390 | 59.09000 | | | | | | | | | |
| | 2175442 | 09/27/19 | 880.52 | PTR | REG | 16.600 | | | | 59.09000 | | 980.89 | FICA-SS | 61.76 | | PTO-CURR | 16.800 | 1.292 | 0.200 |
| | | | | | PTO-CURR | 0.200 | | | | 59.09000 | | 11.82 | FICA-MED | 14.44 | | | | | |
| | | | | | SHDIFF1. | 3.400 | | | | 1.00000 | | 3.40 | FIT | 8.81 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 30.58 | | | | | |
| GRIMM,JACOB W | | 09/21/19 | 4010.78 | D547955.1 | (STANDARD) | | 1 | 2210 | 21.8390 | 49.59000 | | | | | | | | | |
| | 2177426 | 09/27/19 | 2768.20 | FT | REG | 34.800 | | | | 49.59000 | | 1725.73 | HPLNSFT | 50.00 | | PTO-CURR | 79.800 | 4.604 | 15.000 |
| | | | | | REG | 30.000 | | | | 49.59000 | | 1487.70 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | 49.59000 | | 247.95 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | 49.59000 | | 495.90 | FICA-SS | 245.01 | | | | | |
| | | | | | BWK1.00 | 10.000 | | | | 1.00000 | | 10.00 | FICA-MED | 57.30 | | | | | |
| | | | | | BWK1.00 | 10.000 | | | | 1.00000 | | 10.00 | FIT | 654.30 | | | | | |
| | | | | | SHDIFF1. | 10.600 | | | | 1.00000 | | 10.60 | SIT-WV | 213.59 | | | | | |
| | | | | | SHDIFF1. | 22.900 | | | | 1.00000 | | 22.90 | VOL LTD | 13.33 | | | | | |
| GROSE,MATTHEW R | | 09/21/19 | 5529.51 | D547854.1 | (STANDARD) | | 1 | 2210 | 21.8390 | 51.60000 | | | | | | | | | |
| | 2174130 | 09/27/19 | 3991.28 | FT | REG | 11.000 | | | | 51.60000 | | 567.60 | HPLNDFT | 154.00 | | PTO-CURR | 102.200 | 4.615 | 30.000 |
| | | | | | REG | 10.500 | | | | 51.60000 | | 541.80 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 29.000 | 1 | 2210 | 31.8390 | 51.60000 | | 1496.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 21.700 | 1 | 2210 | 31.8390 | 51.60000 | | 1119.72 | FICA-SS | 332.55 | | | | | |
| | | | | | OT | 2.100 | 1 | 2210 | 31.8390 | 78.09000 | | 163.99 | FICA-MED | 77.77 | | | | | |
| | | | | | PTO-CURR | 30.000 | | | | 51.60000 | | 1548.00 | FIT | 661.74 | | | | | |
| | | | | | BWK1.00 | 17.600 | 1 | 2210 | 31.8390 | 1.00000 | | 17.60 | SIT-WV | 300.37 | | | | | |
| | | | | | BWK1.00 | 3.200 | 1 | 2210 | 31.8390 | 1.00000 | | 3.20 | | | | | | | |
| | | | | | SHDIFF1. | 10.300 | | | | 1.00000 | | 10.30 | | | | | | | |
| | | | | | SHDIFF1. | 10.100 | | | | 1.00000 | | 10.10 | | | | | | | |
| | | | | | SHDIFF1. | 30.500 | 1 | 2210 | 31.8390 | 1.00000 | | 30.50 | | | | | | | |
| | | | | | SHDIFF1. | 20.300 | 1 | 2210 | 31.8390 | 1.00000 | | 20.30 | | | | | | | |
| HOGAN,HEATHER A | | 09/21/19 | 1090.27 | D547864.1 | (STANDARD) | | 1 | 2685 | 21.8390 | 15.05000 | | | | | | | | | |
| | 2174474 | 09/27/19 | 815.82 | FT | REG | 40.000 | | | | 15.05000 | | 602.00 | HPLNSFT | 50.00 | | PTO-CURR | 67.800 | 3.912 | 14.100 |
| | | | | | REG | 13.700 | | | | 15.05000 | | 206.19 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.900 | | | | 22.96000 | | 20.67 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | 15.05000 | | 30.10 | FICA-SS | 63.94 | | | | | |
| | | | | | PTO-CURR | 12.100 | | | | 15.05000 | | 182.11 | FICA-MED | 14.95 | | | | | |
| | | | | | BWK1.00 | 14.000 | | | | 1.00000 | | 14.00 | FIT | 98.77 | | | | | |
| | | | | | BWK1.00 | 11.700 | | | | 1.00000 | | 11.70 | SIT-WV | 37.74 | | | | | |
| | | | | | SHDIFF1. | 17.500 | | | | 1.00000 | | 17.50 | | | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | 1.00000 | | 6.00 | | | | | | | |
| KOVALSKI,BRADY ANDREW | | 09/21/19 | 3253.33 | D547924.1 | (STANDARD) | | 1 | 2210 | 21.8390 | 48.63000 | | | | | | | | | |
| | 2176565 | 09/27/19 | 2274.19 | FT | REG | 38.000 | 1 | 2210 | 31.8390 | 48.63000 | | 1847.94 | HPLNSFT | 50.00 | | PTO-CURR | 65.600 | 3.785 | |
| | | | | | REG | 27.600 | 1 | 2210 | 31.8390 | 48.63000 | | 1342.19 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 18.000 | 1 | 2210 | 31.8390 | 1.00000 | | 18.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 9.300 | 1 | 2210 | 31.8390 | 1.00000 | | 9.30 | FICA-SS | 198.05 | | | | | |
| | | | | | SHDIFF1. | 24.300 | 1 | 2210 | 31.8390 | 1.00000 | | 24.30 | FICA-MED | 46.32 | | | | | |
| | | | | | SHDIFF1. | 11.600 | 1 | 2210 | 31.8390 | 1.00000 | | 11.60 | FIT | 511.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 164.36 | | | | | |

DEFENDANTS_001273

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                                                                                                    PAGE 99
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 261 of 1000
Ohio ... County ...
PAYROLL REGISTER ...
PageID #: 8229

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/21/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEW,HENRY S | | 09/21/19 | 4923.54 | D547493.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| 2125441 | | 09/27/19 | 3108.03 | FT | REG | 31.400 | 1 | 2210 | 31.8390 | | 55.86000 | 1754.00 | HPLNFFT | 231.00 | | PTO-CURR | 81.200 | 9.846 | 9.800 |
| | | | | | REG | 40.000 | 1 | 2210 | 31.8390 | | 55.86000 | 2234.40 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 3.500 | 1 | 2210 | 31.8390 | | 84.46000 | 295.61 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 9.800 | 1 | 2210 | 31.8390 | | 55.86000 | 547.43 | FICA-SS | 289.27 | | | | | |
| | | | | | BWK1.00 | 3.200 | 1 | 2210 | 31.8390 | | 1.00000 | 3.20 | FICA-MED | 67.65 | | | | | |
| | | | | | BWK1.00 | 18.200 | 1 | 2210 | 31.8390 | | 1.00000 | 18.20 | FIT | 860.66 | | | | | |
| | | | | | SHDIFF1. | 30.600 | 1 | 2210 | 31.8390 | | 1.00000 | 30.60 | SIT-WV | 274.99 | | | | | |
| | | | | | SHDIFF1. | 40.100 | 1 | 2210 | 31.8390 | | 1.00000 | 40.10 | VOL LTD | 65.00 | | | | | |
| PAVLOVIC,ALEX PAUL | | 09/21/19 | 4008.96 | D547867.1 | (STANDARD) | | 1 | 2220 | 21.8390 | | 55.68000 | | | | | | | | |
| 2174570 | | 09/27/19 | 2745.38 | FT | REG | 24.000 | | | | | 55.68000 | 1336.32 | HPLNFST | 50.00 | | PTO-CURR | 72.000 | 4.154 | 48.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 55.68000 | 445.44 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 55.68000 | 2227.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 244.89 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 57.27 | | | | | |
| | | | | | | | | | | | | | FIT | 688.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 213.47 | | | | | |
| POLANSKI,BRANDON E | | 09/21/19 | 425.92 | 110071 | (STANDARD) | | 1 | 2685 | 21.8390 | | 11.74000 | | | | | | | | |
| 3193653 | | 09/27/19 | 284.20 | FT | REG | 27.400 | | | | | 11.74000 | 321.68 | HPLNFST | 50.00 | | PTO-CURR | 33.400 | 2.569 | 8.811 |
| | | | | | PTO-CURR | 6.000 | | | | | 11.74000 | 70.44 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-PAID | 2.811 | 1 | | | | 11.74000 | 33.00 | FICA-SS | 22.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.32 | | | | | |
| | | | | | | | | | | | | | 401K - M | 19.65 | | | | | |
| | | | | | | | | | | | | | FIT | 5.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 8.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 3.05 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| POSTI,EDWARD W | | 09/21/19 | 2615.58 | D547929.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 53.68000 | | | | | | | | |
| 2176717 | | 09/27/19 | 1810.61 | FT | REG | 9.800 | 1 | 2210 | 21.8391 | | 53.68000 | 526.06 | HPLNFST | 50.00 | | PTO-CURR | 48.500 | 2.798 | |
| | | | | | REG | 9.700 | 1 | 2210 | 21.8391 | | 53.68000 | 520.70 | VISION E | 3.38 | | | | | |
| | | | | | REG | 20.000 | 1 | 2210 | 31.8390 | | 53.68000 | 1073.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 9.000 | 1 | 2210 | 31.8390 | | 53.68000 | 483.12 | FICA-SS | 158.50 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 2210 | 21.8391 | | 1.00000 | 2.00 | FICA-MED | 37.07 | | | | | |
| | | | | | SHDIFF1. | 2.100 | 1 | 2210 | 21.8391 | | 1.00000 | 2.10 | 401K - M | 130.78 | | | | | |
| | | | | | SHDIFF1. | 6.000 | 1 | 2210 | 31.8390 | | 1.00000 | 6.00 | FIT | 310.17 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 2210 | 31.8390 | | 1.00000 | 2.00 | SIT-WV | 109.40 | | | | | |
| REED,KEITH ALAN | | 09/21/19 | 4184.74 | D547455.1 | (STANDARD) | | 1 | 2055 | 21.8390 | | 58.94000 | | | | | | | | |
| 1105758 | | 09/27/19 | 3320.19 | FT | REG | 23.000 | | | 2055 | 21.8390 | | 58.94000 | 1355.62 | VISION E | 3.38 | | PTO-CURR | 71.000 | 5.461 | |
| | | | | | REG | 8.000 | 1 | 2055 | 31.8390 | | 58.94000 | 471.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 40.000 | 1 | 2055 | 31.8390 | | 58.94000 | 2357.60 | FICA-SS | 258.89 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 60.55 | | | | | |
| | | | | | | | | | | | | | FIT | 400.37 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 128.19 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |

DEFENDANTS_001274

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio WORKUMENT 166
PAYROLL REGISTER AS OF ...

PAGE 100

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19

21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSE,KAREN S | | 09/21/19 | 622.75 | D547505.1 | (STANDARD) | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128387 | | 09/27/19 | 421.24 | FT | REG | 31.000 | | | | | 15.85000 | 491.35 | HPLNSFT | 50.00 | | PTO-CURR | 34.000 | 4.185 | 8.120 |
| | | | | | PTO-CURR | 3.000 | | | | | 15.85000 | 47.55 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-PAID | 5.120 | 1 | | | | 15.85000 | 81.15 | FICA-SS | 34.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.97 | | | | | |
| | | | | | | | | | | | | | FIT | 55.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 23.13 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SEIDLER,CHRISTINE M | | 09/21/19 | 709.96 | 110072 | (STANDARD) | | 1 | 2685 | 21.8390 | | 14.76000 | | | | | | | | |
| 2142818 | | 09/27/19 | 409.58 | PTR | REG | 24.100 | | | | | 14.76000 | 355.72 | HPLNDPT | 231.00 | | PTO-CURR | 48.100 | 5.735 | 24.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 14.76000 | 354.24 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 28.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.37 | | | | | |
| SENGEWALT,DAVID | | 09/21/19 | 1306.36 | D547509.1 | (STANDARD) | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128940 | | 09/27/19 | 908.17 | FT | REG | 31.300 | | | | | 15.85000 | 496.11 | HPLNDFT | 154.00 | | PTO-CURR | 82.300 | 9.846 | 51.000 |
| | | | | | PTO-CURR | 11.000 | | | | | 15.85000 | 174.35 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 15.85000 | 634.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FICA-SS | 70.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.37 | | | | | |
| | | | | | | | | | | | | | FIT | 87.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 47.15 | | | | | |
| TUCKER,ELIZABETH ANNE | | 09/21/19 | 2320.20 | D547454.1 | (STANDARD) | | 1 | 2220 | 21.8390 | | 57.93000 | | | | | | | | |
| 1105741 | | 09/27/19 | 1439.23 | PTR | REG | 24.000 | | | | | 57.93000 | 1390.32 | HPLNSFT | 50.00 | | PTO-CURR | 40.000 | 3.077 | 16.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 57.93000 | 926.88 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 140.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.79 | | | | | |
| | | | | | | | | | | | | | FIT | 306.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 64.45 | | | | | |
| | | | | | | | | | | | | | ROTH | 278.42 | | | | | |
| WOODBURN,SHAWNA MARIE | | 09/21/19 | 1116.64 | D547901.1 | (STANDARD) | | 1 | 8650 | 21.8390 | | 12.21000 | | | | | | | | |
| 2175706 | | 09/27/19 | 835.82 | FT | REG | 36.900 | 1 | 8650 | 31.8390 | | 12.21000 | 450.55 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 16.426 |
| | | | | | REG | 34.900 | 1 | 8650 | 31.8390 | | 12.21000 | 426.13 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 3.100 | 1 | 8650 | 31.8390 | | 12.21000 | 37.85 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 5.100 | 1 | 8650 | 31.8390 | | 12.21000 | 62.27 | FICA-SS | 65.57 | | | | | |
| | | | | | SHDIFF1. | 27.700 | 1 | 8650 | 31.8390 | | 1.00000 | 27.70 | FICA-MED | 15.34 | | | | | |
| | | | | | SHDIFF1. | 11.700 | 1 | 8650 | 31.8390 | | 1.00000 | 11.70 | FIT | 101.93 | | | | | |
| | | | | | PTO-PAID | 8.226 | 1 | | | | 12.21000 | 100.44 | SIT-WV | 38.93 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 924.600 | 37216.21 | HCS | 50.00 | | PTO-CURR | 98.892 | 327.711 |
| OT | 6.500 | 480.27 | HPLNSFT | 500.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 275.400 | 8954.16 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 52.311 | 2440.50 | HPLNFFT | 231.00 | | | | |
| BWK1.00 | 123.200 | 123.20 | HPLNSPT | 100.00 | | | | |
| SHDIFF1. | 304.100 | 304.10 | HPLNDPT | 231.00 | | | | |

DEFENDANTS_001275

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 101

Case 5:19-cv-00263-JPB-JPM  Ohio Valley Health  Document 166-3  Filed 07/08/22  Page 263 of 1000
PAYROLL REGISTER REPORT  PageID #: 8231

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VISION E | 40.56 | | | | | | | | | | |
| | | | | | | | | VISIONES | 24.52 | | | | | | | | | | |
| | | | | | | | | VISIONEF | 19.86 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 73.71 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 68.04 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 2968.05 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 694.13 | | | | | | | | | | |
| | | | | | | | | 401K -C | 200.00 | | | | | | | | | | |
| | | | | | | | | 401K - M | 826.40 | | | | | | | | | | |
| | | | | | | | | FIT | 6670.01 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 1539.74 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 404.63 | | | | | | | | | | |
| | | | | | | | | SIT-PA | 158.77 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 10.02 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 9.10 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 21.66 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 81.38 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 9.45 | | | | | | | | | | |
| | | | | | | | | ROTH | 278.42 | | | | | | | | | | |
| | | | | | | | | FCA CU | 175.00 | | | | | | | | | | |
| | | | | 1686.111 | 49518.44 | | | | 15693.45 | | | 98.892 | 327.711 | | **NET PAY = 33824.99** | | | | |

DEFENDANTS_001276

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 264 of 1000

PAGE 102

Ohio Valley Medical Center
PAYROLL REGISTER REPORT
PageID #: 8232

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8391 - PHARMACY OP EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| SCHMITT,NICOLE KATHERINE | | 09/21/19 | 5003.20 | D547772.1 | (STANDARD) | | 1 | 2055 | 21.8391 | | 62.54000 | | | | | PTO-CURR | 80.000 | 8.308 | 10.000 |
| 2169250 | | 09/27/19 | 2926.90 | FT | REG | 30.000 | | | | | 62.54000 | 1876.20 | HCS | 52.08 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 62.54000 | 2501.60 | HPLNFFT | 231.00 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 62.54000 | 625.40 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 291.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 68.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 350.22 | | | | | |
| | | | | | | | | | | | | | FIT | 784.14 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 239.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 70.000 | 4377.80 | HCS | 52.08 | | PTO-CURR | 8.308 | 10.000 |
| PTO-CURR | 10.000 | 625.40 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 291.21 | | | | |
| | | | FICA-MED | 68.11 | | | | |
| | | | 401K - M | 350.22 | | | | |
| | | | FIT | 784.14 | | | | |
| | | | SIT-WV | 239.27 | | | | |
| | | | LIFE/AD | 13.75 | | | | |
| | | | UNLIFE | 23.38 | | | | |
| | 80.000 | 5003.20 | | 2076.30 | | | 8.308 | 10.000 |

**NET PAY = 2926.90**

DEFENDANTS_001277

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 09/21/19
                                                 21.8400 - PURCHASING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,AMY MARIE | | 09/21/19 | 1512.80 | D547462.1 | (STANDARD) | | 1 | 8380 | 21.8400 | | 18.91000 | | | | | | | | |
| | 1106061 | 09/27/19 | 1016.27 | FT | PTO-CURR | 40.000 | | | | | 18.91000 | 756.40 | FICA-SS | 93.79 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 18.91000 | 756.40 | FICA-MED | 21.94 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 75.64 | | | | | |
| | | | | | | | | | | | | | FIT | 103.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.01 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.01 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| FORDYCE,TERRY L | | 09/21/19 | 1076.01 | 110073 | (STANDARD) | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139830 | 09/27/19 | 750.38 | FT | REG | 37.700 | | | | | 13.45000 | 507.07 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.300 |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.300 | | | | | 13.45000 | 30.94 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 63.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 93.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.68 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HALL,TERRY ELAINE | | 09/21/19 | 1007.20 | 110074 | (STANDARD) | | 1 | 2740 | 21.8400 | | 12.59000 | | | | | | | | |
| | 2150787 | 09/27/19 | 633.12 | FT | REG | 40.000 | | | | | 12.59000 | 503.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 9.300 |
| | | | | | REG | 30.700 | | | | | 12.59000 | 386.51 | FICA-SS | 52.90 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.300 | | | | | 12.59000 | 117.09 | FICA-MED | 12.37 | | | | | |
| | | | | | | | | | | | | | FIT | 77.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.28 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.13 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |
| HENDERSON,JAMES M | | 09/21/19 | 1076.01 | 110075 | (STANDARD) | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139848 | 09/27/19 | 812.21 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 23.500 |
| | | | | | REG | 16.500 | | | | | 13.45000 | 221.93 | FICA-SS | 63.61 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 23.500 | | | | | 13.45000 | 316.08 | FICA-MED | 14.88 | | | | | |
| | | | | | | | | | | | | | FIT | 57.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | FCA CU | 35.00 | | | | | |
| MASARICK,DEBRA K | | 09/21/19 | 1358.40 | D547424.1 | (STANDARD) | | 1 | 1210 | 21.8400 | | 16.98000 | | | | | | | | |
| | 1102854 | 09/27/19 | 1007.28 | FT | REG | 21.300 | | | | | 16.98000 | 361.67 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 9.846 | 26.600 |
| | | | | | REG | 32.100 | | | | | 16.98000 | 545.06 | FICA-SS | 83.87 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 18.700 | | | | | 16.98000 | 317.53 | FICA-MED | 19.61 | | | | | |
| | | | | | PTO-CURR | 7.900 | | | | | 16.98000 | 134.14 | 401K - M | 67.92 | | | | | |
| | | | | | | | | | | | | | FIT | 136.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.05 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DEFENDANTS_001278

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio ... ... ...
PAYROLL REGISTER ... ...

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/21/19
21.8400 - PURCHASING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| WEBER,CODY ROY | | 09/21/19 | 910.04 | D547712.1 | (STANDARD) | | 1 | 1230 | 21.8400 | | 11.34000 | | | | | | | | |
| | 2164266 | 09/27/19 | 715.35 | FT | REG | 39.400 | | | | | 11.34000 | 446.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 8.867 | 0.100 |
| | | | | | REG | 40.000 | | | | | 11.34000 | 453.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 17.01000 | 8.51 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.100 | | | | | 11.34000 | 1.13 | FICA-SS | 52.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 18.20 | | | | | |
| | | | | | | | | | | | | | FIT | 37.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.46 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 337.700 | 4502.24 | HPLNSFT | 150.00 | | PTO-CURR | 56.559 | 141.800 |
| OT | 0.500 | 8.51 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 141.800 | 2429.71 | VISION E | 6.76 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | FICA-SS | 409.98 | | | | |
| | | | FICA-MED | 95.89 | | | | |
| | | | 401K - M | 215.56 | | | | |
| | | | FIT | 504.82 | | | | |
| | | | SIT-WV | 158.48 | | | | |
| | | | SIT-OH | 48.51 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 36.14 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | | | ACCTREC | 25.00 | | | | |
| | | | FCA CU | 160.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 480.000 | 6940.46 | | 2005.85 | | | 56.559 | 141.800 |     NET PAY = 4934.61

DEFENDANTS_001279

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                                    Ohio Valley Health Services &    PAGE 105
USER: BSAFREED                                           PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEHM,BRANDON L | | 09/21/19 | 346.18 | D547908.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| | 2176014 | 09/27/19 | 233.62 | FT | REG | 8.000 | | | | | 9.34000 | | 74.72 | HPLNSFT | 50.00 | | PTO-CURR | 37.000 | 2.135 | 24.000 |
| | | | | | REG | 5.000 | | | | | 9.34000 | | 46.70 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 9.34000 | | 224.16 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | | 0.50 | FICA-SS | 17.80 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | | 0.10 | FICA-MED | 4.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 17.31 | | | | | |
| | | | | | | | | | | | | | FIT | 12.38 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.86 | | | | | |
| BLUM,MICHELLE | | 09/21/19 | 1339.85 | D547665.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.23000 | | | | | | | | |
| | 2159374 | 09/27/19 | 995.65 | FT | PTO-CURR | 40.000 | | | | | 11.23000 | | 449.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 119.310 |
| | | | | | PTO-CURR | 40.000 | | | | | 11.23000 | | 449.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 39.310 | 1 | | | | 11.23000 | | 441.45 | FICA-SS | 79.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.65 | | | | | |
| | | | | | | | | | | | | | FIT | 134.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 49.23 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| CALLAWAY,ELIZABETH | | 09/21/19 | 2849.60 | D547635.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| | 2155422 | 09/27/19 | 1794.77 | FT | REG | 8.000 | | | | | 11.65000 | | 93.20 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 235.914 |
| | | | | | PTO-CURR | 32.000 | | | | | 11.65000 | | 372.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.65000 | | 466.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | | 8.00 | FICA-SS | 165.69 | | | | | |
| | | | | | PTO-PAID | 163.914 | 1 | | | | 11.65000 | | 1909.60 | FICA-MED | 38.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.00 | | | | | |
| | | | | | | | | | | | | | FIT | 436.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 152.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| CANTER,MARSHA DIANE | | 09/21/19 | 283.94 | D547912.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.18000 | | | | | | | | |
| | 2176121 | 09/27/19 | 246.68 | FT | PTO-CURR | 30.930 | | | | | 9.18000 | | 283.94 | FICA-SS | 17.60 | | PTO-CURR | 30.930 | 1.784 | 30.930 |
| | | | | | | | | | | | | | FICA-MED | 4.12 | | | | | |
| | | | | | | | | | | | | | FIT | 13.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.75 | | | | | |
| CARMALT,VIVIAN A | | 09/21/19 | 894.83 | 110076 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| | 2177756 | 09/27/19 | 565.70 | FT | REG | 26.300 | | | | | 11.43000 | | 300.61 | HCS | 50.00 | | PTO-CURR | 78.200 | 4.512 | 36.700 |
| | | | | | REG | 15.200 | | | | | 11.43000 | | 173.74 | HPLNDFT | 154.00 | | | | | |
| | | | | | PTO-CURR | 12.700 | | | | | 11.43000 | | 145.16 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 11.43000 | | 274.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | | 0.70 | FICA-SS | 41.40 | | | | | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | | 0.30 | FICA-MED | 9.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.01 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.70 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 25.20 | | | | | |

DEFENDANTS_001280

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                              Ohio Valley Health Plan                              PAGE 106
USER: BSAFREED                                      PAYROLL REGISTER - DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8440 - HOUSEKEEPING

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMBLE,DIANE LEE | 09/21/19 | 889.61 | 110077 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.43000 | | | | | | | | |
| 2174018 | 09/27/19 | 669.88 | FT | REG | 26.800 | | | | | 11.43000 | | HPLNSFT | 50.00 | | PTO-CURR | 77.700 | 4.483 | 11.300 |
| | | | | REG | 39.600 | | | | | 11.43000 | 452.63 | FICA-SS | 52.06 | | | | | |
| | | | | PTO-CURR | 11.300 | | | | | 11.43000 | 129.16 | FICA-MED | 12.17 | | | | | |
| | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | PIT | 75.77 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | SIT-WV | 29.73 | | | | | |
| | | | | | | | | | | | | | | | | | | |
| GEORGE,RITA C | 09/21/19 | 672.72 | D547625.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2153930 | 09/27/19 | 507.49 | PTR | REG | 8.000 | | | | | 11.87000 | 94.96 | HPLNSFT | 50.00 | | PTO-CURR | 56.000 | 6.892 | 48.000 |
| | | | | PTO-CURR | 20.000 | | | | | 11.87000 | 237.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 28.000 | | | | | 11.87000 | 332.36 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 38.05 | | | | | |
| | | | | | | | | | | | | FICA-MED | 8.90 | | | | | |
| | | | | | | | | | | | | FIT | 15.97 | | | | | |
| | | | | | | | | | | | | SIT-WV | 20.70 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 12.90 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.66 | | | | | |
| | | | | | | | | | | | | | | | | | | |
| GOSSETT,LEIGH A | 09/21/19 | 949.60 | 110078 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2144699 | 09/27/19 | 512.85 | FT | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 48.27 | | | | | |
| | | | | | | | | | | | | FICA-MED | 11.29 | | | | | |
| | | | | | | | | | | | | 401K - M | 142.44 | | | | | |
| | | | | | | | | | | | | FIT | 34.42 | | | | | |
| | | | | | | | | | | | | SIT-WV | 18.52 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | | | | | | |
| GREEN,VERNON L | 09/21/19 | 438.87 | D547666.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.23000 | | | | | | | | |
| 2159705 | 09/27/19 | 316.48 | FT | PTO-CURR | 39.080 | | | | | 11.23000 | 438.87 | HPLNSFT | 50.00 | | PTO-CURR | 39.080 | 4.660 | 39.080 |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 23.76 | | | | | |
| | | | | | | | | | | | | FICA-MED | 5.56 | | | | | |
| | | | | | | | | | | | | 401K - M | 21.94 | | | | | |
| | | | | | | | | | | | | FIT | 6.93 | | | | | |
| | | | | | | | | | | | | SIT-WV | 8.53 | | | | | |
| | | | | | | | | | | | | | | | | | | |
| HOWELL,CLARENCE FRANCIS | 09/21/19 | 921.15 | 110079 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| 2169586 | 09/27/19 | 669.31 | FT | REG | 32.300 | | | | | 11.87000 | 383.40 | HPLNSFT | 50.00 | | PTO-CURR | 77.300 | 5.946 | 16.000 |
| | | | | REG | 29.000 | | | | | 11.87000 | 344.23 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 11.87000 | 94.96 | FICA-SS | 52.58 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FICA-MED | 12.30 | | | | | |
| | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | 401K - M | 46.06 | | | | | |
| | | | | | | | | | | | | FIT | 34.80 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.23 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |

DEFENDANTS_001281

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                      Ohio Valley Health...                                      PAGE 107
USER: BSAFREED                                            PAYROLL REGISTER DEPT...

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| HOYT,MARY E | | 09/21/19 | 847.99 | D547670.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| | 2160402 | 09/27/19 | 601.76 | FT | REG | 27.900 | | | | | 11.02000 | 307.46 | HPLNSFT | 50.00 | | PTO-CURR | 76.850 | 9.163 | 48.950 |
| | | | | | PTO-CURR | 40.000 | | | | | 11.02000 | 440.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.950 | | | | | 11.02000 | 98.63 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FICA-SS | 48.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 42.40 | | | | | |
| | | | | | | | | | | | | | FIT | 47.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 22.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| JOHNSON,KATHY SUE | | 09/21/19 | 3010.29 | D547800.1 | (STANDARD) | | 1 | 1950 | 21.8440 | | 20.58000 | | | | | | | | |
| | 2171122 | 09/27/19 | 2553.38 | FT | REG | 38.600 | | | | | 20.58000 | 794.39 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 67.708 |
| | | | | | REG | 39.600 | | | | | 20.58000 | 814.97 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 1.400 | | | | | 20.58000 | 28.81 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.400 | | | | | 20.58000 | 8.23 | FICA-SS | 182.98 | | | | | |
| | | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | FICA-MED | 42.79 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | SIT-WV | 143.56 | | | | | |
| | | | | | PTO-PAID | 65.908 | 1 | | | | 20.58000 | 1356.39 | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.53 | | | | | |
| JOHNSON,MICHAEL ANTHONY | | 09/21/19 | 1031.40 | 110080 | (STANDARD) | | 1 | 2640 | 21.8440 | | 11.44000 | | | | | | | | |
| | 2171730 | 09/27/19 | 677.04 | FT | REG | 40.000 | | | | | 11.44000 | 457.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 11.44000 | 457.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | FICA-SS | 60.50 | | | | | |
| | | | | | B50 | 40.000 | | | | | 0.50000 | 20.00 | FICA-MED | 14.15 | | | | | |
| | | | | | SHDIFF1. | 37.500 | | | | | 1.00000 | 37.50 | 401K - M | 51.57 | | | | | |
| | | | | | SHDIFF1. | 38.700 | | | | | 1.00000 | 38.70 | FIT | 85.92 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| JOHNSON,SHARON ANN | | 09/21/19 | 150.35 | 110081 | (STANDARD) | | 1 | 1225 | 21.8440 | | 10.05000 | | | | | | | | |
| | 2168410 | 09/27/19 | 22.27 | FT | PTO-CURR | 14.960 | | | | | 10.05000 | 150.35 | HPLNSFT | 50.00 | | PTO-CURR | 14.960 | 1.554 | 14.960 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 4.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.32 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.31 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| LANNING,JUDY ANN | | 09/21/19 | 523.47 | D547606.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| | 2151090 | 09/27/19 | 334.51 | FT | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-CURR | 44.100 | 5.428 | 44.100 |
| | | | | | PTO-CURR | 4.100 | | | | | 11.87000 | 48.67 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 28.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 26.17 | | | | | |
| | | | | | | | | | | | | | FIT | 29.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 18.68 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 15.58 | | | | | |

DEFENDANTS_001282

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                        Ohio Valley Medical Center                                        PAGE 108
USER: BSAFREED                                                    PAYROLL REGISTER by department

**Payroll: OVREG (Reg & Special Payments)**                 Timecard date: 09/21/19
                                                            21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|----------|------------|------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |
| MALATINSKI,ROBERT ANDREW | | 09/21/19 | 747.20 | 110082 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| | 2175506 | 09/27/19 | 545.81 | FT | PTO-CURR | 40.000 | | | | | 9.34000 | 373.60 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 9.34000 | 373.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 42.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 37.36 | | | | | |
| | | | | | | | | | | | | | FIT | 36.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.24 | | | | | |
| MOUNSEY,JACOB DANIEL | | 09/21/19 | 111.59 | D547850.1 | (STANDARD) | | 1 | 2640 | 21.8440 | | 10.40000 | | | | | | | | |
| | 2173914 | 09/27/19 | 101.33 | FT | REG | 8.000 | | | | | 10.40000 | 83.20 | FICA-SS | 6.92 | | PTO-CURR | 9.970 | 0.575 | 1.970 |
| | | | | | PTO-CURR | 1.970 | | | | | 10.40000 | 20.49 | FICA-MED | 1.62 | | | | | |
| | | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | SIT-OH | 0.60 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 1.12 | | | | | |
| PARKER,SARA BROOKE | | 09/21/19 | 370.71 | 110083 | (STANDARD) | | 1 | 1225 | 21.8440 | | 10.55000 | | | | | | | | |
| | 2178465 | 09/27/19 | 308.76 | FTPIL | REG | 24.200 | | | | | 10.55000 | 255.31 | FICA-SS | 22.98 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 10.55000 | 84.40 | FICA-MED | 5.38 | | | | | |
| | | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | FIT | 22.47 | | | | | |
| | | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | SIT-WV | 11.12 | | | | | |
| PARSONS,BONNIE K | | 09/21/19 | 2200.65 | D547558.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.87000 | | | | | | | | |
| | 2141125 | 09/27/19 | 1662.74 | FT | REG | 8.000 | | | | | 11.87000 | 94.96 | HPLNSPT | 50.00 | | PTO-CURR | 40.000 | 4.923 | 177.354 |
| | | | | | PTO-CURR | 32.000 | | | | | 11.87000 | 379.84 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-SS | 132.99 | | | | | |
| | | | | | PTO-PAID | 145.354 | 1 | | | | 11.87000 | 1725.35 | FICA-MED | 31.10 | | | | | |
| | | | | | | | | | | | | | 401K - M | 9.51 | | | | | |
| | | | | | | | | | | | | | FIT | 206.86 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 101.78 | | | | | |
| RUCH,DIANA LYNN | | 09/21/19 | 559.20 | D547640.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| | 2155943 | 09/27/19 | 410.31 | PTR | PTO-CURR | 24.000 | | | | | 11.65000 | 279.60 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 11.65000 | 279.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 31.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.25 | | | | | |
| | | | | | | | | | | | | | FIT | 35.42 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.16 | | | | | |
| STOOPS,TERRY DEAN | | 09/21/19 | 789.60 | 110084 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| | 2165650 | 09/27/19 | 619.12 | FT | PTO-CURR | 40.000 | | | | | 9.87000 | 394.80 | FICA-SS | 48.96 | | PTO-CURR | 80.000 | 4.615 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 9.87000 | 394.80 | FICA-MED | 11.45 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 39.48 | | | | | |
| | | | | | | | | | | | | | FIT | 47.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 23.08 | | | | | |
| TROUTEN,CHRISTIAN J | | 09/21/19 | 789.60 | D547799.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| | 2171114 | 09/27/19 | 486.75 | FT | PTO-CURR | 40.000 | | | | | 9.87000 | 394.80 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 9.87000 | 394.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 45.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.59 | | | | | |
| | | | | | | | | | | | | | 401K - M | 125.00 | | | | | |
| | | | | | | | | | | | | | FIT | 47.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.01 | | | | | |

DEFENDANTS_001283

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 271 of 1000
PageID #: 8239

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 109

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| TUSTIN,CARLA J | | 09/21/19 | 237.40 | D548318.1 | (STANDARD) | | 1 | 1225 | 21.8440 | 11.87000 | | | | | | | | | |
| 2150357 | | 09/27/19 | 189.43 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 237.40 | FICA-SS | 14.72 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 3.44 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 25.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 4.81 | | | | | |
| WALDRUM,JERRY A | | 09/21/19 | 2745.44 | D547516.1 | (STANDARD) | | 1 | 1225 | 21.8440 | 11.87000 | | | | | | | | | |
| 2130276 | | 09/27/19 | 1822.91 | FT | REG | 39.300 | | | | 11.87000 | 466.49 | HPLNDFT | 154.00 | | PTO-CURR | 40.000 | 4.923 | 191.832 |
| | | | | | PTO-CURR | 0.700 | | | | 11.87000 | 8.31 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.900 | | | | 1.00000 | 1.90 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-PAID | 191.132 | 1 | | | 11.87000 | 2268.74 | FICA-SS | 159.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 37.24 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.84 | | | | | |
| | | | | | | | | | | | | | FIT | 368.34 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 122.10 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| WALLACE,JAMES EDWARD JR | | 09/21/19 | 779.30 | D547733.1 | (STANDARD) | | 1 | 1225 | 21.8440 | 9.69000 | | | | | | | | | |
| 2166178 | | 09/27/19 | 584.58 | FT | REG | 30.600 | | | | 9.69000 | 296.51 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 12.600 |
| | | | | | REG | 36.800 | | | | 9.69000 | 356.59 | FICA-SS | 45.22 | | | | | |
| | | | | | PTO-CURR | 9.400 | | | | 9.69000 | 91.09 | FICA-MED | 10.57 | | | | | |
| | | | | | PTO-CURR | 3.200 | | | | 9.69000 | 31.01 | 401K - M | 38.97 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | 1.00000 | 2.00 | FIT | 40.34 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | 1.00000 | 2.10 | SIT-OH | 9.62 | | | | | |
| WILLIAMS,DEBBIE S | | 09/21/19 | 1010.44 | *MULT PAY* | (STANDARD) | | 1 | 2640 | 21.8440 | 11.88000 | | | | | | | | | |
| | | | | D547607.1 | | 150.00 | | | | | | | | | | | | | |
| | | | | D547607.2 | | 546.59 | | | | | | | | | | | | | |
| 2151199 | | 09/27/19 | 696.59 | FT | REG | 40.000 | | | | 11.88000 | 475.20 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.196 | |
| | | | | | REG | 39.700 | | | | 11.88000 | 471.64 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 24.800 | | | | 1.00000 | 24.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 38.800 | | | | 1.00000 | 38.80 | FICA-SS | 58.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.80 | | | | | |
| | | | | | | | | | | | | | 401K - M | 50.52 | | | | | |
| | | | | | | | | | | | | | FIT | 65.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.13 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WILSON,JENNIFER R | | 09/21/19 | 752.30 | D547921.1 | (STANDARD) | | 1 | 1225 | 21.8440 | 9.34000 | | | | | | | | | |
| 2176428 | | 09/27/19 | 585.40 | FT | REG | 36.000 | | | | 9.34000 | 336.24 | FICA-SS | 46.64 | | PTO-CURR | 80.000 | 4.615 | 4.000 |
| | | | | | REG | 40.000 | | | | 9.34000 | 373.60 | FICA-MED | 10.91 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | 9.34000 | 37.36 | 401K - M | 37.62 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | 1.00000 | 2.60 | FIT | 60.78 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | 1.00000 | 2.50 | SIT-OH | 10.95 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 272 of 1000
PageID #: 8240

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 110

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|-----------------|---------------------|---------|------|---------|--------|-------|
| | | | REG | 694.900 | 8396.67 | | | HCS | 50.00 | | | PTO-CURR | 138.234 | 1492.708 | | | | |
| | | | PTO-CURR | 887.090 | 9646.08 | | | HPLNSFT | 750.00 | | | PTO-RSV | 0.000 | | | | | |
| | | | PTO-PAID | 605.618 | 7701.53 | | | HPLNDFT | 616.00 | | | | | | | | | |
| | | | B50 | 80.000 | 40.00 | | | HPLNSPT | 100.00 | | | | | | | | | |
| | | | SICK PAY | 0.000 | 237.40 | | | VISION E | 30.42 | | | | | | | | | |
| | | | SHDIFF1. | 221.600 | 221.60 | | | VISIONES | 24.52 | | | | | | | | | |
| | | | | | | | | VISIONEC | 6.43 | | | | | | | | | |
| | | | | | | | | DENTAL/S | 68.04 | | | | | | | | | |
| | | | | | | | | DENTAL/F | 102.06 | | | | | | | | | |
| | | | | | | | | FICA-SS | 1518.75 | | | | | | | | | |
| | | | | | | | | FICA-MED | 355.19 | | | | | | | | | |
| | | | | | | | | 401K - M | 757.19 | | | | | | | | | |
| | | | | | | | | FIT | 1883.14 | | | | | | | | | |
| | | | | | | | | SIT-WV | 855.33 | | | | | | | | | |
| | | | | | | | | SIT-OH | 41.80 | | | | | | | | | |
| | | | | | | | | BCIT-OH | 1.12 | | | | | | | | | |
| | | | | | | | | LIFE/AD | 62.45 | | | | | | | | | |
| | | | | | | | | SLIFE | 9.20 | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | |
| | | | | | | | | UNLIFE | 108.64 | | | | | | | | | |
| | | | | | | | | CRITILL | 35.46 | | | | | | | | | |
| | | | | | | | | ACCIDEN | 55.62 | | | | | | | | | |
| | | | | | | | | VOL LTD | 30.08 | | | | | | | | | |
| | | | | | | | | STDF MOU | 65.72 | | | | | | | | | |
| | | | | 2489.208 | 26243.28 | | | | 7528.16 | | | 138.234 | 1492.708 | **NET PAY = 18715.12** | | | | |

DEFENDANTS_001285

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                          Ohio Valley Health Services...                          PAGE 111
USER: BSAFREED                                 PAYROLL REGISTER REPORT...

Payroll: OVREG (Reg & Special Payments)                Timecard date: 09/21/19
                                                       21.8450 - PLANT OPERATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOEHM,MARK H | | 09/21/19 | 2061.61 | *MULT PAY* | (STANDARD) | | 1 | 2565 | 21.8450 | | 25.75000 | | | | | | | | |
| | | | | D547545.1 | 170.00 | | | | | | | | | | | | | | |
| | | | | D547545.2 | 350.00 | | | | | | | | | | | | | | |
| | | | | D547545.3 | 619.34 | | | | | | | | | | | | | | |
| | 2138881 | 09/27/19 | 1139.34 | FT | REG | 16.200 | | | | | 25.75000 | 417.15 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 46.300 |
| | | | | | REG | 17.500 | | | | | 25.75000 | 450.63 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 23.800 | | | | | 25.75000 | 612.85 | FICA-SS | 117.22 | | | | | |
| | | | | | PTO-CURR | 22.500 | | | | | 25.75000 | 579.38 | FICA-MED | 27.41 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | 401K - M | 103.08 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | FIT | 221.87 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.52 | | | | | |
| | | | | | | | | | | | | | ROTH | 206.16 | | | | | |
| FURBEE,JASON DAVID | | 09/21/19 | 1142.90 | D547656.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2157634 | 09/27/19 | 740.36 | FT | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | HPLNDFT | 154.00 | | PTO-CURR | 60.000 | 3.462 | 63.778 |
| | | | | | PTO-CURR | 20.000 | | | | | 17.92000 | 358.40 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 3.778 | 1 | | | | 17.92000 | 67.70 | FICA-SS | 60.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.09 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.76 | | | | | |
| | | | | | | | | | | | | | FIT | 50.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.36 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| HAYTHORN,JOSEPH C | | 09/21/19 | 1433.90 | D547579.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2145332 | 09/27/19 | 1072.44 | FT | REG | 7.000 | | | | | 17.92000 | 125.44 | FICA-SS | 88.90 | | PTO-CURR | 80.000 | 9.846 | 66.500 |
| | | | | | REG | 6.500 | | | | | 17.92000 | 116.48 | FICA-MED | 20.79 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 33.000 | | | | | 17.92000 | 591.36 | FIT | 102.67 | | | | | |
| | | | | | PTO-CURR | 33.500 | | | | | 17.92000 | 600.32 | SIT-WV | 48.94 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | LIFE/AD | 54.00 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | SLIFE | 5.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| KUHN,DOUGLAS WAYNE JR | | 09/21/19 | 814.94 | *MULT PAY* | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | D547650.1 | 20.00 | | | | | | | | | | | | | | |
| | | | | D547650.2 | 434.88 | | | | | | | | | | | | | | |
| | 2156651 | 09/27/19 | 454.88 | FT | REG | 28.800 | | | | | 17.92000 | 516.10 | HPLNSFT | 50.00 | | PTO-CURR | 40.000 | 4.923 | 16.554 |
| | | | | | PTO-CURR | 11.200 | | | | | 17.92000 | 200.70 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | FICA-SS | 47.07 | | | | | |
| | | | | | PTO-PAID | 5.354 | 1 | | | | 17.92000 | 95.94 | FICA-MED | 11.01 | | | | | |
| | | | | | | | | | | | | | FIT | 66.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.59 | | | | | |
| | | | | | | | | | | | | | ATTACH | 151.54 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.25 | | | | | |

DEFENDANTS_001286

EXHIBIT 2 - Part 2 0f 3

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/21/19
                                                           21.8450 - PLANT OPERATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARR,JAMES F | 2125888 | 09/21/19 09/27/19 | 1041.05 738.34 | 110085 PTR | (STANDARD) | | 1 | 2565 | 21.8450 | | 21.63000 | | | | | | | | |
| | | | | | REG | 11.700 | | | | | 21.63000 | 253.07 | HPLNSFT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 24.800 |
| | | | | | REG | 11.500 | | | | | 21.63000 | 248.75 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.300 | | | | | 21.63000 | 266.05 | FICA-SS | 60.39 | | | | | |
| | | | | | PTO-CURR | 12.500 | | | | | 21.63000 | 270.38 | FICA-MED | 14.12 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | 401K - M | 52.05 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | FIT | 51.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.34 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| MARSH,KYLE S | 2167554 | 09/21/19 09/27/19 | 1433.60 1005.40 | 110086 FT | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 85.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.68 | | | | | |
| | | | | | | | | | | | | | FIT | 114.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.66 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.53 | | | | | |
| MILLER,ANDREW STEPHEN | 2158277 | 09/21/19 09/27/19 | 1204.41 759.03 | D547660.1 FT | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | | REG | 38.600 | | | | | 17.92000 | 691.71 | HPLNSFFT | 231.00 | | PTO-CURR | 66.100 | 8.135 | 9.000 |
| | | | | | REG | 18.500 | | | | | 17.92000 | 331.52 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 17.92000 | 161.28 | FICA-SS | 59.30 | | | | | |
| | | | | | SHDIFF1. | 19.000 | | | | | 1.00000 | 19.00 | FICA-MED | 13.87 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | FIT | 89.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.41 | | | | | |
| PHEMESTER,LAWRENCE D | 2164850 | 09/21/19 09/27/19 | 1433.60 1001.14 | D547718.1 FT | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 85.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.93 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.68 | | | | | |
| | | | | | | | | | | | | | FIT | 86.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.64 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| QUINN,THOMAS F | | 09/21/19 | 1433.60 | *MULT PAY* | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | D547530.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D547530.2 | | 25.00 | | | | | | | | | | | | | |
| | | | | D547530.3 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547530.4 | | 851.88 | | | | | | | | | | | | | |
| | 2136182 | 09/27/19 | 951.88 | FT | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | FICA-SS | 88.53 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 20.70 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.68 | | | | | |
| | | | | | | | | | | | | | FIT | 177.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 92.37 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

DEFENDANTS_001287

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
Ohio Valley Health Services
PAYROLL REGISTER (FT, PT)
PAGE 113

Payroll: OVREG (Reg & Special Payments)      Timecard date: 09/21/19
21.8450 - PLANT OPERATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVEN,FRANK MATHEW | | 09/21/19 | 1445.32 | D547672.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2160522 | 09/27/19 | 1009.46 | FT | REG | 11.800 | | | | | 17.92000 | 211.46 | FICA-SS | 89.61 | | PTO-CURR | 79.800 | 9.515 | 28.000 |
| | | | | | REG | 40.000 | | | | | 17.92000 | 716.80 | FICA-MED | 20.96 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 28.000 | | | | | 17.92000 | 501.76 | 401K - M | 72.27 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FIT | 184.79 | | | | | |
| | | | | | SHDIFF1. | 14.900 | | | | | 1.00000 | 14.90 | SIT-WV | 46.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.03 | | | | | |
| VAIR,DAVID MARC | | 09/21/19 | 1433.60 | D547638.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2155778 | 09/27/19 | 982.05 | FT | REG | 33.000 | | | | | 17.92000 | 591.36 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 31.000 |
| | | | | | REG | 16.000 | | | | | 17.92000 | 286.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 17.92000 | 125.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 17.92000 | 430.08 | FICA-SS | 77.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.22 | | | | | |
| | | | | | | | | | | | | | 401K - M | 28.67 | | | | | |
| | | | | | | | | | | | | | FIT | 87.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.21 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 257.100 | 4957.19 | HPLNSFT | 200.00 | | PTO-CURR | 85.174 | 525.932 |
| PTO-CURR | 516.800 | 9715.60 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 9.132 | 163.64 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 42.100 | 42.10 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 859.83 | | | | |
| | | | FICA-MED | 201.08 | | | | |
| | | | 401K - M | 524.87 | | | | |
| | | | FIT | 1234.10 | | | | |
| | | | SIT-WV | 370.82 | | | | |
| | | | SIT-OH | 89.99 | | | | |
| | | | CIT-MF | 7.59 | | | | |
| | | | ATTACH | 151.54 | | | | |
| | | | LIFE/AD | 58.50 | | | | |
| | | | SLIFE | 5.40 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 88.47 | | | | |
| | | | CRITILL | 20.10 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 20.61 | | | | |
| | | | STDF MOU | 21.61 | | | | |
| | | | ROTH | 206.16 | | | | |
| | | | FCA CU | 140.00 | | | | |
| | 825.132 | 14878.53 | | 5024.21 | | | 85.174 | 525.932 | NET PAY = 9854.32 |

DEFENDANTS_001288

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8461 - BIO-MED ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHCRAFT,RODERICK TYLER | | 09/21/19 | 2101.42 | D547930.1 | (STANDARD) | | 1 | 8205 | 21.8461 | | 21.63000 | | | | | | | | |
| 2176725 | | 09/27/19 | 1575.37 | FT | REG | 32.300 | | | | | 21.63000 | 698.65 | FICA-SS | 130.29 | | PTO-CURR | 79.400 | 4.581 | 7.700 |
| | | | | | REG | 39.400 | | | | | 21.63000 | 852.22 | FICA-MED | 30.47 | | | | | |
| | | | | | PTO-CURR | 7.700 | | | | | 21.63000 | 166.55 | FIT | 270.93 | | | | | |
| | | | | | BC 2.00 | 96.000 | | | | | 2.00000 | 192.00 | SIT-WV | 94.36 | | | | | |
| | | | | | BC 2.00 | 96.000 | | | | | 2.00000 | 192.00 | | | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG | 71.700 | 1550.87 | | FICA-SS | 130.29 | | | PTO-CURR | 4.581 | 7.700 |
| | PTO-CURR | 7.700 | 166.55 | | FICA-MED | 30.47 | | | | | |
| | BC 2.00 | 192.000 | 384.00 | | FIT | 270.93 | | | | | |
| | | | | | SIT-WV | 94.36 | | | | | |
| | | 271.400 | 2101.42 | | | 526.05 | | | | 4.581 | 7.700 |

**NET PAY = 1575.37**

DEFENDANTS_001289

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 277 of 1000
PageID #: 8245

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 115

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
21.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONAWAY,DAVID S | | 09/21/19 | 1686.40 | *MULT PAY* | (STANDARD) | | 1 | 2715 | 21.8470 | 21.08000 | | | | | | | | | |
| | | | | D547522.1 | | 52.00 | | | | | | | | | | | | | |
| | | | | D547522.2 | | 1088.14 | | | | | | | | | | | | | |
| | 2132835 | 09/27/19 | 1140.14 | FT | REG | 34.000 | | | | 21.08000 | | 716.72 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.846 | 23.300 |
| | | | | | REG | 22.700 | | | | 21.08000 | | 478.52 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.000 | | | | 21.08000 | | 126.48 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 17.300 | | | | 21.08000 | | 364.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 90.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.10 | | | | | |
| | | | | | | | | | | | | | FIT | 105.21 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.73 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| DAVIS,VIRGINIA ANN | | 09/21/19 | 1131.06 | D547697.1 | (STANDARD) | | 1 | 2175 | 21.8470 | 11.86000 | | | | | | | | | |
| | 2162818 | 09/27/19 | 1019.17 | FT | REG | 40.000 | | | | 11.86000 | | 474.40 | FICA-SS | 70.13 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | 11.86000 | | 474.40 | FICA-MED | 16.40 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.300 | | | | 18.86000 | | 5.66 | SIT-OH | 20.86 | | | | | |
| | | | | | BWK1.00 | 18.300 | | | | 1.00000 | | 18.30 | LIFE/AD | 1.75 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | 1.00000 | | 6.00 | SLIFE | 1.75 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | 2.00000 | | 32.00 | DEPLIFE | 1.00 | | | | | |
| | | | | | BC 2.00 | 20.000 | | | | 2.00000 | | 40.00 | | | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | 1.00000 | | 40.00 | | | | | | | |
| | | | | | SHDIFF1. | 40.300 | | | | 1.00000 | | 40.30 | | | | | | | |
| HAND,CHERYL J | | 09/21/19 | 853.55 | D547849.1 | (STANDARD) | | 1 | 2175 | 21.8470 | 10.04000 | | | | | | | | | |
| | 2173834 | 09/27/19 | 652.00 | PTR | REG | 40.000 | | | | 10.04000 | | 401.60 | HPLNSPT | 50.00 | | PTO-CURR | 64.200 | 6.667 | |
| | | | | | REG | 24.200 | | | | 10.04000 | | 242.97 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 6.600 | | | | 15.71000 | | 103.68 | FICA-SS | 49.47 | | | | | |
| | | | | | BC 2.00 | 20.000 | | | | 2.00000 | | 40.00 | FICA-MED | 11.57 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | 2.00000 | | 24.00 | 401K - M | 42.68 | | | | | |
| | | | | | SHDIFF1. | 20.400 | | | | 1.00000 | | 20.40 | FIT | 30.12 | | | | | |
| | | | | | SHDIFF1. | 20.900 | | | | 1.00000 | | 20.90 | SIT-OH | 12.04 | | | | | |
| SIENNY,DONNA LYNN | | 09/21/19 | 1119.70 | D547578.1 | (STANDARD) | | 1 | 2175 | 21.8470 | 12.90000 | | | | | | | | | |
| | 2145159 | 09/27/19 | 881.93 | FTPIL | REG | 40.000 | | | | 12.90000 | | 516.00 | FICA-SS | 69.42 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | 12.90000 | | 516.00 | FICA-MED | 16.24 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 16.000 | | | | 2.00000 | | 32.00 | FIT | 109.38 | | | | | |
| | | | | | BC 2.00 | 20.000 | | | | 2.00000 | | 40.00 | SIT-WV | 41.73 | | | | | |
| | | | | | SHDIFF1. | 10.100 | | | | 1.00000 | | 10.10 | UWAY | 1.00 | | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | 1.00000 | | 5.60 | | | | | | | |
| STERN,SUSAN VIOLET | | 09/21/19 | 1008.18 | D547688.1 | (STANDARD) | | 1 | 2175 | 21.8470 | 10.04000 | | | | | | | | | |
| | 2161914 | 09/27/19 | 710.64 | FT | REG | 40.000 | | | | 10.04000 | | 401.60 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | 10.04000 | | 401.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.900 | | | | 16.01000 | | 30.42 | FICA-SS | 59.20 | | | | | |
| | | | | | OT | 0.400 | | | | 16.15000 | | 6.46 | FICA-MED | 13.84 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | 1.00000 | | 6.00 | 401K - M | 50.41 | | | | | |
| | | | | | BWK1.00 | 18.200 | | | | 1.00000 | | 18.20 | FIT | 48.51 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | 2.00000 | | 32.00 | SIT-WV | 32.33 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | 2.00000 | | 32.00 | LIFE/AD | 2.80 | | | | | |
| | | | | | SHDIFF1. | 41.900 | | | | 1.00000 | | 41.90 | WHOLELIF | 16.42 | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 278 of 1000
Ohio Valley Health
PAYROLL REGISTER REPORT
PageID #: 8246

PAGE 116

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| STOUT,PATRICIA LYNN | | 09/21/19 | 904.00 | D547795.1 | (STANDARD) | | 1 | 2175 | 21.8470 | | 10.80000 | | | | | | | | |
| 2170778 | | 09/27/19 | 644.92 | FT | REG | 24.000 | | | | | 10.80000 | 259.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 56.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 10.80000 | 432.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 10.80000 | 172.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 52.39 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | FICA-MED | 12.25 | | | | | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 45.20 | | | | | |
| | | | | | | | | | | | | | FIT | 63.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 21.99 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 384.900 | 4883.01 | | HCS | 54.17 | | | PTO-CURR | 41.129 | 79.300 |
| OT | 9.200 | 146.22 | | HPLNSFT | 100.00 | | | PTO-RSV | 0.000 | |
| PTO-CURR | 79.300 | 1095.96 | | HPLNDFT | 154.00 | | | | | |
| BWK1.00 | 72.500 | 72.50 | | HPLNSPT | 50.00 | | | | | |
| BC 2.00 | 140.000 | 280.00 | | VISION E | 6.76 | | | | | |
| SHDIFF1. | 225.200 | 225.20 | | VISIONES | 6.13 | | | | | |
| | | | | DENTAL/S | 11.34 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 390.83 | | | | | |
| | | | | FICA-MED | 91.40 | | | | | |
| | | | | 401K - M | 138.29 | | | | | |
| | | | | FIT | 356.69 | | | | | |
| | | | | SIT-WV | 96.05 | | | | | |
| | | | | SIT-OH | 67.45 | | | | | |
| | | | | CIT-MF | 2.76 | | | | | |
| | | | | LIFE/AD | 15.75 | | | | | |
| | | | | SLIFE | 16.15 | | | | | |
| | | | | DEPLIFE | 1.00 | | | | | |
| | | | | UNLIFE | 21.73 | | | | | |
| | | | | WHOLELIF | 16.42 | | | | | |
| | | | | CRITILL | 8.43 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | | | | STDF MOU | 13.51 | | | | | |
| | | | | FCA CU | 5.00 | | | | | |
| | | | | UWAY | 6.00 | | | | | |
| | 911.100 | 6702.89 | | | 1654.09 | | | | 41.129 | 79.300 |

**NET PAY = 5048.80**

Payroll: OVREG (Reg & Special Payments)　　　　　　Timecard date: 09/21/19
　　　　　　　　　　　　　　　　　　21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALUKURI,SANTHOSH KUMAR RED | | 09/21/19 | 2086.40 | D547917.1 | (STANDARD) | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| | 2176311 | 09/27/19 | 1685.94 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | 401K - M | 104.32 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 26.08000 | 1043.20 | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DAVIS,NORMAN RUSSELL | | 09/21/19 | 1838.40 | D547440.1 | (STANDARD) | | 1 | 1110 | 21.8480 | | 22.98000 | | | | | | | | |
| | 1104439 | 09/27/19 | 893.97 | FT | REG | 40.000 | | | | | 22.98000 | 919.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 22.98000 | 919.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 98.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.97 | | | | | |
| | | | | | | | | | | | | | FIT | 215.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 38.95 | | | | | |
| | | | | | | | | | | | | | ATTACH | 314.76 | | | | | |
| DEAN,KIRBY I | | 09/21/19 | 3027.20 | *MULT PAY* | (STANDARD) | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D547417.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D547417.2 | | 1698.07 | | | | | | | | | | | | | |
| | 1100296 | 09/27/19 | 1898.07 | FT | REG | 32.000 | | | | | 37.84000 | 1210.88 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 37.84000 | 1513.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 37.84000 | 302.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DONDA,JESSICA JO | | 09/21/19 | 873.03 | D547879.1 | (STANDARD) | | 1 | 8015 | 21.8480 | | 13.39000 | | | | | | | | |
| | 2174906 | 09/27/19 | 710.70 | PD | REG | 33.700 | | | | | 13.39000 | 451.24 | FICA-SS | 54.13 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 31.500 | | | | | 13.39000 | 421.79 | FICA-MED | 12.66 | | | | | |
| | | | | | | | | | | | | | FIT | 79.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.76 | | | | | |
| KEREKES,LYNN SUSAN | | 09/21/19 | 973.88 | D547960.1 | (STANDARD) | | 1 | 2137 | 21.8480 | | 12.81000 | | | | | | | | |
| | 2177665 | 09/27/19 | 684.08 | FT | REG | 38.900 | | | | | 12.81000 | 498.31 | HPLNSFT | 50.00 | | PTO-CURR | 75.400 | 4.350 | |
| | | | | | REG | 36.500 | | | | | 12.81000 | 467.57 | VISIONEC | 6.43 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | FICA-SS | 56.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.22 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.69 | | | | | |
| | | | | | | | | | | | | | FIT | 78.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.67 | | | | | |
| MENCER,ERIC C | | 09/21/19 | 2884.80 | D547905.1 | (STANDARD) | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| | 2175946 | 09/27/19 | 2248.33 | FT | REG | 40.000 | | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 36.06000 | 1153.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 36.06000 | 288.48 | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |

DEFENDANTS_001292

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 280 of 1000
PageID #: 8248

Ohio Valley Health Services...
PAYROLL REGISTER...

PAGE 118

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**
**21.8480 - INFORMATION SYSTEMS**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MULLINS,THOMAS LEE JR | | 09/21/19 | 2332.00 | *MULT PAY* | (STANDARD) | | 1 | 1085 | 21.8480 | | 29.15000 | | | | | | | | |
| | | | | D547996.1 | | 250.00 | | | | | | | | | | | | | |
| | | | | D547996.2 | | 1307.32 | | | | | | | | | | | | | |
| 2178515 | | 09/27/19 | 1557.32 | FT | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-SS | 144.58 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-MED | 33.81 | | | | | |
| | | | | | | | | | | | | | FIT | 205.96 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 103.57 | | | | | |
| | | | | | | | | | | | | | ATTACH | 286.76 | | | | | |
| NISPERLY,RODNEY D | | 09/21/19 | 2257.60 | D547423.1 | (STANDARD) | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| 1102839 | | 09/27/19 | 1862.18 | FT | REG | 40.000 | | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| RILEY,MARGARET J | | 09/21/19 | 2584.80 | D547444.1 | (STANDARD) | | 1 | 1115 | 21.8480 | | 32.31000 | | | | | | | | |
| 1104934 | | 09/27/19 | 1415.80 | FT | REG | 40.000 | | | | | 32.31000 | 1292.40 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 16.000 | | | | | 32.31000 | 516.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 32.31000 | 775.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 156.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.62 | | | | | |
| | | | | | | | | | | | | | FIT | 364.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 74.41 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 68.40 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 389.91 | | | | | |
| ROBBINS,BROOKS ANDREW | | 09/21/19 | 1652.80 | *MULT PAY* | (STANDARD) | | 1 | 1065 | 21.8480 | | 20.66000 | | | | | | | | |
| | | | | D547451.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547451.2 | | 1211.23 | | | | | | | | | | | | | |
| 1105600 | | 09/27/19 | 1261.23 | FT | REG | 40.000 | | | | | 20.66000 | 826.40 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 20.66000 | 826.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 99.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 82.64 | | | | | |
| | | | | | | | | | | | | | FIT | 60.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.03 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.40 | | | | | |
| SHERWOOD,DENISE M | | 09/21/19 | 10378.79 | *MULT PAY* | (STANDARD) | | 1 | 1090 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D547431.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D547431.2 | | 5783.73 | | | | | | | | | | | | | |
| 1103217 | | 09/27/19 | 6283.73 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HCS | 50.00 | | PTO-CURR | 40.000 | 4.923 | 234.281 |
| | | | | | PTO-PAID | 234.281 | 1 | | | | 37.84000 | 8865.19 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 624.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 146.03 | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 281 of 1000
PageID #: 8249

Ohio Valley Health S...
PAYROLL REGISTER BY DEPT...

PAGE 119

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | FIT | 2532.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 463.10 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 780.600 | 20649.87 | HCS | 50.00 | | PTO-CURR | 65.579 | 274.281 |
| PTO-CURR | 40.000 | 1366.64 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 234.281 | 8865.19 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 8.000 | 8.00 | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1725.65 | | | | |
| | | | FICA-MED | 403.58 | | | | |
| | | | 401K - M | 674.40 | | | | |
| | | | FIT | 4205.87 | | | | |
| | | | SIT-WV | 598.03 | | | | |
| | | | SIT-OH | 592.22 | | | | |
| | | | ATTACH | 601.52 | | | | |
| | | | LIFE/AD | 80.25 | | | | |
| | | | SLIFE | 11.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.48 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 68.40 | | | | |
| | | | PS LOAN | 389.91 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 1062.881 | 30889.70 | | 10388.35 | | | 65.579 | 274.281 |

**NET PAY = 20501.35**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Center
PAYROLL REGISTER DETAIL

PAGE 120

---

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
21.8510 - GENERAL ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,RIKKI MARIE | | 09/21/19 | 875.41 | 110087 | (STANDARD) | | 1 | 8330 | 21.8510 | | 14.68000 | | | | | | | |
| | 2176097 | 09/27/19 | 690.32 | FT | REG | 31.600 | | | | | 14.68000 | 463.89 | HPLNSFT | 50.00 | | PTO-CURR | 56.380 | 3.253 | 7.633 |
| | | | | | REG | 20.400 | | | | | 14.68000 | 299.47 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.380 | | | | | 14.68000 | 64.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-PAID | 3.253 | 1 | | | | 14.68000 | 47.75 | FICA-SS | 50.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.84 | | | | | |
| | | | | | | | | | | | | | FIT | 37.94 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 22.65 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MIRANDY,WENDY L | | 09/21/19 | 1632.80 | D547429.1 | (STANDARD) | | 1 | 1105 | 21.8510 | | 20.41000 | | | | | | | |
| | 1103134 | 09/27/19 | 986.47 | FT | REG | 40.000 | | | | | 20.41000 | 816.40 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 20.41000 | 816.40 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 85.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.94 | | | | | |
| | | | | | | | | | | | | | FIT | 160.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.21 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| NEWMAN,NANCY LEE | | 09/21/19 | 1510.20 | *MULT PAY* | (STANDARD) | | 1 | 1375 | 21.8510 | | 18.79000 | | | | | | | |
| | | | | D547437.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547437.2 | | 1019.05 | | | | | | | | | | | | | |
| | 1103670 | 09/27/19 | 1069.05 | FT | REG | 16.600 | | | | | 18.79000 | 311.91 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 32.400 |
| | | | | | REG | 7.000 | | | | | 18.79000 | 131.53 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 23.400 | | | | | 18.79000 | 439.69 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 18.79000 | 169.11 | FICA-SS | 89.97 | | | | | |
| | | | | | BEREAV | 24.000 | | | | | 18.79000 | 450.96 | FICA-MED | 21.04 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 60.41 | | | | | |
| | | | | | | | | | | | | | FIT | 141.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.92 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| SAFREED,BARBARA ANN | | 09/21/19 | 3539.20 | *MULT PAY* | (STANDARD) | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | |
| | | | | D547450.1 | | 361.00 | | | | | | | | | | | | | |
| | | | | D547450.2 | | 2021.60 | | | | | | | | | | | | | |
| | 1105543 | 09/27/19 | 2382.60 | FT | REG | 32.000 | | | | | 44.24000 | 1415.68 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 16.000 |
| | | | | | REG | 32.000 | | | | | 44.24000 | 1415.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 44.24000 | 353.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 44.24000 | 353.92 | FICA-SS | 215.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.46 | | | | | |
| | | | | | | | | | | | | | FIT | 576.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 192.94 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 219.600 | 5670.96 | HPLNSFT | 150.00 | | PTO-CURR | 31.253 | 56.033 |
| PTO-CURR | 52.780 | 1380.94 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 3.253 | 47.75 | VISION E | 10.14 | | | | |
| BEREAV | 24.000 | 450.96 | VISIONEF | 9.93 | | | | |

DEFENDANTS_001295

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Document 166-3   Filed 07/08/22   Page 283 of 1000   PAGE 121
PAYROLL REGISTER REPORT   PageID #: 8251

**Payroll: OVREG (Reg & Special Payments)**   **Timecard date: 09/21/19**

**21.8510 – GENERAL ACCOUNTING**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-------------|------------|----------|------|--------|----------------------|--------|--------------|------------------|--------|-------|
| | | BWK1.00 | 7.000 | 7.000 | | 7.00 | DENTAL/S | 17.01 | | | | | | | | | |
| | | | | | | | DENTAL/F | 17.01 | | | | | | | | | |
| | | | | | | | FICA-SS | 441.59 | | | | | | | | | |
| | | | | | | | FICA-MED | 103.28 | | | | | | | | | |
| | | | | | | | 401K – M | 60.41 | | | | | | | | | |
| | | | | | | | FIT | 916.01 | | | | | | | | | |
| | | | | | | | SIT-WV | 342.72 | | | | | | | | | |
| | | | | | | | LIFE/AD | 2.00 | | | | | | | | | |
| | | | | | | | ACCIDEN | 7.22 | | | | | | | | | |
| | | | | | | | STDF MOU | 14.85 | | | | | | | | | |
| | | | | | | | ACCTREC | 50.00 | | | | | | | | | |
| | | | | | | | FCA CU | 50.00 | | | | | | | | | |
| | | | | | | | UWAY | 6.00 | | | | | | | | | |
| | | | 306.633 | 7557.61 | | | | 2429.17 | | | | 31.253 | 56.033 | **NET PAY = 5128.44** | | | |

DEFENDANTS_001296

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                    Ohio Valley Medical Center                                    PAGE 122
USER: BSAFREED                                            PAYROLL REGISTER DETAIL

---

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/21/19
                                        21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,LINDA D | | 09/21/19 | 2091.20 | D547416.1 | (STANDARD) | | 1 | 2590 | 21.8530 | | 26.14000 | | | | | | | | |
| | 1100056 | 09/27/19 | 1327.51 | FT | REG | 40.000 | | | | | 26.14000 | 1045.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 26.14000 | 1045.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 118.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 104.56 | | | | | |
| | | | | | | | | | | | | | FIT | 241.71 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 67.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| DEBERTRAND,TERESA A | | 09/21/19 | 936.00 | *MULT PAY* | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D547438.1 | | 400.00 | | | | | | | | | | | | | |
| | | | | D547438.2 | | 272.03 | | | | | | | | | | | | | |
| | 1103928 | 09/27/19 | 672.03 | FT | REG | 29.700 | | | | | 13.00000 | 386.10 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 10.300 |
| | | | | | REG | 32.000 | | | | | 13.00000 | 416.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.300 | | | | | 13.00000 | 133.90 | FICA-SS | 54.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.76 | | | | | |
| | | | | | | | | | | | | | FIT | 95.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| EDGE,KASSEY J | | 09/21/19 | 910.02 | D547449.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.83000 | | | | | | | | |
| | 1105444 | 09/27/19 | 654.23 | FT | REG | 29.000 | | | | | 13.83000 | 401.07 | HPLNSFT | 50.00 | | PTO-CURR | 65.800 | 6.833 | 7.200 |
| | | | | | REG | 29.600 | | | | | 13.83000 | 409.37 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.200 | | | | | 13.83000 | 99.58 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 52.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 27.30 | | | | | |
| | | | | | | | | | | | | | FIT | 56.34 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.02 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| JOHNSON,KIMBERLEY R | | 09/21/19 | 1040.00 | D547457.1 | (STANDARD) | | 1 | 1300 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1105832 | 09/27/19 | 821.63 | FT | REG | 38.500 | | | | | 13.00000 | 500.50 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 6.154 | 7.700 |
| | | | | | REG | 33.800 | | | | | 13.00000 | 439.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.500 | | | | | 13.00000 | 19.50 | FICA-SS | 63.05 | | | | | |
| | | | | | PTO-CURR | 6.200 | | | | | 13.00000 | 80.60 | FICA-MED | 14.74 | | | | | |
| | | | | | | | | | | | | | FIT | 97.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.40 | | | | | |
| KINDELBERGER,CAROL B | | 09/21/19 | 1040.00 | D547435.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103647 | 09/27/19 | 809.61 | FT | REG | 29.000 | | | | | 13.00000 | 377.00 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 12.000 |
| | | | | | REG | 39.000 | | | | | 13.00000 | 507.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 13.00000 | 143.00 | FICA-SS | 62.81 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 13.00000 | 13.00 | FICA-MED | 14.69 | | | | | |
| | | | | | | | | | | | | | FIT | 55.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 36.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.91 | | | | | |

DEFENDANTS_001297

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 285 of 1000
PageID #: 8253

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 123

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**

**21.8530 - PATIENT ACCOUNTING**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINNEY,HELEN MAY | 1102797 | 09/21/19 09/27/19 | 1040.00 770.08 | D547422.1 FT | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | PTO-CURR | 80.000 | 9.538 | 19.000 |
| | | | | | REG | 32.000 | | | | | 13.00000 | 416.00 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 29.000 | | | | | 13.00000 | 377.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-SS | 61.03 | | | | | |
| | | | | | PTO-CURR | 11.000 | | | | | 13.00000 | 143.00 | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 31.20 | | | | | |
| | | | | | | | | | | | | | FIT | 89.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.35 | | | | | |
| KOLANSKI,RUTH E | 1106210 | 09/21/19 09/27/19 | 948.00 741.16 | D547466.1 FT | (STANDARD) | | 1 | 1095 | 21.8530 | | 11.85000 | | | | | PTO-CURR | 80.000 | 4.615 | 3.400 |
| | | | | | REG | 40.000 | | | | | 11.85000 | 474.00 | HCS | 20.00 | | | | | |
| | | | | | REG | 36.600 | | | | | 11.85000 | 433.71 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 3.400 | | | | | 11.85000 | 40.29 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 53.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.60 | | | | | |
| | | | | | | | | | | | | | FIT | 41.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.82 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| MCDIFFITT,VIVIAN L | 1103142 | 09/21/19 09/27/19 | 1248.00 935.47 | D547430.1 FT | (STANDARD) | | 1 | 1810 | 21.8530 | | 15.60000 | | | | | PTO-CURR | 80.000 | 9.846 | 8.800 |
| | | | | | REG | 40.000 | | | | | 15.60000 | 624.00 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.200 | | | | | 15.60000 | 486.72 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.800 | | | | | 15.60000 | 137.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 73.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.24 | | | | | |
| | | | | | | | | | | | | | FIT | 117.69 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 44.84 | | | | | |
| MEHLMAN,TINA L | 1104066 | 09/21/19 09/27/19 | 2247.67 1774.79 | D547439.1 PD | (STANDARD) | | 1 | 1960 | 21.8530 | | 24.83000 | | | | | PTO-CURR | | 0.000 | |
| | | | | | REG | 29.200 | | | | | 24.83000 | 725.04 | FICA-SS | 139.36 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 24.83000 | 993.20 | FICA-MED | 32.59 | | | | | |
| | | | | | OT | 13.600 | | | | | 37.37000 | 508.23 | FIT | 238.87 | | | | | |
| | | | | | SHDIFF1. | 7.600 | | | | | 1.00000 | 7.60 | SIT-OH | 62.06 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | | | | | | | |
| RIDGELY,EILEEN M | 1103605 | 09/21/19 09/27/19 | 1040.00 714.10 | D547434.1 FT | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | PTO-CURR | 80.000 | 9.846 | 7.100 |
| | | | | | REG | 37.400 | | | | | 13.00000 | 486.20 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 35.500 | | | | | 13.00000 | 461.50 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 2.600 | | | | | 13.00000 | 33.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.500 | | | | | 13.00000 | 58.50 | FICA-SS | 60.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.22 | | | | | |
| | | | | | | | | | | | | | FIT | 142.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.48 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| SCHREINER,TAMMI L | 1103068 | 09/21/19 09/27/19 | 1309.94 923.69 | D547427.1 FT | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 13.600 | | | | | 19.54000 | 265.74 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 13.00000 | 520.00 | FICA-SS | 77.06 | | | | | |
| | | | | | BWK1.00 | 4.200 | | | | | 1.00000 | 4.20 | FICA-MED | 18.02 | | | | | |
| | | | | | | | | | | | | | 401K - M | 91.70 | | | | | |
| | | | | | | | | | | | | | FIT | 89.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |

DEFENDANTS_001298

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602    Ohio Valley Medical Center    PAGE 124
USER: BSAFREED    PAYROLL REGISTER (DETAIL)

Payroll: OVREG (Reg & Special Payments)                Timecard date: 09/21/19
                                                       21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHUNN,ANITA L | | 09/21/19 | 1066.00 | *MULT PAY* | (STANDARD) | | 1 | 1195 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D547448.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D547448.2 | | 259.90 | | | | | | | | | | | | | |
| | 1105212 | 09/27/19 | 759.90 | FT | REG | 32.000 | | | | | 13.00000 | 416.00 | HPLNSFT | 50.00 | | PTO-CURR | 82.000 | 9.846 | 20.000 |
| | | | | | REG | 30.000 | | | | | 13.00000 | 390.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 13.00000 | 130.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 13.00000 | 130.00 | FICA-SS | 62.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.60 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.30 | | | | | |
| | | | | | | | | | | | | | FIT | 71.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.56 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| STIDD,DARCY S | | 09/21/19 | 1040.00 | *MULT PAY* | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D547433.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547433.2 | | 730.19 | | | | | | | | | | | | | |
| | 1103571 | 09/27/19 | 780.19 | FT | REG | 24.000 | | | | | 13.00000 | 312.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | | REG | 24.000 | | | | | 13.00000 | 312.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | FICA-SS | 60.33 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | FICA-MED | 14.11 | | | | | |
| | | | | | | | | | | | | | FIT | 91.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.99 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.59 | | | | | |
| TAYLOR,CARRIE S | | 09/21/19 | 1040.00 | D547436.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103662 | 09/27/19 | 831.70 | FT | REG | 16.000 | | | | | 13.00000 | 208.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | | REG | 32.000 | | | | | 13.00000 | 416.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 13.00000 | 312.00 | FICA-SS | 61.03 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | | FIT | 53.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.65 | | | | | |
| TUCKER,ANITA IRENE | | 09/21/19 | 1043.20 | D547627.1 | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.04000 | | | | | | | | |
| | 2154169 | 09/27/19 | 825.69 | FT | PTO-CURR | 40.000 | | | | | 13.04000 | 521.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 13.04000 | 521.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | | FIT | 53.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| VERBA,JOSEPH J | | 09/21/19 | 1908.00 | *MULT PAY* | (STANDARD) | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | D547421.1 | | 700.00 | | | | | | | | | | | | | |
| | | | | D547421.2 | | 667.20 | | | | | | | | | | | | | |
| | 1102417 | 09/27/19 | 1367.20 | FT | REG | 24.000 | | | | | 23.85000 | 572.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 32.000 | | | | | 23.85000 | 763.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 23.85000 | 381.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 23.85000 | 190.80 | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |

DEFENDANTS_001299

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center                              PAGE 125
USER: BSAFREED                                 PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/21/19
                                                     21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-------|----------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 945.500 | 14914.61 | HCS | 20.00 | | PTO-CURR | 134.462 | 303.500 |
| OT | 27.200 | 773.97 | HPLNSFT | 600.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 303.500 | 4234.05 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 4.200 | 4.20 | VISION E | 23.66 | | | | |
| SHDIFF1. | 21.200 | 21.20 | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1177.16 | | | | |
| | | | FICA-MED | 275.28 | | | | |
| | | | 401K - M | 403.46 | | | | |
| | | | FIT | 1622.89 | | | | |
| | | | SIT-WV | 289.75 | | | | |
| | | | SIT-OH | 241.62 | | | | |
| | | | LIFE/AD | 81.95 | | | | |
| | | | SLIFE | 14.60 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 21.50 | | | | |
| | | | CRITILL | 18.33 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 1301.600 | 19948.03 | | 5239.05 | | | 134.462 | 303.500 | **NET PAY** = 14708.98 |

DEFENDANTS_001300

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 288 of 1000
PageID #: 8256

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 126

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/21/19
21.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| ARCHBOLD,DENISE MARIE | | 09/21/19 | 2865.74 | *MULT PAY* | (STANDARD) | | 1 | 1505 | 21.8560 | | 13.55000 | | | | | | | | |
| | | | | D548042.1 | | 125.00 | | | | | | | | | | | | | |
| | | | | D548042.2 | | 2355.43 | | | | | | | | | | | | | |
| | 3172731 | 09/27/19 | 2480.43 | FT | REG | 37.500 | | | | | 13.55000 | 508.13 | FICA-SS | 177.68 | | PTO-CURR | 80.000 | 6.154 | 137.393 |
| | | | | | REG | 36.600 | | | | | 13.55000 | 495.93 | FICA-MED | 41.55 | | | | | |
| | | | | | PTO-CURR | 2.500 | | | | | 13.55000 | 33.88 | SIT-WV | 143.00 | | | | | |
| | | | | | PTO-CURR | 3.400 | | | | | 13.55000 | 46.07 | LIFE/AD | 6.60 | | | | | |
| | | | | | PTO-PAID | 131.493 | 1 | | | | 13.55000 | 1781.73 | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| BAKER,DEANNA CHRISTIAN | | 09/21/19 | 1173.21 | D547453.1 | (STANDARD) | | 1 | 1140 | 21.8560 | | 13.80000 | | | | | | | | |
| | 1105733 | 09/27/19 | 860.49 | FT | REG | 35.700 | | | | | 13.80000 | 492.66 | VISIONES | 6.13 | | PTO-CURR | 78.940 | 6.072 | 15.215 |
| | | | | | REG | 34.100 | | | | | 13.80000 | 470.58 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.300 | | | | | 13.80000 | 59.34 | FICA-SS | 71.30 | | | | | |
| | | | | | PTO-CURR | 4.840 | | | | | 13.80000 | 66.79 | FICA-MED | 16.68 | | | | | |
| | | | | | PTO-PAID | 6.075 | 1 | | | | 13.80000 | 83.84 | 401K - M | 54.47 | | | | | |
| | | | | | | | | | | | | | FIT | 106.49 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.64 | | | | | |
| CLARK,DANEEN M | | 09/21/19 | 2164.00 | D547425.1 | (STANDARD) | | 1 | 1575 | 21.8560 | | 27.05000 | | | | | | | | |
| | 1102896 | 09/27/19 | 1929.66 | FT | REG | 40.000 | | | | | 27.05000 | 1082.00 | FICA-SS | 134.17 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 8.000 | | | | | 27.05000 | 216.40 | FICA-MED | 31.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.000 | 1 | 1575 | 31.8560 | | 27.05000 | 865.60 | SIT-OH | 58.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| CRAVEN,MELANIE M | | 09/21/19 | 7749.35 | *MULT PAY* | (STANDARD) | | 1 | 2575 | 21.8560 | | 22.67000 | | | | | | | | |
| | | | | D547428.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D547428.2 | | 6357.96 | | | | | | | | | | | | | |
| | 1103118 | 09/27/19 | 6382.96 | FT | REG | 36.300 | | | | | 22.67000 | 822.92 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 269.333 |
| | | | | | REG | 36.200 | | | | | 22.67000 | 820.65 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.700 | | | | | 22.67000 | 83.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 3.800 | | | | | 22.67000 | 86.15 | FICA-SS | 476.80 | | | | | |
| | | | | | PTO-PAID | 261.833 | 1 | | | | 22.67000 | 5935.75 | FICA-MED | 111.51 | | | | | |
| | | | | | | | | | | | | | FIT | 308.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 335.05 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 69.74 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CURFMAN,RACHELLE L | | 09/21/19 | 1246.43 | D547900.1 | (STANDARD) | | 1 | 1140 | 21.8560 | | 13.04000 | | | | | | | | |
| | 2175674 | 09/27/19 | 936.80 | FT | REG | 24.700 | | | | | 13.04000 | 322.09 | FICA-SS | 77.28 | | PTO-CURR | 80.000 | 4.615 | 41.685 |
| | | | | | REG | 29.200 | | | | | 13.04000 | 380.77 | FICA-MED | 18.07 | | | | | |
| | | | | | PTO-CURR | 15.300 | | | | | 13.04000 | 199.51 | 401K - M | 52.16 | | | | | |
| | | | | | PTO-CURR | 10.800 | | | | | 13.04000 | 140.83 | FIT | 100.81 | | | | | |
| | | | | | PTO-PAID | 15.585 | 1 | | | | 13.04000 | 203.23 | SIT-WV | 45.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 11.48 | | | | | |

DEFENDANTS_001301

EXHIBIT 2 - Part 2 0f 3

Ohio ... PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 09/21/19  
21.8560 - ADMITTING

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVONEK,STEFANIE LEE / 1103498 | 09/21/19 / 09/21/19 | 680.87 / 530.36 | D547432.1 / PTR | (STANDARD) | | 1 | 1140 | 21.8560 | | 12.79000 | | | | | | | | |
| | | | | REG | 30.500 | | | | | 12.79000 | 390.10 | HPLNSPT | 50.00 | | PTO-CURR | 30.500 | 3.402 | 22.734 |
| | | | | PTO-PAID | 22.734 | 1 | | | | 12.79000 | 290.77 | FICA-SS | 39.11 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 9.15 | | | | | |
| | | | | | | | | | | | | FIT | 33.89 | | | | | |
| | | | | | | | | | | | | SIT-OH | 8.02 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 4.25 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 5.09 | | | | | |
| KURI-BARNES,SARAH A / 1105824 | 09/21/19 / 09/27/19 | 929.60 / 660.78 | 110088 / FT | (STANDARD) | | 1 | 1260 | 21.8560 | | 11.62000 | | | | | | | | |
| | | | | REG | 40.000 | | | | | 11.62000 | 464.80 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 8.000 |
| | | | | REG | 32.000 | | | | | 11.62000 | 371.84 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 11.62000 | 92.96 | FICA-SS | 54.18 | | | | | |
| | | | | | | | | | | | | FICA-MED | 12.67 | | | | | |
| | | | | | | | | | | | | 401K - M | 46.48 | | | | | |
| | | | | | | | | | | | | FIT | 76.79 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.74 | | | | | |
| LAVENSKI,SHAYLA CHRISTINE / 2176573 | 09/21/19 / 09/27/19 | 336.48 / 298.50 | D547925.1 / FT | (STANDARD) | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| | | | | REG | 16.000 | | | | | 10.39000 | 166.24 | FICA-SS | 20.86 | | PTO-CURR | 32.000 | 1.846 | |
| | | | | REG | 16.000 | | | | | 10.39000 | 166.24 | FICA-MED | 4.88 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FIT | 4.45 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | SIT-WV | 7.79 | | | | | |
| MACLEOD,DONNA JEAN / 2177731 | 09/21/19 / 09/27/19 | 801.60 / 582.69 | D547965.1 / FT | (STANDARD) | | 1 | 1260 | 21.8560 | | 10.02000 | | | | | | | | |
| | | | | PTO-CURR | 40.000 | | | | | 10.02000 | 400.80 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 10.02000 | 400.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 46.04 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.77 | | | | | |
| | | | | | | | | | | | | 401K - M | 40.08 | | | | | |
| | | | | | | | | | | | | FIT | 41.80 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.17 | | | | | |
| MODRA,MARTHA JEAN / 1105055 | 09/21/19 / 09/27/19 | 685.15 / 503.31 | D547447.1 / FT | (STANDARD) | | 1 | 2310 | 21.8560 | | 13.06000 | | | | | | | | |
| | | | | REG | 24.000 | | | | | 13.06000 | 313.44 | HCS | 20.83 | | PTO-CURR | 24.000 | 1.846 | 28.462 |
| | | | | PTO-PAID | 28.462 | 1 | | | | 13.06000 | 371.71 | HPLNSPT | 50.00 | | | | | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 37.53 | | | | | |
| | | | | | | | | | | | | FICA-MED | 8.78 | | | | | |
| | | | | | | | | | | | | FIT | 47.65 | | | | | |
| | | | | | | | | | | | | SIT-OH | 8.00 | | | | | |
| PENICK,IRENE ELIZABETH / 2161026 | 09/21/19 / 09/27/19 | 1186.83 / 994.32 | D547680.1 / FT | (STANDARD) | | 1 | 2310 | 21.8560 | | 13.06000 | | | | | | | | |
| | | | | REG | 38.000 | | | | | 13.06000 | 496.28 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 8.923 | 31.575 |
| | | | | REG | 21.300 | | | | | 13.06000 | 278.18 | FICA-SS | 73.23 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.000 | | | | | 13.06000 | 26.12 | FICA-MED | 17.13 | | | | | |
| | | | | PTO-CURR | 18.700 | | | | | 13.06000 | 244.22 | FIT | 27.32 | | | | | |
| | | | | PTO-PAID | 10.875 | 1 | | | | 13.06000 | 142.03 | SIT-OH | 24.90 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | UNLIFE | 23.08 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

DEFENDANTS_001302

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                        Ohio Valley Medical Center                                    PAGE 128
USER: BSAFREED                                  PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/21/19
                                                     21.8560 - ADMITTING
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| SERIG,MARIA LYNN | | 09/21/19 | 1199.71 | D547796.1 | (STANDARD) | | 1 | 1260 | 21.8560 | | 13.00000 | | | | | | | | |
| | 2170858 | 09/27/19 | 757.75 | FT | REG | 25.500 | | | | | 13.00000 | 331.50 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 32.085 |
| | | | | | REG | 34.700 | | | | | 13.00000 | 451.10 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 14.500 | | | | | 13.00000 | 188.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 5.300 | | | | | 13.00000 | 68.90 | FICA-SS | 63.40 | | | | | |
| | | | | | PTO-PAID | 12.285 | 1 | | | | 13.00000 | 159.71 | FICA-MED | 14.83 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.00 | | | | | |
| | | | | | | | | | | | | | FIT | 116.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.10 | | | | | |
| WILKES,ELIZABETH A | | 09/21/19 | 640.91 | D547443.1 | (STANDARD) | | 1 | 1370 | 21.8560 | | 18.85000 | | | | | | | | |
| | 1104694 | 09/27/19 | 452.11 | FT | REG | 5.200 | | | | | 18.85000 | 98.02 | VISION E | 3.38 | | PTO-CURR | 34.000 | 4.185 | 8.000 |
| | | | | | REG | 12.300 | 1 | 1370 | 21.9800 | | 18.85000 | 231.86 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.500 | 1 | 1370 | 21.9800 | | 18.85000 | 160.23 | FICA-SS | 39.18 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1370 | 21.9800 | | 18.85000 | 150.80 | FICA-MED | 9.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 32.05 | | | | | |
| | | | | | | | | | | | | | FIT | 72.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 20.14 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

```
                                   -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 654.300 | 10397.56 | HCS | 20.83 | | PTO-CURR | 77.042 | 674.482 |
| PTO-CURR | 185.140 | 2289.55 | HPLNSPT | 200.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 489.342 | 8968.77 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 4.000 | 4.00 | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1310.76 | | | | |
| | | | FICA-MED | 306.56 | | | | |
| | | | 401K - M | 277.24 | | | | |
| | | | FIT | 936.33 | | | | |
| | | | SIT-WV | 277.82 | | | | |
| | | | SIT-OH | 467.27 | | | | |
| | | | CIT-MF | 8.74 | | | | |
| | | | LIFE/AD | 19.35 | | | | |
| | | | SLIFE | 9.01 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 23.08 | | | | |
| | | | WHOLELIF | 5.09 | | | | |
| | | | CRITILL | 25.08 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | VOL LTD | 11.48 | | | | |
| | | | PS LOAN | 69.74 | | | | |
| | | | UWAY | 3.00 | | | | |
| | 1332.782 | 21659.88 | | 4289.72 | | | 77.042 | 674.482 |

```
                                                                            NET PAY = 17370.16
```

DEFENDANTS_001303

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services & Education Corp.
PAYROLL REGISTER REPORT

PAGE 129

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBERTRAND,LYNETTE M | | 09/21/19 | 4231.20 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8610 | | 52.89000 | | | | | | | | |
| | | | | D547824.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547824.2 | | 2005.75 | | | | | | | | | | | | | |
| | 2172298 | 09/27/19 | 2055.75 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 52.89000 | 1269.36 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 52.89000 | 846.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 251.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 58.73 | | | | | |
| | | | | | | | | | | | | | FIT | 722.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 164.25 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 43.20 | | | | | |
| | | | | | | | | | | | | | FCA CU | 725.00 | | | | | |
| DUNMYER,DANIEL CHARLES | | 09/21/19 | 34616.00 | D547904.1 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | PTO-CURR | 80.000 | 9.231 | 24.000 |
| | 2175882 | 09/27/19 | 20564.30 | FT | REG | 24.000 | | | | | 120.20000 | 2884.80 | HCS | 54.17 | | | | | |
| | | | | | REG | 32.000 | | | | | 120.20000 | 3846.40 | FICA-MED | 501.15 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 120.20000 | 1923.20 | FICA-ADD | 302.21 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 120.20000 | 961.60 | 401K - M | 1730.80 | | | | | |
| | | | | | MISC BON | 0.000 | 1 | | | | | 25000.00 | FIT | 9264.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2080.75 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| MCCORMICK,MARY R | | 09/21/19 | 2748.32 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 22.07000 | | | | | | | | |
| | | | | D547551.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D547551.2 | | 2288.14 | | | | | | | | | | | | | |
| | 2139772 | 09/27/19 | 2338.14 | FT | REG | 32.400 | | | | | 22.07000 | 715.07 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 67.627 |
| | | | | | REG | 24.500 | | | | | 22.07000 | 540.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.600 | | | | | 22.07000 | 167.73 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 15.500 | | | | | 22.07000 | 342.09 | FICA-SS | 166.73 | | | | | |
| | | | | | PTO-PAID | 44.527 | 1 | | | | 22.07000 | 982.71 | FICA-MED | 38.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 131.53 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SCHOOLCRAFT,JUDITH A | | 09/21/19 | 1925.90 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 23.85000 | | | | | | | | |
| | | | | D547426.1 | | 400.00 | | | | | | | | | | | | | |
| | | | | D547426.2 | | 25.00 | | | | | | | | | | | | | |
| | | | | D547426.3 | | 853.17 | | | | | | | | | | | | | |
| | 1102995 | 09/27/19 | 1278.17 | FT | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 35.78000 | 17.90 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 109.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.56 | | | | | |
| | | | | | | | | | | | | | 401K - M | 96.30 | | | | | |
| | | | | | | | | | | | | | FIT | 175.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 78.26 | | | | | |

-- DEPT TOTAL --

DEFENDANTS_001304

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 292 of 1000
PageID #: 8260

Ohio Valley University, Inc.
PAYROLL REGISTER REPORT

PAGE 130

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|--------------|---|---------------------|----------|------|--------|----------------------|--------|--------------|------------------|--------|-------|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 256.900 | 13279.95 | HCS | 54.17 | | PTO-CURR | 38.769 | 107.627 |
| OT | 0.500 | 17.90 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 63.100 | 4240.86 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 44.527 | 982.71 | VISION E | 6.76 | | | | |
| MISC BON | 0.000 | 25000.00 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 527.15 | | | | |
| | | | FICA-MED | 624.43 | | | | |
| | | | FICA-ADD | 302.21 | | | | |
| | | | 401K - M | 1827.10 | | | | |
| | | | FIT | 10162.64 | | | | |
| | | | SIT-WV | 2290.54 | | | | |
| | | | SIT-OH | 164.25 | | | | |
| | | | LIFE/AD | 41.25 | | | | |
| | | | SLIFE | 2.63 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 12.88 | | | | |
| | | | ACCIDEN | 27.57 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | STDF MOU | 43.20 | | | | |
| | | | FCA CU | 725.00 | | | | |
| | | | UWAY | 11.00 | | | | |
| | 365.027 | 43521.42 | | 17285.06 | | | 38.769 | 107.627 |

**NET PAY = 26236.36**

DEFENDANTS_001305

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 293 of 1000
PageID #: 8261

Ohio Valley University, Inc.
PAYROLL REGISTER REPORT

PAGE 131

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8630 - PUBLIC RELATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEED,HALEY REBECCA | | 09/21/19 | 1855.20 | D547887.1 | (STANDARD) | | 1 | 0347 | 21.8630 | | 23.19000 | | | | | | | | |
| 2175146 | | 09/27/19 | 1353.66 | FT | REG | 40.000 | | | | | 23.19000 | 927.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 23.19000 | 927.60 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 104.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.33 | | | | | |
| | | | | | | | | | | | | | FIT | 141.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.34 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 1855.20 | HPLNDFT | 154.00 | | PTO-CURR | 4.615 | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 104.02 | | | | |
| | | | FICA-MED | 24.33 | | | | |
| | | | FIT | 141.31 | | | | |
| | | | SIT-OH | 40.60 | | | | |
| | | | LIFE/AD | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 8.34 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.000 | 1855.20 | | 501.54 | | | 4.615 | NET PAY = 1353.66 |

DEFENDANTS_001306

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                    Ohio Valley Health Services...
USER: BSAFREED                                          PAYROLL REGISTER...                        PAGE 132

---

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     21.8640 - ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACKERMANN,MARK J | | 09/21/19 | 1456.00 | D547933.1 | (STANDARD) | | 1 | 1415 | 21.8640 | | 18.20000 | | | | | | | | |
| | 2176782 | 09/27/19 | 1122.66 | FT | REG | 40.000 | | | | | 18.20000 | 728.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 18.20000 | 582.40 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.20000 | 145.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 85.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.05 | | | | | |
| | | | | | | | | | | | | | FIT | 96.54 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.57 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| DUPKE,COLLEEN DAWN | | 09/21/19 | 1074.27 | D547675.1 | (STANDARD) | | 1 | 2430 | 21.8640 | | 13.45000 | | | | | | | | |
| | 2160578 | 09/27/19 | 814.73 | FT | REG | 36.500 | 1 | 2430 | 21.8450 | | 13.45000 | 490.93 | HPLNSFT | 50.00 | | PTO-CURR | 40.000 | 4.769 | 43.371 |
| | | | | | PTO-CURR | 3.500 | | | | | 13.45000 | 47.08 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 39.871 | 1 | | | | 13.45000 | 536.26 | FICA-SS | 63.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.80 | | | | | |
| | | | | | | | | | | | | | FIT | 107.53 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.53 | | | | | |
| SRIDHAR,NARENDRAN | | 09/21/19 | 3565.60 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | | D547891.1 | | 260.00 | | | | | | | | | | | | | |
| | | | | D547891.2 | | 2362.19 | | | | | | | | | | | | | |
| | 2175282 | 09/27/19 | 2622.19 | FT | REG | 40.000 | | | | | 44.57000 | 1782.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 44.57000 | 1782.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 188.500 | 5366.93 | HPLNSFT | 100.00 | | PTO-CURR | 15.538 | 51.371 |
| PTO-CURR | 11.500 | 192.68 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 39.871 | 536.26 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 354.73 | | | | |
| | | | FICA-MED | 82.96 | | | | |
| | | | FIT | 478.30 | | | | |
| | | | SIT-WV | 220.94 | | | | |
| | | | SIT-OH | 20.53 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | SLIFE | 1.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 239.871 | 6095.87 | | 1536.29 | | | 15.538 | 51.371 |

**NET PAY = 4559.58**

DEFENDANTS_001307

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 295 of 1000    PAGE 133
Ohio Valley Health Services
Pay/roll Report
PAYROLL REGISTER BY EMPLOYEE
PageID #: 8263

**Payroll: OVREG (Reg & Special Payments)**                         **Timecard date: 09/21/19**
                                                                    **21.8650 - HUMAN RESOURCES**

| | | | | | EARNINGS | | | | | | | WITHHOLDING | | | | BENEFITS | | |
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHOFF,RANDA D | | 09/21/19 | 1372.18 | D547882.1 | (STANDARD) | 1  1160 | 21.8650 | | 15.54000 | | | | | | | | |
| | 2174970 | 09/27/19 | 1052.72 | FT | REG | 40.000 | | | 15.54000 | 621.60 | HPLNSFT | 50.00 | | PTO-CURR | 88.000 | 4.615 | 8.000 |
| | | | | | REG | 40.000 | | | 15.54000 | 621.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.200 | | | 23.31000 | 4.66 | FICA-SS | 81.62 | | | | | |
| | | | | | PTO-CURR | 8.000 1 | | | 15.54000 | 124.32 | FICA-MED | 19.09 | | | | | |
| | | | | | | | | | | | FIT | 133.00 | | | | | |
| | | | | | | | | | | | SIT-OH | 30.08 | | | | | |
| MAZGAJ,REBECCA L | | 09/21/19 | 9587.60 | D547419.1 | (STANDARD) | 1  1460 | 21.8650 | | 25.51000 | | | | | | | | |
| | 1100783 | 09/27/19 | 7098.89 | PD | REG | 38.400 | | | 25.51000 | 979.58 | FICA-SS | 594.43 | | PTO-CURR | | 0.000 | 297.437 |
| | | | | | REG | 40.000 | | | 25.51000 | 1020.40 | FICA-MED | 139.02 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 297.437 1 | | | 25.51000 | 7587.62 | FIT | 1308.16 | | | | | |
| | | | | | | | | | | | SIT-OH | 447.10 | | | | | |
| MOUNSEY,VICTORIA E | | 09/21/19 | 3737.60 | *MULT PAY* | (STANDARD) | 1  1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | | D547441.1 | | 200.00 | | | | | | | | | | | |
| | | | | D547441.2 | | 2369.51 | | | | | | | | | | | |
| | 1104462 | 09/27/19 | 2569.51 | FT | REG | 24.000 | | | 46.72000 | 1121.28 | HCS | 104.17 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 16.000 | | | 46.72000 | 747.52 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 1 | 1965 | 31.8650 | 46.72000 | 747.52 | VISIONEF | 9.93 | | | | | |
| | | | | | REG | 24.000 1 | 1965 | 31.8650 | 46.72000 | 1121.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | FICA-SS | 209.28 | | | | | |
| | | | | | | | | | | | FICA-MED | 48.94 | | | | | |
| | | | | | | | | | | | FIT | 335.66 | | | | | |
| | | | | | | | | | | | SIT-OH | 158.01 | | | | | |
| | | | | | | | | | | | BCIT-OH | 33.75 | | | | | |
| | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | CAFESALE | 2.84 | | | | | |
| WEST,CATHERINE M | | 09/21/19 | 7229.03 | D547420.1 | (STANDARD) | 1  2515 | 21.8650 | | 26.02000 | | | | | | | | |
| | 1101179 | 09/27/19 | 5324.95 | PD | REG | 40.000 | | | 26.02000 | 1040.80 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 197.826 |
| | | | | | REG | 40.000 | | | 26.02000 | 1040.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 197.826 1 | | | 26.02000 | 5147.43 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | FICA-SS | 437.22 | | | | | |
| | | | | | | | | | | | FICA-MED | 102.25 | | | | | |
| | | | | | | | | | | | FIT | 733.50 | | | | | |
| | | | | | | | | | | | SIT-WV | 430.10 | | | | | |
| | | | | | | | | | | | LIFE/AD | 19.35 | | | | | |
| | | | | | | | | | | | SLIFE | 4.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 318.400 | 9062.38 | | HCS | 104.17 | | | PTO-CURR | 14.153 | 503.263 |
| OT | 0.200 | 4.66 | | HPLNSFT | 50.00 | | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 124.32 | | HPLNDFT | 154.00 | | | | | |
| PTO-PAID | 495.263 | 12735.05 | | HPLNFFT | 231.00 | | | | | |
| | | | | VISIONES | 6.13 | | | | | |
| | | | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 1322.55 | | | | | |
| | | | | FICA-MED | 309.30 | | | | | |
| | | | | FIT | 2510.32 | | | | | |

DEFENDANTS_001308

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER (DETAIL) XTP

| Payroll: OVREG (Reg & Special Payments) | | | | | Timecard date: 09/21/19 |
| | | | | | 21.8650 - HUMAN RESOURCES |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SIT-WV | 430.10 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 635.19 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 33.75 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 35.85 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.52 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 2.84 | | | | | | | | | | |
| | | | 821.863 | 21926.41 | | | | | 5880.34 | | | | 14.153 | 503.263 | | **NET PAY =** 16046.07 | | | |

DEFENDANTS_001309

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                        Ohio Valley University          PAGE 135
USER: BSAFREED                                              PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     21.8660 - EMPLOYEE HEALTH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| GRAMLICH,MARGARET ANN | | 09/21/19 | 1768.81 | D548152.1 | (STANDARD) | | 1 | 1340 | 21.8660 | | 15.31000 | | | | | | | | |
| 3189669 | | 09/27/19 | 1319.91 | FT | REG | 16.600 | | | | | 15.31000 | 254.15 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 16.300 |
| | | | | | REG | 9.900 | | | | | 15.31000 | 151.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.800 | 1 | 1340 | 31.8660 | | 15.31000 | 257.21 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 20.400 | 1 | 1340 | 31.8660 | | 15.31000 | 312.32 | FICA-SS | 106.01 | | | | | |
| | | | | | PTO-CURR | 6.600 | | | | | 15.31000 | 101.05 | FICA-MED | 24.79 | | | | | |
| | | | | | PTO-CURR | 9.700 | 1 | 1340 | 31.8660 | | 15.31000 | 148.51 | FIT | 184.77 | | | | | |
| | | | | | BC 2.00 | 136.000 | 1 | 1340 | 31.8660 | | 2.00000 | 272.00 | SIT-WV | 70.86 | | | | | |
| | | | | | BC 2.00 | 136.000 | 1 | 1340 | 31.8660 | | 2.00000 | 272.00 | CIT-MF | 3.42 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 63.700 | 975.25 | HPLNSFT | 50.00 | | PTO-CURR | 9.231 | 16.300 |
| PTO-CURR | 16.300 | 249.56 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 272.000 | 544.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 106.01 | | | | |
| | | | FICA-MED | 24.79 | | | | |
| | | | FIT | 184.77 | | | | |
| | | | SIT-WV | 70.86 | | | | |
| | | | CIT-MF | 3.42 | | | | |
| | 352.000 | 1768.81 | | 448.90 | | | 9.231 | 16.300 |

**NET PAY** = 1319.91

DEFENDANTS_001310

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley University, Inc.
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8670 - VOLUNTEERS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| GRANDSTAFF,VICKIE L | | 09/21/19 | 1422.41 | *MULT PAY* | (STANDARD) | | 1 | 1382 | 21.8670 | | 18.89000 | | | | | | | | |
| | | | | D547804.1 | | 75.00 | | | | | | | | | | | | | |
| | | | | D547804.2 | | 974.14 | | | | | | | | | | | | | |
| 2171442 | | 09/27/19 | 1049.14 | FT | REG | 20.700 | | | | | 18.89000 | 391.02 | HCS | 10.00 | | PTO-CURR | 75.300 | 9.268 | 24.000 |
| | | | | | REG | 30.600 | | | | | 18.89000 | 578.03 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 18.89000 | 302.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.89000 | 151.12 | FICA-SS | 83.41 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.51 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.12 | | | | | |
| | | | | | | | | | | | | | FIT | 88.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.71 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 51.300 | 969.05 | HCS | 10.00 | | PTO-CURR | 9.268 | 24.000 |
| PTO-CURR | 24.000 | 453.36 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 83.41 | | | | |
| | | | FICA-MED | 19.51 | | | | |
| | | | 401K - M | 71.12 | | | | |
| | | | FIT | 88.51 | | | | |
| | | | SIT-OH | 33.71 | | | | |
| | 75.300 | 1422.41 | | 373.27 | | | 9.268 | 24.000 |

NET PAY = 1049.14

DEFENDANTS_001311

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                           Ohio Valley Health Services 1                    PAGE 137
USER: BSAFREED                                   PAYROLL REGISTER OVREG REPORT
```

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/21/19
                                                            21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGE,BETH ANN | | 09/21/19 | 2389.60 | D547751.1 | (STANDARD) | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| | 2167402 | 09/27/19 | 1579.92 | FT | REG | 32.000 | | | | | 29.87000 | 955.84 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 29.87000 | 1194.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1975 | 31.8700 | | 29.87000 | 238.96 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | ROTH | 47.79 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.65 | | | | | |
| CAMPBELL,SANDRA JOAN | | 09/21/19 | 2159.13 | D547719.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 28.75000 | | | | | | | | |
| | 2165018 | 09/27/19 | 1568.96 | FT | REG | 38.200 | | | | | 28.75000 | 1098.25 | DENTAL/F | 17.01 | | PTO-CURR | 75.100 | 8.377 | 4.000 |
| | | | | | REG | 32.900 | | | | | 28.75000 | 945.88 | FICA-SS | 132.81 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 28.75000 | 115.00 | FICA-MED | 31.06 | | | | | |
| | | | | | | | | | | | | | FIT | 279.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 59.97 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 22.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.73 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| COYNE,JANE LEE | | 09/21/19 | 915.36 | D547644.1 | (STANDARD) | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| | 2156297 | 09/27/19 | 467.36 | FT | REG | 0.100 | | | | | 19.07000 | 1.91 | FICA-SS | 56.75 | | PTO-CURR | 48.000 | 5.908 | 3.000 |
| | | | | | REG | 20.900 | 1 | 1275 | 31.8700 | | 19.07000 | 398.56 | FICA-MED | 13.27 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 1275 | 31.8700 | | 19.07000 | 457.68 | 401K - M | 45.77 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 19.07000 | 57.21 | FIT | 91.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.65 | | | | | |
| | | | | | | | | | | | | | FCA CU | 225.00 | | | | | |
| DONDA,LYNN A | | 09/21/19 | 1193.46 | D547482.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 33.06000 | | | | | | | | |
| | 2122513 | 09/27/19 | 894.47 | PD | REG | 17.200 | | | | | 33.06000 | 568.63 | FICA-SS | 73.99 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 18.900 | | | | | 33.06000 | 624.83 | FICA-MED | 17.31 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 183.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.49 | | | | | |
| HEATH,AMY L | | 09/21/19 | 3645.29 | D547624.1 | (STANDARD) | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| | 2153740 | 09/27/19 | 2635.32 | FT | REG | 34.600 | | | | | 19.07000 | 659.82 | HPLNDFT | 154.00 | | PTO-CURR | 40.000 | 4.923 | 156.553 |
| | | | | | PTO-CURR | 5.400 | | | | | 19.07000 | 102.98 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 151.153 | 1 | | | | 19.07000 | 2882.49 | FICA-SS | 215.41 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.38 | | | | | |
| | | | | | | | | | | | | | FIT | 377.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 192.56 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 2.00 | | | | | |

DEFENDANTS_001312

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**     **Timecard date: 09/21/19**

**21.8700 - MEDICAL RECORDS**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HISSAM-CONAWAY,BRENDA L | | 09/21/19 | 2735.46 | 110089 | (STANDARD) | | 1 | 1125 | 21.8700 | | 14.24000 | | | | | | | | |
| | 2132959 | 09/27/19 | 1884.02 | FT | REG | 39.300 | | | | | 14.24000 | 559.63 | HCS | 20.83 | | PTO-CURR | 74.200 | 9.132 | 118.597 |
| | | | | | REG | 34.200 | | | | | 14.24000 | 487.01 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.700 | | | | | 14.24000 | 9.97 | VISION E | 3.38 | | | | | |
| | | | | | PTO-PAID | 117.897 | 1 | | | | 14.24000 | 1678.85 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 164.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 38.51 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.83 | | | | | |
| | | | | | | | | | | | | | FIT | 381.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 125.91 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| JARRETT,SUSAN | | 09/21/19 | 5136.31 | *MULT PAY* | (STANDARD) | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| | | | | D547501.1 | | 360.00 | | | | | | | | | | | | | |
| | | | | D547501.2 | | 3257.99 | | | | | | | | | | | | | |
| | 2127454 | 09/27/19 | 3617.99 | FT | REG | 27.000 | | | | | 19.07000 | 514.89 | HPLNDFT | 154.00 | | PTO-CURR | 40.000 | 4.923 | 242.340 |
| | | | | | PTO-CURR | 13.000 | | | | | 19.07000 | 247.91 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 229.340 | 1 | | | | 19.07000 | 4373.51 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 308.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 72.07 | | | | | |
| | | | | | | | | | | | | | FIT | 675.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 284.81 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.36 | | | | | |
| STANTON,KIMBERLY SUE | | 09/21/19 | 1525.68 | D547682.1 | (STANDARD) | | 1 | 1285 | 21.8700 | | 24.47000 | | | | | | | | |
| | 2161410 | 09/27/19 | 1161.65 | FT | REG | 32.000 | | | | | 24.47000 | 783.04 | HPLNSFT | 50.00 | | PTO-CURR | 32.000 | 3.815 | 30.349 |
| | | | | | PTO-PAID | 30.349 | 1 | | | | 24.47000 | 742.64 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 90.93 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 15.66 | | | | | |
| | | | | | | | | | | | | | FIT | 124.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.42 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.38 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| SUCHAN,CAROL A | | 09/21/19 | 2036.01 | D547519.1 | (STANDARD) | | 1 | 1285 | 21.8700 | | 25.45000 | | | | | | | | |
| | 2131779 | 09/27/19 | 1115.93 | FT | REG | 39.000 | | | | | 25.45000 | 992.55 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.300 |
| | | | | | REG | 36.700 | | | | | 25.45000 | 934.02 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 3.000 | 1 | 1285 | 31.8700 | | 25.45000 | 76.35 | FICA-SS | 122.78 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 25.45000 | 25.45 | FICA-MED | 28.71 | | | | | |
| | | | | | PTO-CURR | 0.300 | | | | | 25.45000 | 7.64 | 401K - M | 101.80 | | | | | |
| | | | | | | | | | | | | | FIT | 341.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.04 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.18 | | | | | |
| | | | | | | | | | | | | | FCA CU | 185.00 | | | | | |
| SWAYNGIM,KATHLEEN T | | 09/21/19 | 821.07 | D547512.1 | (STANDARD) | | 1 | 1125 | 21.8700 | | 12.95000 | | | | | | | | |
| | 2129757 | 09/27/19 | 438.77 | FT | REG | 40.000 | | | | | 12.95000 | 518.00 | HPLNFFT | 231.00 | | PTO-CURR | 40.000 | 4.462 | 23.403 |
| | | | | | PTO-PAID | 23.403 | 1 | | | | 12.95000 | 303.07 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 34.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.17 | | | | | |
| | | | | | | | | | | | | | FIT | 42.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.68 | | | | | |

DEFENDANTS_001313

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                           Ohio Valley Medical Center                              PAGE 139
USER: BSAFREED                                    PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 21.8700 - MEDICAL RECORDS
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST,CHARLEITA K | | 09/21/19 | 1628.81 | D547547.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 25.57000 | | | | | | | | |
| | 2139038 | 09/27/19 | 1138.99 | FT | REG | 37.700 | | | | | 25.57000 | 963.99 | HPLNSFT | 50.00 | | PTO-CURR | 63.700 | 3.675 | 8.000 |
| | | | | | REG | 18.000 | | | | | 25.57000 | 460.26 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 25.57000 | 204.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 97.33 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.76 | | | | | |
| | | | | | | | | | | | | | 401K - M | 81.44 | | | | | |
| | | | | | | | | | | | | | FIT | 153.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 75.62 | | | | | |

```
                                              -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 573.700 | 13434.90 | HCS | 45.83 | | PTO-CURR | 63.369 | 587.542 |
| PTO-CURR | 35.400 | 770.72 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 552.142 | 9980.56 | HPLNDFT | 308.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1440.67 | | | | |
| | | | FICA-MED | 336.94 | | | | |
| | | | 401K - M | 369.19 | | | | |
| | | | FIT | 2919.29 | | | | |
| | | | SIT-WV | 739.65 | | | | |
| | | | SIT-OH | 260.19 | | | | |
| | | | CIT-MF | 4.61 | | | | |
| | | | LIFE/AD | 23.50 | | | | |
| | | | SLIFE | 14.00 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 91.88 | | | | |
| | | | CRITILL | 38.31 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | CAFESALE | 3.65 | | | | |
| | | | FCA CU | 410.00 | | | | |
| | 1161.242 | 24186.18 | | 7682.80 | | | 63.369 | 587.542 |

**NET PAY** = 16503.38

DEFENDANTS_001314

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602  
USER: BSAFREED

Ohio Valley Health Services  
PAYROLL REGISTER DETAIL

PAGE 140

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19  
21.8710 - MEDICAL STAFF ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | 1105881 | 09/21/19 09/27/19 | 8203.16 6770.50 | D547458.1 PD | (STANDARD) |  | 1 | 1970 | 21.8710 |  | 21.64000 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | REG | 40.000 |  |  |  |  | 21.64000 | 865.60 | VISIONES | 6.13 |  | PTO-CURR |  | 0.000 | 299.074 |
|  |  |  |  |  | REG | 40.000 |  |  |  |  | 21.64000 | 865.60 | FICA-SS | 508.22 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  |  | PTO-PAID | 299.074 | 1 |  |  |  | 21.64000 | 6471.96 | FICA-MED | 118.86 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | FIT | 386.15 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | SIT-OH | 362.30 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | FCA CU | 50.00 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | UWAY | 1.00 |  |  |  |  |  |
| GUMP,MARY J | 2164450 | 09/21/19 09/27/19 | 920.81 658.07 | D547713.1 FT | (STANDARD) |  | 1 | 2145 | 21.8710 |  | 16.07000 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | REG | 4.400 |  |  |  |  | 16.07000 | 70.71 | HPLNSFT | 50.00 |  | PTO-CURR | 57.300 | 6.391 | 16.300 |
|  |  |  |  |  | REG | 12.600 |  |  |  |  | 16.07000 | 202.48 | VISIONEF | 9.93 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  |  | PTO-CURR | 16.300 |  |  |  |  | 16.07000 | 261.94 | DENTAL/F | 17.01 |  |  |  |  |  |
|  |  |  |  |  | BEREAV | 24.000 |  |  |  |  | 16.07000 | 385.68 | FICA-SS | 52.32 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | FICA-MED | 12.24 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | FIT | 76.28 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | SIT-WV | 23.75 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | LIFE/AD | 6.75 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | SLIFE | 3.38 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | DEPLIFE | 1.00 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | VOL LTD | 9.08 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | UWAY | 1.00 |  |  |  |  |  |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 97.000 | 2004.39 | HPLNSFT | 50.00 |  | PTO-CURR | 6.391 | 315.374 |
| PTO-CURR | 16.300 | 261.94 | VISIONES | 6.13 |  | PTO-RSV | 0.000 |  |
| PTO-PAID | 299.074 | 6471.96 | VISIONEF | 9.93 |  |  |  |  |
| BEREAV | 24.000 | 385.68 | DENTAL/F | 17.01 |  |  |  |  |
|  |  |  | FICA-SS | 560.54 |  |  |  |  |
|  |  |  | FICA-MED | 131.10 |  |  |  |  |
|  |  |  | FIT | 462.43 |  |  |  |  |
|  |  |  | SIT-WV | 23.75 |  |  |  |  |
|  |  |  | SIT-OH | 362.30 |  |  |  |  |
|  |  |  | LIFE/AD | 6.75 |  |  |  |  |
|  |  |  | SLIFE | 3.38 |  |  |  |  |
|  |  |  | DEPLIFE | 1.00 |  |  |  |  |
|  |  |  | VOL LTD | 9.08 |  |  |  |  |
|  |  |  | FCA CU | 50.00 |  |  |  |  |
|  |  |  | UWAY | 2.00 |  |  |  |  |
|  | 436.374 | 9123.97 |  | 1695.40 |  |  | 6.391 | 315.374 |

NET PAY = 7428.57

DEFENDANTS_001315

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602      Case 5:19-cv-00263-JPB-JPM   Document 166-3    Filed 07/08/22     Page 303 of 1000     PAGE 141
USER: BSAFREED      Ohio Valley Medical Center, Inc.
           PAYROLL REGISTER REPORT    PageID #: 8271

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,KAREN SUE | | 09/21/19 | 2725.60 | D547567.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 34.07000 | | | | | | | | |
| | 2143048 | 09/21/19 | 1765.23 | FT | PTO-CURR | 40.000 | | | | | 34.07000 | 1362.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 34.07000 | 1362.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 158.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 136.28 | | | | | |
| | | | | | | | | | | | | | FIT | 307.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 103.94 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 42.81 | | | | | |
| MCDONALD,JACQUELINE SUE | | 09/21/19 | 2683.04 | D547734.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 32.72000 | | | | | | | | |
| | 2166210 | 09/27/19 | 1770.88 | FT | PTO-CURR | 40.000 | | | | | 32.72000 | 1308.80 | VISIONEF | 9.93 | | PTO-CURR | 82.000 | 9.538 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 32.72000 | 1308.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PMEETING | 2.000 | | | | | 32.72000 | 65.44 | FICA-SS | 164.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 38.51 | | | | | |
| | | | | | | | | | | | | | FIT | 392.96 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 103.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 17.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.39 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| OPIC,MANDA MICHELLE | | 09/21/19 | 1092.96 | *MULT PAY* | (STANDARD) | | 1 | 2135 | 21.8720 | | 37.63000 | | | | | | | | |
| | | | | D547598.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D547598.2 | | 346.00 | | | | | | | | | | | | | |
| | 2149920 | 09/27/19 | 846.00 | PTPIL | REG | 7.500 | | | | | 37.63000 | 282.23 | FICA-SS | 67.76 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.700 | 1 | 2135 | 31.8720 | | 37.63000 | 477.90 | FICA-MED | 15.85 | | PTO-RSV | | 0.000 | |
| | | | | | PMEETING | 8.300 | | | | | 37.63000 | 312.33 | 401K | 54.65 | | | | | |
| | | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | FIT | 82.10 | | | | | |
| | | | | | SHDIFF1. | 11.300 | 1 | 2135 | 31.8720 | | 1.00000 | 11.30 | SIT-OH | 21.10 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| RUCKMAN,RON MICHELLE | | 09/21/19 | 2380.83 | D548296.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 33.53000 | | | | | | | | |
| | 3205523 | 09/27/19 | 1521.22 | FT | REG | 36.600 | 1 | 2135 | 31.8720 | | 33.53000 | 1227.20 | HPLNFFT | 231.00 | | PTO-CURR | 69.300 | 3.998 | 8.300 |
| | | | | | REG | 24.400 | 1 | 2135 | 31.8720 | | 33.53000 | 818.13 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 8.300 | | | | | 33.53000 | 278.30 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 34.300 | 1 | 2135 | 31.8720 | | 1.00000 | 34.30 | FICA-SS | 131.62 | | | | | |
| | | | | | SHDIFF1. | 22.900 | 1 | 2135 | 31.8720 | | 1.00000 | 22.90 | FICA-MED | 30.78 | | | | | |
| | | | | | | | | | | | | | 401K - M | 119.04 | | | | | |
| | | | | | | | | | | | | | FIT | 249.47 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 81.200 | 2805.46 | HPLNDFT | 154.00 | | PTO-CURR | 22.459 | 168.300 |
| PTO-CURR | 168.300 | 5621.50 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PMEETING | 10.300 | 377.77 | VISION E | 3.38 | | | | |
| SHDIFF1. | 77.700 | 77.70 | VISIONEF | 19.86 | | | | |

Ohio Valley Medical Center

PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/21/19
21.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DENTAL/F | 51.03 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 522.24 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 122.13 | | | | | | | | | | |
| | | | | | | | | 401K - M | 255.32 | | | | | | | | | | |
| | | | | | | | | 401K | 54.65 | | | | | | | | | | |
| | | | | | | | | FIT | 1032.31 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 103.94 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 179.24 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 24.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 25.00 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 63.20 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 10.80 | | | | | | | | | | |
| | | | | | | | | FCA CU | 125.00 | | | | | | | | | | |
| | | | | 337.500 | 8882.43 | | | | 2979.10 | | | 22.459 | 168.300 | | | **NET PAY = 5903.33** | | | |

Ohio Valley Health Services & Education Corp.
PAYROLL REGISTER by DEPT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8740 - INSERVICE ED-NURSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEGENNARO,EVELYN JOBETH | | 09/21/19 | 1405.32 | D548232.1 | (STANDARD) | | 1 | 8560 | 21.8740 | | 13.19000 | | | | | | | | |
| 3196458 | | 09/27/19 | 1061.61 | FT | REG | 30.000 | 1 | 8560 | 31.8740 | | 13.19000 | 395.70 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 76.544 |
| | | | | | PTO-CURR | 10.000 | 1 | 8560 | 31.8740 | | 13.19000 | 131.90 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | 1 | 8560 | 31.8740 | | 13.19000 | 527.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-PAID | 26.544 | 1 | | | | 13.19000 | 350.12 | FICA-SS | 83.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.52 | | | | | |
| | | | | | | | | | | | | | FIT | 84.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.80 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 38.78 | | | | | |
| FULLERTON,TODD W | | 09/21/19 | 1807.13 | D547687.1 | (STANDARD) | | 1 | 8085 | 21.8740 | | 29.38000 | | | | | | | | |
| 2161834 | | 09/27/19 | 1545.81 | FT | REG | 6.000 | | | | | 29.38000 | 176.28 | HPLNSFT | 50.00 | | PTO-CURR | 61.400 | 4.723 | |
| | | | | | REG | 19.600 | 1 | 8085 | 31.8740 | | 29.38000 | 575.85 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 35.800 | 1 | 8085 | 31.8740 | | 29.38000 | 1051.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FICA-SS | 108.38 | | | | | |
| | | | | | SHDIFF1. | 1.300 | 1 | 8085 | 31.8740 | | 1.00000 | 1.30 | FICA-MED | 25.35 | | | | | |
| | | | | | SHDIFF1. | 1.500 | 1 | 8085 | 31.8740 | | 1.00000 | 1.50 | SIT-WV | 68.54 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 91.400 | 2199.63 | | HPLNSFT | 100.00 | | | PTO-CURR | 14.261 | 76.544 |
| PTO-CURR | 50.000 | 659.50 | | VISION E | 6.76 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 26.544 | 350.12 | | DENTAL/S | 11.34 | | | | | |
| SHDIFF1. | 3.200 | 3.20 | | FICA-SS | 191.85 | | | | | |
| | | | | FICA-MED | 44.87 | | | | | |
| | | | | FIT | 84.01 | | | | | |
| | | | | SIT-WV | 106.62 | | | | | |
| | | | | LIFE/AD | 19.80 | | | | | |
| | | | | DEPLIFE | 1.00 | | | | | |
| | | | | CAFESALE | 38.78 | | | | | |
| | 171.144 | 3212.45 | | | 605.03 | | | | 14.261 | 76.544 |

**NET PAY = 2607.42**

DEFENDANTS_001318

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio ... Management ...
PAYROLL REGISTER ...

PAGE 144

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 09/21/19  
21.8750 - CASE MANAGEMENT

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBERHART,JOHN J | 09/21/19 | 1444.01 | D547749.1 | (STANDARD) | | 1 | 1971 | 21.8750 | | 20.41000 | | | | | | | | |
| 2167154 | 09/27/19 | 1017.47 | FT | REG | 30.700 | 1 | 1970 | 21.8750 | | 20.41000 | 626.59 | HPLNDFT | 154.00 | | PTO-CURR | 70.500 | 7.863 | 12.000 |
| | | | | REG | 27.800 | 1 | 1970 | 21.8750 | | 20.41000 | 567.40 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 5.000 | 1 | 1970 | 21.8750 | | 20.41000 | 102.05 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 7.000 | 1 | 1970 | 21.8750 | | 20.41000 | 142.87 | FICA-SS | 78.53 | | | | | |
| | | | | SHDIFF1. | 3.600 | 1 | 1970 | 21.8750 | | 1.00000 | 3.60 | FICA-MED | 18.37 | | | | | |
| | | | | SHDIFF1. | 1.500 | 1 | 1970 | 21.8750 | | 1.00000 | 1.50 | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 48.34 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | ROTH | 86.64 | | | | | |
| GAMBLE,AMY VARNEY | 09/21/19 | 1832.41 | D547637.1 | (STANDARD) | | 1 | 1855 | 21.8750 | | 26.14000 | | | | | | | | |
| 2155737 | 09/27/19 | 1328.60 | FT | REG | 11.800 | | | | | 26.14000 | 308.45 | FICA-SS | 113.61 | | PTO-CURR | 70.100 | 8.628 | 40.000 |
| | | | | REG | 18.300 | | | | | 26.14000 | 478.36 | FICA-MED | 26.57 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 22.000 | | | | | 26.14000 | 575.08 | 401K - M | 91.62 | | | | | |
| | | | | PTO-CURR | 18.000 | | | | | 26.14000 | 470.52 | FIT | 191.59 | | | | | |
| | | | | | | | | | | | | SIT-WV | 72.72 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| KOSEGI,LOUIE WILLIAM JR | 09/21/19 | 851.06 | D547963.1 | (STANDARD) | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| 2177715 | 09/27/19 | 550.30 | PTR | REG | 10.400 | | | | | 27.65000 | 287.56 | HPLNSPT | 50.00 | | PTO-CURR | 30.700 | 1.771 | 4.000 |
| | | | | REG | 16.300 | | | | | 27.65000 | 450.70 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 27.65000 | 110.60 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-SS | 49.10 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FICA-MED | 11.48 | | | | | |
| | | | | | | | | | | | | FIT | 120.06 | | | | | |
| | | | | | | | | | | | | SIT-OH | 13.15 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.92 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 10.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| LEE,EDITH ANN | 09/21/19 | 2320.13 | *MULT PAY* | (STANDARD) | | 1 | 1970 | 21.8750 | | 28.75000 | | | | | | | | |
| | | | D547596.1 | 50.00 | | | | | | | | | | | | | | |
| | | | D547596.2 | 1538.86 | | | | | | | | | | | | | | |
| 2149748 | 09/27/19 | 1588.86 | FT | REG | 9.700 | | | | | 28.75000 | 278.88 | HPLNSPT | 50.00 | | PTO-CURR | 80.700 | 8.923 | 37.000 |
| | | | | REG | 27.000 | | | | | 28.75000 | 776.25 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 28.75000 | 690.00 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 13.000 | | | | | 28.75000 | 373.75 | FICA-SS | 140.19 | | | | | |
| | | | | PMEETING | 7.000 | | | | | 28.75000 | 201.25 | FICA-MED | 32.79 | | | | | |
| | | | | | | | | | | | | FIT | 298.94 | | | | | |
| | | | | | | | | | | | | SIT-WV | 119.32 | | | | | |
| | | | | | | | | | | | | UNLIFE | 43.76 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | OVGIFT | 30.00 | | | | | |
| ROBERTS,JANIS M | 09/21/19 | 1305.09 | D547702.1 | (STANDARD) | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| 2163082 | 09/27/19 | 1043.91 | PTR | REG | 12.700 | | | | | 27.65000 | 351.16 | FICA-SS | 80.92 | | PTO-CURR | 47.200 | 5.446 | 16.000 |
| | | | | REG | 18.500 | | | | | 27.65000 | 511.53 | FICA-MED | 18.92 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 11.000 | | | | | 27.65000 | 304.15 | FIT | 131.63 | | | | | |
| | | | | PTO-CURR | 5.000 | | | | | 27.65000 | 138.25 | SIT-OH | 29.71 | | | | | |

DEFENDANTS_001319

**EXHIBIT 2 - Part 2 Of 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 307 of 1000
Ohio Valley University, Inc.
PAYROLL REGISTER REPORT
PageID #: 8275

PAGE 145

**Payroll: OVREG (Reg & Special Payments)**                 Timecard date: 09/21/19
21.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| WHITE,MELISSA MAY | | 09/21/19 | 1880.64 | D547715.1 | (STANDARD) | | 1 | 1970 | 21.8750 | | 27.30000 | | | | | | | | |
| | 2164514 | 09/27/19 | 1494.29 | FT | REG | 24.800 | | | | | 27.30000 | 677.04 | FICA-SS | 116.60 | | PTO-CURR | 68.800 | 7.674 | 35.000 |
| | | | | | REG | 9.000 | | | | | 27.30000 | 245.70 | FICA-MED | 27.27 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 27.30000 | 300.30 | 401K | 94.03 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 27.30000 | 655.20 | FIT | 90.51 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | SIT-OH | 45.64 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 217.000 | 5559.62 | HPLNSFT | 50.00 | | PTO-CURR | 40.305 | 144.000 |
| PTO-CURR | 144.000 | 3862.77 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PMEETING | 7.000 | 201.25 | HPLNSPT | 50.00 | | | | |
| SHDIFF1. | 9.700 | 9.70 | VISION E | 6.76 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 578.95 | | | | |
| | | | FICA-MED | 135.40 | | | | |
| | | | 401K - M | 91.62 | | | | |
| | | | 401K | 94.03 | | | | |
| | | | FIT | 842.73 | | | | |
| | | | SIT-WV | 240.38 | | | | |
| | | | SIT-OH | 88.50 | | | | |
| | | | CIT-MF | 7.92 | | | | |
| | | | LIFE/AD | 17.70 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | UNLIFE | 43.76 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 39.04 | | | | |
| | | | ROTH | 86.64 | | | | |
| | | | OVGIFT | 30.00 | | | | |
| | 377.700 | 9633.34 | | 2609.91 | | | 40.305 | 144.000 |

**NET PAY = 7023.43**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 308 of 1000
PageID #: 8276

Ohio ... ment ...
PAYROLL REGIST ... ETC

PAGE 146

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.8751 - CASE MGMT - PSYCH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGE,THERESA TRAUBERT | | 09/21/19 | 1805.36 | D547548.1 | (STANDARD) | | 1 | 1970 | 21.8751 | | 29.89000 | | | | | | | | |
| | 2139087 | 09/27/19 | 1371.52 | PTR | REG | 24.000 | | | | | 29.89000 | 717.36 | HPLNSPT | 50.00 | | PTO-CURR | 60.400 | 7.202 | 20.000 |
| | | | | | REG | 16.400 | | | | | 29.89000 | 490.20 | FICA-SS | 108.83 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.89000 | 358.68 | FICA-MED | 25.45 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.89000 | 239.12 | FIT | 141.24 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.59 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| LARKIN,JOYCE SLIVINSKI | | 09/21/19 | 1929.13 | D547580.1 | (STANDARD) | | 1 | 1970 | 21.8751 | | 28.75000 | | | | | | | | |
| | 2145688 | 09/27/19 | 1512.06 | FT | REG | 33.200 | | | | | 28.75000 | 954.50 | HCS | 25.00 | | PTO-CURR | 67.100 | 8.000 | 4.000 |
| | | | | | REG | 29.900 | | | | | 28.75000 | 859.63 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 28.75000 | 115.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.75 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 48.78 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 40.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.68 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WADE,CHERYL ANN | | 09/21/19 | 135.74 | D547532.1 | (STANDARD) | | 1 | 8380 | 21.8751 | | 33.06000 | | | | | | | | |
| | 2136356 | 09/27/19 | 121.28 | PD | REG | 4.000 | | | | | 33.06000 | 132.24 | FICA-SS | 8.42 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | FICA-MED | 1.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 4.07 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 107.500 | 3153.93 | HCS | 25.00 | | PTO-CURR | 15.202 | 24.000 |
| PTO-CURR | 24.000 | 712.80 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 3.500 | 3.50 | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 231.64 | | | | |
| | | | FICA-MED | 54.17 | | | | |
| | | | FIT | 141.24 | | | | |
| | | | SIT-WV | 77.66 | | | | |
| | | | SIT-OH | 48.78 | | | | |
| | | | UNLIFE | 40.20 | | | | |
| | | | CRITILL | 22.43 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | PS LOAN | 95.68 | | | | |
| | 135.000 | 3870.23 | | 865.37 | | | 15.202 | 24.000 |

NET PAY = 3004.86

DEFENDANTS_001321

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602    Ohio Valley Health... ...    PAGE 147
USER: BSAFREED    PAYROLL REGIST... ...

Payroll: OVREG (Reg & Special Payments)    Timecard date: 09/21/19
21.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANYUCH,KERRI ANN | | 09/21/19 | 184.55 | D547622.1 | (STANDARD) | | 1 | 8085 | 21.8752 | | 20.28000 | | | | | | | | |
| 2153542 | | 09/27/19 | 133.64 | FT | REG | 3.000 | | | | | 20.28000 | | 60.84 | FICA-SS | 11.44 | | PTO-CURR | 9.100 | 1.015 | 6.100 |
| | | | | | PTO-CURR | 6.100 | | | | | 20.28000 | | 123.71 | FICA-MED | 2.68 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.86 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.39 | | | | | |
| | | | | | | | | | | | | | ROTH | 5.54 | | | | | |
| PRICE,CYNTHEIA A | | 09/21/19 | 12007.49 | D547502.1 | (STANDARD) | | 1 | 2165 | 21.8752 | | 33.07000 | | | | | | | | |
| 2127934 | | 09/27/19 | 7144.28 | PD | REG | 10.000 | | | | | 33.07000 | | 330.70 | FICA-SS | 744.46 | | PTO-CURR | | 0.000 | 283.093 |
| | | | | | REG | 10.000 | | | | | 33.07000 | | 330.70 | FICA-MED | 174.11 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 30.000 | 1 | 2165 | 31.8752 | | 33.07000 | | 992.10 | FIT | 3197.42 | | | | | |
| | | | | | REG | 30.000 | 1 | 2165 | 31.8752 | | 33.07000 | | 992.10 | SIT-WV | 747.22 | | | | | |
| | | | | | PTO-PAID | 283.093 | 1 | | | | 33.07000 | | 9361.89 | | | | | | | |
| SANDERSON,AMANDA S | | 09/21/19 | 280.32 | D547801.1 | (STANDARD) | | 1 | 1060 | 21.8752 | | 14.60000 | | | | | | | | |
| 2171202 | | 09/27/19 | 245.35 | FT | REG | 2.700 | | | | | 14.60000 | | 39.42 | FICA-SS | 17.38 | | PTO-CURR | 19.200 | 1.477 | 3.000 |
| | | | | | REG | 13.500 | | | | | 14.60000 | | 197.10 | FICA-MED | 4.06 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 14.60000 | | 43.80 | SIT-WV | 6.10 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 7.43 | | | | | |
| WALKER,ELIZABETH A | | 09/21/19 | 2373.25 | D547572.1 | (STANDARD) | | 1 | 1477 | 21.8752 | | 29.30000 | | | | | | | | |
| 2144228 | | 09/27/19 | 1577.18 | FT | REG | 40.000 | | | | | 29.30000 | | 1172.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.500 | 9.846 | 8.000 |
| | | | | | REG | 32.500 | | | | | 29.30000 | | 952.25 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 44.02000 | | 4.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.30000 | | 234.40 | FICA-SS | 131.15 | | | | | |
| | | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | | 5.50 | FICA-MED | 30.67 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | | 4.70 | FIT | 273.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 95.19 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| YENIGELLA,MALLIKCHOWDARY | | 09/21/19 | 3461.60 | D547931.1 | (STANDARD) | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| 2176733 | | 09/27/19 | 2238.09 | FT | REG | 40.000 | | | | | 43.27000 | | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 43.27000 | | 1730.80 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 251.700 | 8528.81 | HPLNFFT | 462.00 | | PTO-CURR | 16.953 | 300.193 |

DEFENDANTS_001322

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602              Ohio Valley Health S...    PAGE 148
USER: BSAFREED                    PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**           Timecard date: 09/21/19
                              21.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | OT | 0.100 | 4.40 | | VISIONEF | 19.86 | | PTO-RSV | | 0.000 | | | | | | |
| | | | | PTO-CURR | 17.100 | 401.91 | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | PTO-PAID | 283.093 | 9361.89 | | FICA-SS | 1103.06 | | | | | | | | | | |
| | | | | SHDIFF1. | 10.200 | 10.20 | | FICA-MED | 257.97 | | | | | | | | | | |
| | | | | | | | | 401K - M | 173.08 | | | | | | | | | | |
| | | | | | | | | FIT | 3711.20 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 997.23 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 0.86 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 28.75 | | | | | | | | | | |
| | | | | | | | | SLIFE | 3.38 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 3.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 18.39 | | | | | | | | | | |
| | | | | | | | | CRITILL | 10.20 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 26.18 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 93.60 | | | | | | | | | | |
| | | | | | | | | ROTH | 5.54 | | | | | | | | | | |
| | | | 562.193 | | 18307.21 | | | | 6968.67 | | | | 16.953 | 300.193 | | **NET PAY** = 11338.54 | | | |

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 149

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
21.9800 - OVGH NON-REIMBURSABLE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRISON,CYNTHIA MICHELLE | | 09/21/19 | 1897.00 | D547910.1 | (STANDARD) | | 1 | 8190 | 21.9800 | | 24.04000 | | | | | | | | |
| | 2176071 | 09/27/19 | 1252.37 | FT | REG | 40.000 | | | | | 24.04000 | 961.60 | HPLNSFT | 50.00 | | PTO-CURR | 78.910 | 4.553 | 14.910 |
| | | | | | REG | 24.000 | | | | | 24.04000 | 576.96 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 14.910 | | | | | 24.04000 | 358.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 113.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.65 | | | | | |
| | | | | | | | | | | | | | 401K - M | 94.85 | | | | | |
| | | | | | | | | | | | | | FIT | 192.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.86 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 19.17 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 52.20 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.000 | 1538.56 | HPLNSFT | 50.00 | | PTO-CURR | 4.553 | 14.910 |
| PTO-CURR | 14.910 | 358.44 | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 113.95 | | | | |
| | | | FICA-MED | 26.65 | | | | |
| | | | 401K - M | 94.85 | | | | |
| | | | FIT | 192.10 | | | | |
| | | | SIT-WV | 72.86 | | | | |
| | | | CRITILL | 13.80 | | | | |
| | | | VOL LTD | 19.17 | | | | |
| | | | STDF MOU | 52.20 | | | | |
| | 78.910 | 1897.00 | | 644.63 | | | 4.553 | 14.910 |

**NET PAY = 1252.37**

DEFENDANTS_001324

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 150

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.7800 - OVMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL,HOLLY ANN | | 09/21/19 | 7923.84 | D547529.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| | 2136091 | 09/27/19 | 5481.67 | PTR | REG | 21.600 | 1 | 1515 | 35.7800 | | 82.40000 | 1779.84 | HPLNDFT | 154.00 | | PTO-CURR | 81.600 | 9.846 | 30.000 |
| | | | | | REG | 30.000 | 1 | 1515 | 35.7800 | | 82.40000 | 2472.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 19.000 | 1 | 1515 | 35.7800 | | 82.40000 | 1565.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 11.000 | 1 | 1515 | 35.7800 | | 82.40000 | 906.40 | FICA-SS | 102.16 | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | FICA-MED | 112.32 | | | | | |
| | | | | | BC 50.00 | 16.000 | | | | | 50.00000 | 800.00 | FIT | 1526.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 450.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.69 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 38.33 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 26.33 | | | | | |
| GOLDEN,BRANDACE LYNN | | 09/21/19 | 6926.08 | D547694.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| | 2162330 | 09/27/19 | 5069.62 | FT | REG | 23.200 | 1 | 1515 | 35.7800 | | 82.40000 | 1911.68 | HPLNFFT | 231.00 | | PTO-CURR | 79.200 | 9.138 | 24.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 82.40000 | 659.20 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 82.40000 | 1318.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PMEETING | 32.000 | | | | | 82.40000 | 2636.80 | FICA-MED | 96.69 | | | | | |
| | | | | | BC 50.00 | 8.000 | | | | | 50.00000 | 400.00 | FIT | 1048.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 390.16 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 21.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 28.33 | | | | | |
| HARBISON,GRAHAM P | | 09/21/19 | 5178.04 | D547840.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 90.02000 | | | | | | | | |
| | 2173442 | 09/27/19 | 3562.50 | FTPIL | REG | 13.700 | | | | | 90.02000 | 1233.27 | FICA-MED | 75.08 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 7.700 | 1 | 1515 | 35.7800 | | 90.02000 | 693.15 | 401K | 569.58 | | | | | |
| | | | | | REG | 16.100 | 1 | 1515 | 35.7800 | | 90.02000 | 1449.32 | FIT | 811.91 | | | | | |
| | | | | | BC 50.00 | 24.000 | | | | | 50.00000 | 1200.00 | SIT-PA | 158.97 | | | | | |
| | | | | | BC 50.00 | 12.000 | | | | | 50.00000 | 600.00 | | | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | | | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 1515 | 35.7800 | | 1.00000 | 0.40 | | | | | | | |
| | | | | | SHDIFF1. | 1.100 | 1 | 1515 | 35.7800 | | 1.00000 | 1.10 | | | | | | | |
| HARBISON,NICOLETTE MICHELL | | 09/21/19 | 783.00 | D547831.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 91.50000 | | | | | | | | |
| | 2172698 | 09/27/19 | 547.51 | PTPIL | REG | 1.400 | 1 | 1515 | 35.7800 | | 91.50000 | 128.10 | FICA-SS | 48.55 | | PTO-CURR | | 0.000 | |
| | | | | | BC 50.00 | 12.000 | | | | | 50.00000 | 600.00 | FICA-MED | 11.35 | | | | | |
| | | | | | CALLMIN | 0.600 | | | | | 91.50000 | 54.90 | 401K | 78.30 | | | | | |
| | | | | | | | | | | | | | FIT | 59.58 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 24.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| HILLIARD,SHARYL S | | 09/21/19 | 1593.65 | D547613.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 94.86000 | | | | | | | | |
| | 2151934 | 09/27/19 | 1266.15 | PD | REG | 8.300 | | | | | 94.86000 | 787.34 | FICA-SS | 98.81 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.500 | | | | | 94.86000 | 806.31 | FICA-MED | 23.11 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 166.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.32 | | | | | |

DEFENDANTS_001325

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 313 of 1000
PageID #: 8281

PAGE 151

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**
**24.7800 - OVMG ANESTHESIA DEPT**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS,JAMIE SUE | | 09/21/19 | 2500.00 | D548316.1 | (STANDARD) | | 1 | 1515 | 24.7800 | 81.89000 | | | | | | | | | |
| | 2148468 | 09/27/19 | 934.74 | FT | SICK PAY | 0.000 | | | 24.8880 | | | 2500.00 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 151.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.39 | | | | | |
| | | | | | | | | | | | | | 401K | 250.00 | | | | | |
| | | | | | | | | | | | | | FIT | 340.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 149.73 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.73 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 24.58 | | | | | |
| | | | | | | | | | | | | | FCA CU | 500.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KLINE,CHERYL LYNN | | 09/21/19 | 9191.56 | *MULT PAY* | (STANDARD) | | 1 | 1515 | 24.7800 | 84.96000 | | | | | | | | | |
| | | | | D547642.1 | | 1850.00 | | | | | | | | | | | | | |
| | | | | D547642.2 | | 215.00 | | | | | | | | | | | | | |
| | 2156057 | 09/27/19 | 6868.92 | D547642.3 FT | | 4803.92 | | | | | | | | | | | | | |
| | | | | | REG | 2.200 | | | | 84.96000 | 186.91 | HCS | 83.33 | | PTO-CURR | 79.900 | 8.912 | 8.000 |
| | | | | | REG | 40.000 | 1 | 1515 | 35.7800 | 84.96000 | 3398.40 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | | |
| | | | | | REG | 29.700 | 1 | 1515 | 35.7800 | 84.96000 | 2523.31 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 3.000 | 1 | 1515 | 35.7800 | 134.42000 | 403.26 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | 84.96000 | 679.68 | FICA-MED | 129.50 | | | | | |
| | | | | | BC 50.00 | 12.000 | | | | 50.00000 | 600.00 | 401K -C | 1.00 | | | | | |
| | | | | | BC 50.00 | 28.000 | | | | 50.00000 | 1400.00 | FIT | 1368.28 | | | | | |
| | | | | | | | | | | | | SIT-OH | 401.74 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 70.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | CAFESALE | 15.50 | | | | | |
| | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KNUTH,NICOLE LEIGH | | 09/21/19 | 1721.18 | D547760.1 | (STANDARD) | | 1 | 1515 | 24.7800 | 92.39000 | | | | | | | | | |
| | 2168058 | 09/27/19 | 1330.69 | PD | REG | 14.300 | 1 | 1515 | 35.7800 | 92.39000 | 1321.18 | FICA-SS | 106.71 | | PTO-CURR | 0.000 | | |
| | | | | | BC 50.00 | 8.000 | | | | 50.00000 | 400.00 | FICA-MED | 24.96 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | FIT | 187.28 | | | | | |
| | | | | | | | | | | | | SIT-WV | 71.54 | | | | | |
| PASQUARELLA,JOHN J | | 09/21/19 | 3632.51 | D547673.1 | (STANDARD) | | 1 | 1515 | 24.7800 | 94.76000 | | | | | | | | | |
| | 2160530 | 09/27/19 | 2635.84 | PD | REG | 24.300 | 1 | 1515 | 35.7800 | 94.76000 | 2302.67 | FICA-SS | 225.22 | | PTO-CURR | 0.000 | | |
| | | | | | REG | 14.000 | 1 | 1515 | 35.7800 | 94.76000 | 1326.64 | FICA-MED | 52.67 | | PTO-RSV | 0.000 | | |
| | | | | | SHDIFF1. | 1.900 | 1 | 1515 | 35.7800 | 1.00000 | 1.90 | FIT | 543.53 | | | | | |
| | | | | | SHDIFF1. | 1.300 | 1 | 1515 | 35.7800 | 1.00000 | 1.30 | SIT-OH | 169.07 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.18 | | | | | |

DEFENDANTS_001326

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 314 of 1000
PageID #: 8282

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 152

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
24.7800 - OVMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| WASNIESKI,JAMES J | | 09/21/19 | 3670.21 | D547941.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| 2176949 | | 09/27/19 | 3178.13 | PD | REG | 8.000 | | | | | 94.76000 | 758.08 | FICA-SS | 227.55 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 30.700 | | | | | 94.76000 | 2909.13 | FICA-MED | 53.22 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | FIT | 98.63 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-PA | 112.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 293.700 | 25987.33 | HCS | 83.33 | | PTO-CURR | 27.896 | 62.000 |
| OT | 3.000 | 403.26 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 62.000 | 5129.28 | HPLNDFT | 308.00 | | | | |
| PMEETING | 32.000 | 2636.80 | HPLNFFT | 231.00 | | | | |
| BC 50.00 | 128.000 | 6400.00 | VISION E | 3.38 | | | | |
| CALLMIN | 0.600 | 54.90 | VISIONES | 6.13 | | | | |
| SICK PAY | 0.000 | 2500.00 | VISIONEC | 6.43 | | | | |
| SHDIFF1. | 8.500 | 8.50 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 960.34 | | | | |
| | | | FICA-MED | 614.29 | | | | |
| | | | 401K -C | 1.00 | | | | |
| | | | 401K | 897.88 | | | | |
| | | | FIT | 6151.34 | | | | |
| | | | SIT-WV | 1061.68 | | | | |
| | | | SIT-OH | 610.13 | | | | |
| | | | SIT-PA | 295.69 | | | | |
| | | | CIT-MF | 18.77 | | | | |
| | | | LIFE/AD | 109.25 | | | | |
| | | | SLIFE | 17.75 | | | | |
| | | | UNLIFE | 34.63 | | | | |
| | | | CRITILL | 61.28 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 91.24 | | | | |
| | | | STDF MOU | 26.33 | | | | |
| | | | CAFESALE | 15.50 | | | | |
| | | | FCA CU | 500.00 | | | | |
| | | | UWAY | 10.00 | | | | |
| | 527.800 | 43120.07 | | 12244.30 | | | 27.896 | 62.000 |

NET PAY = 30875.77

DEFENDANTS_001327

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**　　　　　　Timecard date: 09/21/19
　　　　　　　　　　　　　　　　　　　　　　24.7810 - OVMG PHY ASSISTANT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHILDERS,WILLIAM A JR | | 09/21/19 | 478.50 | D547837.1 | (STANDARD) | | 1 | 2260 | 24.7810 | | 46.00000 | | | | | | | | |
| | 2173106 | 09/27/19 | 393.35 | PD | REG | 4.800 | 1 | 2260 | 35.7810 | | 46.00000 | 220.80 | FICA-SS | 29.67 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 5.600 | 1 | 2260 | 35.7810 | | 46.00000 | 257.60 | FICA-MED | 6.94 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2260 | 35.7810 | | 1.00000 | 0.10 | FIT | 33.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 15.29 | | | | | |
| COULLING,ROBERTA PAMELA | | 09/21/19 | 4231.20 | D547781.1 | (STANDARD) | | 1 | 2630 | 24.7810 | | 52.89000 | | | | | PTO-CURR | 80.000 | 516.960 | 8.000 |
| | 2169994 | 09/27/19 | 2596.79 | FT | REG | 8.000 | | | | | 52.89000 | 423.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 32.000 | 1 | 2630 | 35.7810 | | 52.89000 | 1692.48 | FICA-SS | 261.98 | | | | | |
| | | | | | REG | 32.000 | 1 | 2630 | 35.7810 | | 52.89000 | 1692.48 | FICA-MED | 61.27 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2630 | 35.7810 | | 52.89000 | 423.12 | 401K | 211.56 | | | | | |
| | | | | | | | | | | | | | FIT | 704.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 217.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |
| DOMAOAL,PETER JOHN V | | 09/21/19 | 3750.40 | *MULT PAY* | (STANDARD) | | 1 | 2260 | 24.7810 | | 46.88000 | | | | | | | | |
| | | | | D547716.1 | 250.00 | | | | | | | | | | | | | | |
| | | | | D547716.2 | 1748.98 | | | | | | | | | | | | | | |
| | 2164690 | 09/27/19 | 1998.98 | FT | REG | 32.000 | | | | | 46.88000 | 1500.16 | HCS | 110.42 | | PDO-MGMT | | 0.000 | 48.000 |
| | | | | | PDO-MGMT | 8.000 | | | | | 46.88000 | 375.04 | HPLNFFT | 231.00 | | | | | |
| | | | | | PDO-MGMT | 40.000 | | | | | 46.88000 | 1875.20 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 209.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 49.04 | | | | | |
| | | | | | | | | | | | | | 401K | 750.08 | | | | | |
| | | | | | | | | | | | | | FIT | 246.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 127.81 | | | | | |
| PATRICK,STEPHEN M | | 09/21/19 | 4616.00 | *MULT PAY* | (STANDARD) | | 1 | 2260 | 24.7810 | | 57.70000 | | | | | | | | |
| | | | | D547630.1 | 240.00 | | | | | | | | | | | | | | |
| | | | | D547630.2 | 220.00 | | | | | | | | | | | | | | |
| | | | | D547630.3 | 2727.45 | | | | | | | | | | | | | | |
| | 2154565 | 09/27/19 | 3187.45 | FT | REG | 32.000 | | | | | 57.70000 | 1846.40 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 57.70000 | 2308.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2260 | 35.7810 | | 57.70000 | 461.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 270.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 63.19 | | | | | |
| | | | | | | | | | | | | | 401K | 138.48 | | | | | |
| | | | | | | | | | | | | | FIT | 410.03 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 226.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.71 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 194.400 | 10402.64 | HCS | 110.42 | | PTO-CURR | 526.806 | 8.000 |
| PTO-CURR | 8.000 | 423.12 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 48.000 | 2250.24 | VISIONEF | 19.86 | | PDO-MGMT | 0.000 | 48.000 |
| SHDIFF1. | 0.100 | 0.10 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 771.54 | | | | |

```
DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center
USER: BSAFREED                                PAYROLL REGISTER BY DEPARTMENT
```

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/21/19
24.7810 - OVMG PHY ASSISTANT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|-------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | FICA-MED | 180.44 | | | | | | | | | | |
| | | | | | | | | 401K | 1100.12 | | | | | | | | | | |
| | | | | | | | | FIT | 1393.99 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 586.74 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 13.52 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 6.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 2.50 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 12.71 | | | | | | | | | | |
| | | | | | | | | FCA CU | 200.00 | | | | | | | | | | |
| | | | 250.500 | 13076.10 | | | | | 4899.53 | | | 526.806 | 56.000 | | | **NET PAY = 8176.57** | | | |

DEFENDANTS_001329

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 317 of 1000
PageID #: 8285

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 155

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.8531 - OVMG PHYS BILLING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BURGE,COLLEEN E | | 09/21/19 | 800.94 | 110090 | (STANDARD) | | 1 | 1275 | 24.8531 | | 14.30000 | | | | | | | | |
| | 2177707 | 09/27/19 | 635.07 | FT | REG | 15.000 | | | | | 14.30000 | 214.50 | HPLNSFT | 50.00 | | PTO-CURR | 56.010 | 3.231 | 3.710 |
| | | | | | REG | 37.300 | | | | | 14.30000 | 533.39 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 3.710 | | | | | 14.30000 | 53.05 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 46.00 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.76 | | | | | |
| | | | | | | | | | | | | | FIT | 30.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.67 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 52.300 | 747.89 | HPLNSFT | 50.00 | | PTO-CURR | 3.231 | 3.710 |
| PTO-CURR | 3.710 | 53.05 | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 46.00 | | | | |
| | | | FICA-MED | 10.76 | | | | |
| | | | FIT | 30.39 | | | | |
| | | | SIT-WV | 19.67 | | | | |
| | 56.010 | 800.94 | | 165.87 | | | 3.231 | 3.710 | **NET PAY = 635.07** |

DEFENDANTS_001330

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio ... 
PAYROLL REGISTER ...

PAGE 156

**Payroll: OVREG (Reg & Special Payments)**
Timecard date: 09/21/19
24.9187 - MIRANDA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOSTIC,KATHERINE ANNE | | 09/21/19 | 3764.80 | D547834.1 | (STANDARD) | | 1 | 2100 | 24.9187 | | 47.06000 | | | | | | | | |
| 2172954 | | 09/27/19 | 2622.86 | FT | REG | 40.000 | 1 | 2100 | 24.9628 | | 47.06000 | 1882.40 | VISIONEF | 9.93 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2100 | 24.9628 | | 47.06000 | 1882.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 231.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 54.20 | | | | | |
| | | | | | | | | | | | | | 401K | 188.24 | | | | | |
| | | | | | | | | | | | | | FIT | 525.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 115.51 | | | | | |
| CASEY,JENNIFER NICOLE | | 09/21/19 | 835.66 | D547833.1 | (STANDARD) | | 1 | 8390 | 24.9187 | | 13.45000 | | | | | | | | |
| 2172746 | | 09/27/19 | 618.92 | FT | REG | 28.500 | 1 | 8390 | 24.9628 | | 13.45000 | 383.33 | HPLNSFT | 50.00 | | PTO-CURR | 62.130 | 4.779 | 4.330 |
| | | | | | REG | 29.300 | 1 | 8390 | 24.9628 | | 13.45000 | 394.09 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.330 | 1 | 8390 | 24.9628 | | 13.45000 | 58.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 48.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.26 | | | | | |
| | | | | | | | | | | | | | 401K - M | 41.78 | | | | | |
| | | | | | | | | | | | | | FIT | 45.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.82 | | | | | |
| KIRKPATRICK,AMANDA MAE | | 09/21/19 | 710.41 | D547809.1 | (STANDARD) | | 1 | 8390 | 24.9187 | | 11.56000 | | | | | | | | |
| 2171738 | | 09/27/19 | 533.60 | FT | REG | 28.600 | 1 | 8390 | 35.9602 | | 11.56000 | 330.62 | HPLNSFT | 50.00 | | PTO-CURR | 56.990 | 4.384 | 5.390 |
| | | | | | REG | 23.000 | 1 | 8390 | 35.9602 | | 11.56000 | 265.88 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 5.390 | | | | | 11.56000 | 62.31 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 1.00 | 28.600 | 1 | 8390 | 35.9602 | | 1.00000 | 28.60 | FICA-SS | 40.38 | | | | | |
| | | | | | B 1.00 | 23.000 | 1 | 8390 | 35.9602 | | 1.00000 | 23.00 | FICA-MED | 9.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 35.52 | | | | | |
| | | | | | | | | | | | | | FIT | 16.18 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 8.63 | | | | | |
| LANTZ,KRISTA DAWN | | 09/21/19 | 1016.80 | D547711.1 | (STANDARD) | | 1 | 2060 | 24.9187 | | 12.71000 | | | | | | | | |
| 2164242 | | 09/27/19 | 821.58 | FT | REG | 31.200 | | | | | 12.71000 | 396.55 | FICA-SS | 63.04 | | PTO-CURR | 80.000 | 9.231 | 15.900 |
| | | | | | REG | 32.900 | | | | | 12.71000 | 418.16 | FICA-MED | 14.74 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.800 | | | | | 12.71000 | 111.85 | FIT | 97.04 | | | | | |
| | | | | | PTO-CURR | 7.100 | | | | | 12.71000 | 90.24 | SIT-OH | 20.40 | | | | | |
| MIRANDA,AURORA M | | 09/21/19 | 13461.60 | D547943.1 | (STANDARD) | | 1 | 8460 | 24.9187 | | 168.27000 | | | | | | | | |
| 2177012 | | 09/27/19 | 8955.93 | FT | REG | 40.000 | | | | | 168.27000 | 6730.80 | HCS | 41.67 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 168.27000 | 6730.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 194.46 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 120.70 | | | | | |
| | | | | | | | | | | | | | FIT | 3688.61 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 411.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 333.500 | 19415.03 | HCS | 41.67 | | PTO-CURR | 18.394 | 25.620 |
| PTO-CURR | 25.620 | 322.64 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| B 1.00 | 51.600 | 51.60 | VISION E | 10.14 | | PDO-MGMT | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 17.01 | | | | |

DEFENDANTS_001331

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 319 of 1000
PageID #: 8287

Ohio Valley University
PAYROLL REGISTER REPORT

PAGE 157

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
24.9187 - MIRANDA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | DENTAL/F | 17.01 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 383.32 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 284.10 | | | | | | | | | | |
| | | | | | | | | FICA-ADD | 120.70 | | | | | | | | | | |
| | | | | | | | | 401K - M | 77.30 | | | | | | | | | | |
| | | | | | | | | 401K | 188.24 | | | | | | | | | | |
| | | | | | | | | FIT | 4372.81 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 154.34 | | | | | | | | | | |
| | | | | | | | | SIT-PA | 411.71 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 32.25 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 8.63 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | 410.720 | 19789.27 | | | | | 6236.38 | | | 18.394 | | 25.620 | | **NET PAY = 13552.89** | | | |

DEFENDANTS_001332

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9571 - WALKER

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SMITH,LAURA L | | 09/21/19 | 1057.80 | D547970.1 | (STANDARD) | | 1 | 2060 | 24.9571 | | 12.24000 | | | | | | | | |
| 2177855 | | 09/27/19 | 833.23 | FT | REG | 39.000 | 1 | 2060 | 24.9640 | | 12.24000 | 477.36 | FICA-SS | 65.58 | | PTO-CURR | 80.000 | 4.615 | 1.400 |
| | | | | | REG | 39.600 | 1 | 2060 | 24.9640 | | 12.24000 | 484.70 | FICA-MED | 15.34 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2060 | 24.9640 | | 12.24000 | 12.24 | 401K - M | 52.89 | | | | | |
| | | | | | PTO-CURR | 0.400 | 1 | 2060 | 24.9640 | | 12.24000 | 4.90 | FIT | 60.57 | | | | | |
| | | | | | B 1.00 | 39.000 | 1 | 2060 | 24.9640 | | 1.00000 | 39.00 | SIT-WV | 30.19 | | | | | |
| | | | | | B 1.00 | 39.600 | 1 | 2060 | 24.9640 | | 1.00000 | 39.60 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 78.600 | 962.06 | FICA-SS | 65.58 | | PTO-CURR | 4.615 | 1.400 |
| PTO-CURR | 1.400 | 17.14 | FICA-MED | 15.34 | | | | |
| B 1.00 | 78.600 | 78.60 | 401K - M | 52.89 | | | | |
| | | | FIT | 60.57 | | | | |
| | | | SIT-WV | 30.19 | | | | |
| | 158.600 | 1057.80 | | 224.57 | | | 4.615 | 1.400 |

**NET PAY = 833.23**

DEFENDANTS_001333

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICKERY,FREDA L | | 09/21/19 | 3135.20 | D547730.1 | (STANDARD) | | 1 | 1930 | 24.9609 | | 39.19000 | | | | | | | | |
| | 2166026 | 09/27/19 | 2223.46 | FT | REG | 40.000 | | | | | 39.19000 | 1567.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 39.19000 | 1567.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 183.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 42.89 | | | | | |
| | | | | | | | | | | | | | 401K - M | 156.76 | | | | | |
| | | | | | | | | | | | | | FIT | 266.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 84.79 | | | | | |
| CIANCONE,DIANNA L | | 09/21/19 | 1418.18 | D547452.1 | (STANDARD) | | 1 | 1025 | 24.9609 | | 17.53000 | | | | | | | | |
| | 1105725 | 09/27/19 | 1030.20 | FT | REG | 40.000 | | | | | 17.53000 | 701.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 40.000 |
| | | | | | OT | 0.600 | | | | | 26.30000 | 15.78 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 17.53000 | 701.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 84.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.71 | | | | | |
| | | | | | | | | | | | | | 401K - M | 70.91 | | | | | |
| | | | | | | | | | | | | | FIT | 112.09 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.36 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 13.59 | | | | | |
| CREBS,JAMIE KAY | | 09/21/19 | 2081.60 | D547888.1 | (STANDARD) | | 1 | 0381 | 24.9609 | | 26.02000 | | | | | | | | |
| | 2175226 | 09/27/19 | 1445.35 | FT | REG | 40.000 | | | | | 26.02000 | 1040.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 26.02000 | 1040.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 127.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.79 | | | | | |
| | | | | | | | | | | | | | 401K - M | 104.08 | | | | | |
| | | | | | | | | | | | | | FIT | 257.75 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 90.30 | | | | | |
| WADE,RHONDA L | | 09/21/19 | 1920.00 | D547971.1 | (STANDARD) | | 1 | 1430 | 24.9609 | | 24.00000 | | | | | | | | |
| | 2177871 | 09/27/19 | 1408.68 | FT | REG | 40.000 | | | | | 24.00000 | 960.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 218.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 74.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 240.000 | 6270.40 | HPLNSFT | 100.00 | | PTO-CURR | 25.230 | 80.000 |
| OT | 0.600 | 15.78 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 80.000 | 2268.80 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 510.44 | | | | |
| | | | FICA-MED | 119.37 | | | | |
| | | | 401K - M | 331.75 | | | | |
| | | | FIT | 854.63 | | | | |

DEFENDANTS_001334

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 322 of 1000
PageID #: 8290

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 160

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-WV | 90.30 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 187.53 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 13.59 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 8.75 | | | | | | | | | | |
| | | | | | | | | SLIFE | 8.75 | | | | | | | | | | |
| | | | 320.600 | | 8554.98 | | | | 2447.29 | | | 25.230 | 80.000 | | | **NET PAY = 6107.69** | | | |

DATE: 01/28/20 @ 1602                                                      PAGE 161
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER (DETAIL)

Payroll: OVREG (Reg & Special Payments)            Timecard date: 09/21/19
                                                   24.9610 - FAM PRAC MIDCAP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPERS,CHRISTINE M | | 09/21/19 | 1457.13 | D547745.1 | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167018 | 09/27/19 | 717.03 | FT | REG | 40.000 | | | | | 18.18000 | | 727.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 21.100 |
| | | | | | REG | 18.900 | | | | | 18.18000 | | 343.60 | FICA-SS | 87.24 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 27.27000 | | 2.73 | FICA-MED | 20.40 | | | | | |
| | | | | | PTO-CURR | 21.100 | | | | | 18.18000 | | 383.60 | FIT | 99.46 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 33.00 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 450.00 | | | | | |
| COMBS,KATHLEEN RENEE | | 09/21/19 | 1179.88 | D547752.1 | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167418 | 09/27/19 | 804.32 | PTR | REG | 31.200 | | | | | 18.18000 | | 567.22 | FICA-SS | 73.15 | | PTO-CURR | 64.900 | 6.740 | 0.800 |
| | | | | | REG | 32.900 | | | | | 18.18000 | | 598.12 | FICA-MED | 17.11 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.800 | | | | | 18.18000 | | 14.54 | 401K - M | 58.99 | | | | | |
| | | | | | | | | | | | | | | FIT | 109.53 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 41.78 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| MIDCAP,DOUGLAS W | | 09/21/19 | 8077.60 | D547535.1 | (STANDARD) | | 1 | 8460 | 24.9610 | | 100.97000 | | | | | | | | |
| | 2136935 | 09/27/19 | 4607.99 | FT | REG | 40.000 | | | | | 100.97000 | | 4038.80 | HCS | 110.42 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 100.97000 | | 4038.80 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | | VISIONF | 9.93 | | | | | |
| | | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 111.78 | | | | | |
| | | | | | | | | | | | | | | FIT | 2451.64 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 537.83 | | | | | |
| TAMAGE,ERIN LAYNE | | 09/21/19 | 966.40 | D547775.1 | (STANDARD) | | 1 | 1140 | 24.9610 | | 12.08000 | | | | | | | | |
| | 2169370 | 09/27/19 | 813.25 | FT | REG | 39.400 | | | | | 12.08000 | | 475.95 | VISION E | 3.38 | | PTO-CURR | 80.000 | 6.154 | 3.800 |
| | | | | | REG | 36.800 | | | | | 12.08000 | | 444.54 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.600 | | | | | 12.08000 | | 7.25 | FICA-SS | 59.36 | | | | | |
| | | | | | PTO-CURR | 3.200 | | | | | 12.08000 | | 38.66 | FICA-MED | 13.88 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 9.66 | | | | | |
| | | | | | | | | | | | | | | FIT | 36.37 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 24.83 | | | | | |
| TAYLOR,CHELSEY KATHERINE | | 09/21/19 | 3368.00 | D547748.1 | (STANDARD) | | 1 | 2255 | 24.9610 | | 42.10000 | | | | | | | | |
| | 2167050 | 09/27/19 | 2057.05 | FT | REG | 8.000 | | | | | 42.10000 | | 336.80 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | PDO-MGMT | 32.000 | | | | | 42.10000 | | 1347.20 | VISION E | 3.38 | | PDO-MGMT | | 0.000 | 72.000 |
| | | | | | PDO-MGMT | 40.000 | | | | | 42.10000 | | 1684.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 205.15 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 47.98 | | | | | |
| | | | | | | | | | | | | | | 401K | 336.80 | | | | | |
| | | | | | | | | | | | | | | FIT | 462.49 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 91.22 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | ROTH | 101.04 | | | | | |
| TURNER,STEPHANIE J | | 09/21/19 | 1149.60 | D547668.1 | (STANDARD) | | 1 | 2137 | 24.9610 | | 14.37000 | | | | | | | | |
| | 2160122 | 09/27/19 | 935.88 | FT | REG | 39.700 | | | | | 14.37000 | | 570.49 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 0.300 |
| | | | | | REG | 40.000 | | | | | 14.37000 | | 574.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.300 | | | | | 14.37000 | | 4.31 | FICA-SS | 67.12 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 15.70 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 11.50 | | | | | |
| | | | | | | | | | | | | | | FIT | 16.31 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 36.08 | | | | | |

DEFENDANTS_001336

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

PAGE 162

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9610 - FAM PRAC MIDCAP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD,SANDRA J | | 09/21/19 | 1454.40 | *MULT PAY* | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | | | | D547746.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D547746.2 | 874.98 | | | | | | | | | | | | | | |
| | 2167026 | 09/27/19 | 974.98 | FT | REG | 14.700 | | | | | 18.18000 | 267.25 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 8.923 | 65.300 |
| | | | | | PTO-CURR | 40.000 | | | | | 18.18000 | 727.20 | FICA-SS | 89.82 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 25.300 | | | | | 18.18000 | 459.95 | FICA-MED | 21.01 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.72 | | | | | |
| | | | | | | | | | | | | | FIT | 95.72 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 44.48 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 381.600 | 12983.57 | HCS | 110.42 | | PTO-CURR | 40.278 | 91.300 |
| OT | 0.100 | 2.73 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 91.300 | 1635.51 | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | 72.000 |
| PDO-MGMT | 72.000 | 3031.20 | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 581.84 | | | | |
| | | | FICA-MED | 247.86 | | | | |
| | | | 401K - M | 152.87 | | | | |
| | | | 401K | 336.80 | | | | |
| | | | FIT | 3271.52 | | | | |
| | | | SIT-WV | 640.52 | | | | |
| | | | SIT-OH | 124.22 | | | | |
| | | | SIT-PA | 44.48 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | ROTH | 101.04 | | | | |
| | | | FCA CU | 675.00 | | | | |
| | 545.000 | 17653.01 | | 6742.51 | | | 40.278 | 163.300 |

**NET PAY = 10910.50**

DEFENDANTS_001337

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                     Ohio Valley Medical Center                      PAGE 163
USER: BSAFREED                              PAYROLL REGISTER REPORT

| Payroll: OVREG (Reg & Special Payments) | | Timecard date: 09/21/19 | | | | | | |
| | | 24.9611 - CLINIC SHARED SUITE | | | | | | |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTER,VICKI LYNN | | 09/21/19 | 1128.90 | *MULT PAY* | (STANDARD) | 1 2070 | 24.9611 | | 14.20000 | | | | | | | | |
| | | | | D547689.1 | | | | | | 20.00 | | | | | | | |
| | | | | D547689.2 | | | | | | 842.25 | | | | | | | |
| | 2161970 | 09/27/19 | 862.25 | FT | REG | 39.500 1 2070 | 24.9660 | | 14.20000 | | 560.90 VISIONEF | 9.93 | | PTO-CURR | 79.500 | 4.587 | 6.900 |
| | | | | | REG | 33.100 1 2070 | 24.9660 | | 14.20000 | | 470.02 DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.900 1 2070 | 24.9660 | | 14.20000 | | 97.98 FICA-SS | 68.32 | | | | | |
| | | | | | | | | | | | FICA-MED | 15.98 | | | | | |
| | | | | | | | | | | | FIT | 107.26 | | | | | |
| | | | | | | | | | | | SIT-WV | 40.93 | | | | | |
| | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SCHAFFER,ELAINE DENISE | | 09/21/19 | 1192.00 | D547626.1 | (STANDARD) | 1 2070 | 24.9611 | | 14.90000 | | | | | | | | |
| | 2154060 | 09/27/19 | 863.08 | FT | REG | 35.100 1 2070 | 24.9628 | | 14.90000 | | 522.99 HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 22.100 |
| | | | | | REG | 22.800 1 2070 | 24.9628 | | 14.90000 | | 339.72 VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.900 1 2070 | 24.9628 | | 14.90000 | | 73.01 DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 17.200 1 2070 | 24.9628 | | 14.90000 | | 256.28 FICA-SS | 70.24 | | | | | |
| | | | | | | | | | | | FICA-MED | 16.43 | | | | | |
| | | | | | | | | | | | 401K - M | 23.84 | | | | | |
| | | | | | | | | | | | FIT | 108.11 | | | | | |
| | | | | | | | | | | | SIT-WV | 51.25 | | | | | |
| SHOPLAK,ALICYN MICHELLE | | 09/21/19 | 1592.00 | D547771.1 | (STANDARD) | 1 2535 | 24.9611 | | 19.90000 | | | | | | | | |
| | 2169178 | 09/27/19 | 1190.49 | FT | REG | 3.300 1 2535 | 24.9187 | | 19.90000 | | 65.67 FICA-SS | 98.70 | | PTO-CURR | 80.000 | 8.308 | 19.500 |
| | | | | | REG | 23.200 1 2535 | 24.9628 | | 19.90000 | | 461.68 FICA-MED | 23.08 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 29.100 1 2535 | 24.9628 | | 19.90000 | | 579.09 401K - M | 79.60 | | | | | |
| | | | | | REG | 3.800 1 2535 | 24.9661 | | 19.90000 | | 75.62 FIT | 156.51 | | | | | |
| | | | | | REG | 1.100 1 2535 | 24.9661 | | 19.90000 | | 21.89 SIT-OH | 36.40 | | | | | |
| | | | | | PTO-CURR | 9.800 | | | 19.90000 | | 195.02 ACCIDEN | 7.22 | | | | | |
| | | | | | PTO-CURR | 9.700 1 2535 | 24.9628 | | 19.90000 | | 193.03 | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 191.000 | 3097.58 | HPLNSFT | 50.00 | | PTO-CURR | 22.741 | 48.500 |
| PTO-CURR | 48.500 | 815.32 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 237.26 | | | | |
| | | | FICA-MED | 55.49 | | | | |
| | | | 401K - M | 103.44 | | | | |
| | | | FIT | 371.88 | | | | |
| | | | SIT-WV | 92.18 | | | | |
| | | | SIT-OH | 36.40 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | 239.500 | 3912.90 | | 997.08 | | | 22.741 | 48.500 |

NET PAY = 2915.82

DEFENDANTS_001338

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 326 of 1000
PageID #: 8294

Ohio Valley Health Care, Inc.
PAYROLL REGISTER REPORT

PAGE 164

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9615 - FAM PRAC SUWAID

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEASLEY,JESSICA L | | 09/21/19 | 766.25 | D547914.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 10.92000 | | | | | | | | |
| | 2176188 | 09/27/19 | 561.68 | FT | REG | 36.200 | | | | | 10.92000 | 395.30 | FICA-SS | 47.51 | | PTO-CURR | 70.170 | 4.048 | 2.970 |
| | | | | | REG | 31.000 | | | | | 10.92000 | 338.52 | FICA-MED | 11.11 | | | | | |
| | | | | | PTO-CURR | 2.970 | | | | | 10.92000 | 32.43 | 401K - M | 38.31 | | | | | |
| | | | | | | | | | | | | | FIT | 72.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 35.27 | | | | | |
| PEGG,DEBRA J | | 09/21/19 | 648.29 | D547698.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.45000 | | | | | | | | |
| | 2162906 | 09/27/19 | 478.51 | PTR | REG | 24.200 | | | | | 13.45000 | 325.49 | FICA-SS | 40.19 | | PTO-CURR | 48.200 | 2.781 | 1.000 |
| | | | | | REG | 23.000 | | | | | 13.45000 | 309.35 | FICA-MED | 9.40 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 13.45000 | 13.45 | FIT | 52.81 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 22.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | ROTH | 38.90 | | | | | |
| ROBINSON,KELLY ANN | | 09/21/19 | 3170.40 | D547851.1 | (STANDARD) | | 1 | 2255 | 24.9615 | | 39.63000 | | | | | | | | |
| | 2173970 | 09/27/19 | 2509.56 | FT | REG | 40.000 | | | | | 39.63000 | 1585.20 | FICA-SS | 196.56 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 39.63000 | 1585.20 | FICA-MED | 45.97 | | | | | |
| | | | | | | | | | | | | | FIT | 202.09 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 152.81 | | | | | |
| | | | | | | | | | | | | | ROTH | 63.41 | | | | | |
| STEIN,LINAKA L | | 09/21/19 | 1056.00 | D547691.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| | 2162298 | 09/27/19 | 782.17 | FT | REG | 31.600 | | | | | 13.20000 | 417.12 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 8.600 |
| | | | | | REG | 39.800 | | | | | 13.20000 | 525.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.400 | | | | | 13.20000 | 110.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 0.200 | | | | | 13.20000 | 2.64 | FICA-SS | 61.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.46 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.80 | | | | | |
| | | | | | | | | | | | | | FIT | 36.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.69 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| SUWAID,WIJDAN DIB | | 09/21/19 | 6539.20 | D547693.1 | (STANDARD) | | 1 | 8460 | 24.9615 | | 81.74000 | | | | | | | | |
| | 2162322 | 09/27/19 | 4354.05 | FT | REG | 32.000 | | | | | 81.74000 | 2615.68 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | REG | 24.000 | | | | | 81.74000 | 1961.76 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 81.74000 | 653.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 81.74000 | 1307.84 | FICA-SS | 400.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 93.70 | | | | | |
| | | | | | | | | | | | | | 401K | 326.96 | | | | | |
| | | | | | | | | | | | | | FIT | 931.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 355.52 | | | | | |
| VARGO,LINETTE MARIE | | 09/21/19 | 1053.36 | D547692.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| | 2162306 | 09/27/19 | 750.65 | FT | REG | 40.000 | | | | | 13.20000 | 528.00 | HPLNSFT | 50.00 | | PTO-CURR | 79.800 | 4.604 | |
| | | | | | REG | 39.800 | | | | | 13.20000 | 525.36 | FICA-SS | 62.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.55 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.67 | | | | | |
| | | | | | | | | | | | | | FIT | 89.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.18 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001339

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 327 of 1000
Ohio Valley Medical Center
PAYROLL REGISTER REPORT
PageID #: 8295

PAGE 165

**Payroll: OVREG (Reg & Special Payments)**   **Timecard date: 09/21/19**
**24.9615 - FAM PRAC SUWAID**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-------|---------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | REG | 401.600 | 11112.34 | | | HPLNSFT | 150.00 | | PTO-CURR | | 20.664 | 12.570 | | | | | |
| | | | | PTO-CURR 12.570 | 159.40 | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | | | | | | | |
| | | | | PDO-MGMT 24.000 | 1961.76 | | | VISIONEF | 9.93 | | PDO-MGMT | | 0.000 | 24.000 | | | | | | |
| | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 17.01 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 808.94 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 189.19 | | | | | | | | | | |
| | | | | | | | | 401K - M | 143.78 | | | | | | | | | | |
| | | | | | | | | 401K | 326.96 | | | | | | | | | | |
| | | | | | | | | FIT | 1383.76 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 624.55 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 2.80 | | | | | | | | | | |
| | | | | | | | | SLIFE | 3.60 | | | | | | | | | | |
| | | | | | | | | ROTH | 102.31 | | | | | | | | | | |
| | | | | | | | | FCA CU | 25.00 | | | | | | | | | | |
| | | | | | 438.170 | 13233.50 | | | | 3796.88 | | | | 20.664 | 36.570 | | **NET PAY = 9436.62** | | | |

DEFENDANTS_001340

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center

PAYROLL REGISTER FOR PERIOD ENDING

PAGE 166

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMONS,JANE A | | 09/21/19 | 2051.20 | 110091 | (STANDARD) | | 1 | 2800 | 24.9616 | | 25.64000 | | | | | | | | |
| | 2176139 | 09/27/19 | 1545.45 | FT | REG | 34.800 | | | | | 25.64000 | | 892.27 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 5.300 |
| | | | | | REG | 39.900 | | | | | 25.64000 | | 1023.04 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 5.200 | | | | | 25.64000 | | 133.33 | FICA-SS | 123.86 | | | | | |
| | | | | | PTO-CURR | 0.100 | | | | | 25.64000 | | 2.56 | FICA-MED | 28.97 | | | | | |
| | | | | | | | | | | | | | FIT | 216.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 83.52 | | | | | |
| ARMSTRONG,JASON SEAN | | 09/21/19 | 537.19 | D547857.1 | (STANDARD) | | 1 | 2060 | 24.9616 | | 10.52000 | | | | | | | | |
| | 2174202 | 09/27/19 | 399.90 | FT | REG | 37.900 | | | | | 10.52000 | | 398.71 | HPLNSFT | 50.00 | | PTO-CURR | 40.000 | 2.308 | 13.164 |
| | | | | | PTO-CURR | 2.100 | | | | | 10.52000 | | 22.09 | VISION E | 3.38 | | | | | |
| | | | | | PTO-PAID | 11.064 | 1 | | | | 10.52000 | | 116.39 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 29.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.93 | | | | | |
| | | | | | | | | | | | | | 401K - M | 21.04 | | | | | |
| | | | | | | | | | | | | | FIT | 16.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.12 | | | | | |
| CERRA,JULIE ANN | | 09/21/19 | 1934.40 | D547957.1 | (STANDARD) | | 1 | 2800 | 24.9616 | | 24.18000 | | | | | | | | |
| | 2177509 | 09/27/19 | 1464.76 | FT | REG | 7.000 | 1 | 2800 | 21.6345 | | 24.18000 | | 169.26 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 34.500 |
| | | | | | REG | 14.500 | | | | | 24.18000 | | 350.61 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 24.000 | | | | | 24.18000 | | 580.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 18.500 | | | | | 24.18000 | | 447.33 | FICA-SS | 115.40 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 24.18000 | | 386.88 | FICA-MED | 26.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 96.72 | | | | | |
| | | | | | | | | | | | | | FIT | 87.86 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 69.53 | | | | | |
| DENBOW,CHRISTINE MARIE | | 09/21/19 | 290.26 | D547750.1 | (STANDARD) | | 1 | 2800 | 24.9616 | | 25.24000 | | | | | | | | |
| | 2167226 | 09/27/19 | 244.91 | PD | REG | 6.000 | | | | | 25.24000 | | 151.44 | FICA-SS | 18.00 | | PTO-CURR | 0.000 | | |
| | | | | | REG | 5.500 | | | | | 25.24000 | | 138.82 | FICA-MED | 4.21 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FIT | 14.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 8.71 | | | | | |
| GHOBRIAL,ALBER L | | 09/21/19 | 10384.80 | D547565.1 | (STANDARD) | | 1 | 8460 | 24.9616 | | 129.81000 | | | | | | | | |
| | 2141703 | 09/27/19 | 7937.28 | FT | REG | 40.000 | | | | | 129.81000 | | 5192.40 | HCS | 41.67 | | PDO-MGMT | 0.000 | | 16.000 |
| | | | | | REG | 24.000 | | | | | 129.81000 | | 3115.44 | HPLNFFT | 231.00 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 129.81000 | | 2076.96 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 146.24 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 90.77 | | | | | |
| | | | | | | | | | | | | | FIT | 1318.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 592.27 | | | | | |
| GUPTA,NIHIT | | 09/21/19 | 10192.80 | D547841.1 | (STANDARD) | | 1 | 8460 | 24.9616 | | 127.41000 | | | | | | | | |
| | 2173450 | 09/27/19 | 7209.43 | FT | REG | 24.000 | | | | | 127.41000 | | 3057.84 | HPLNDFT | 154.00 | | PDO-MGMT | 0.000 | | 16.000 |
| | | | | | REG | 40.000 | | | | | 127.41000 | | 5096.40 | VISIONES | 6.13 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 127.41000 | | 2038.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 145.23 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 90.14 | | | | | |
| | | | | | | | | | | | | | 401K | 167.45 | | | | | |
| | | | | | | | | | | | | | FIT | 1806.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 596.86 | | | | | |

DEFENDANTS_001341

EXHIBIT 2 - Part 2 0f 3

Ohio ...    PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KACHUR,JOYCE M | | 09/21/19 | 1023.21 | D547671.1 | (STANDARD) | | 1 | 2425 | 24.9616 | | 12.79000 | | | | | PTO-CURR | 80.000 | 8.923 | 47.500 |
| | 2160442 | 09/27/19 | 717.61 | FT | REG | 24.500 | | | | | 12.79000 | 313.36 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 12.79000 | 102.32 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 15.500 | | | | | 12.79000 | 198.25 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 12.79000 | 409.28 | FICA-SS | 59.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.16 | | | | | |
| | | | | | | | | | | | | | FIT | 104.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.05 | | | | | |
| MCCRACKEN,BETH A | | 09/21/19 | 2405.60 | D547585.1 | (STANDARD) | | 1 | 1980 | 24.9616 | | 30.07000 | | | | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | 2146355 | 09/27/19 | 1790.29 | FT | REG | 32.000 | | | | | 30.07000 | 962.24 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 30.07000 | 1202.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 30.07000 | 240.56 | FICA-SS | 147.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 34.49 | | | | | |
| | | | | | | | | | | | | | FIT | 331.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| PAPADIMITRIOU,PAUL B | | 09/21/19 | 9615.20 | D547686.1 | (STANDARD) | | 1 | 8460 | 24.9616 | | 120.19000 | | | | | PDO-MGMT | | 0.000 | |
| | 2161802 | 09/27/19 | 6055.42 | FT | REG | 40.000 | | | | | 120.19000 | 4807.60 | HPLNSFT | 50.00 | | | | | |
| | | | | | REG | 40.000 | | | | | 120.19000 | 4807.60 | FICA-MED | 138.70 | | | | | |
| | | | | | | | | | | | | | 401K | 769.22 | | | | | |
| | | | | | | | | | | | | | FIT | 2073.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 528.47 | | | | | |
| PAUL,VICKI S | | 09/21/19 | 1347.32 | D547584.1 | (STANDARD) | | 1 | 2430 | 24.9616 | | 16.81000 | | | | | PTO-CURR | 80.000 | 9.846 | |
| | 2146322 | 09/27/19 | 907.44 | FT | REG | 40.000 | | | | | 16.81000 | 672.40 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 16.81000 | 672.40 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 0.100 | | | | | 25.21000 | 2.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 72.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.97 | | | | | |
| | | | | | | | | | | | | | 401K - M | 67.37 | | | | | |
| | | | | | | | | | | | | | FIT | 64.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.97 | | | | | |
| TENNANT,WENDY MAE | | 09/21/19 | 762.05 | *MULT PAY* | (STANDARD) | | 1 | 2060 | 24.9616 | | 11.34000 | | | | | | | | |
| | | | | D547740.1 | 175.00 | | | | | | | | | | | | | | |
| | | | | D547740.2 | 398.40 | | | | | | | | | | | | | | |
| | 2166754 | 09/27/19 | 573.40 | FT | REG | 31.600 | | | | | 11.34000 | 358.34 | VISIONES | 6.13 | | PTO-CURR | 67.200 | 7.495 | 4.400 |
| | | | | | REG | 31.200 | | | | | 11.34000 | 353.81 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.400 | | | | | 11.34000 | 49.90 | FICA-SS | 45.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.71 | | | | | |
| | | | | | | | | | | | | | 401K - M | 38.10 | | | | | |
| | | | | | | | | | | | | | FIT | 24.68 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |

DEFENDANTS_001342

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                          Ohio Valley Health Service                                              PAGE 168
USER: BSAFREED                                    PAYROLL REGISTER DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| WATKINS,THERESA A | | 09/21/19 | 1292.54 | D547969.1 | (STANDARD) | | 1 | 2425 | 24.9616 | | 12.31000 | | | | | | | | |
| 2177848 | | 09/27/19 | 999.63 | FT | REG | 32.300 | 1 | 1095 | 21.8530 | | 12.31000 | 397.61 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 8.900 | 1 | 1095 | 21.8530 | | 12.31000 | 109.56 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 7.700 | | | | | 12.31000 | 94.79 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 31.100 | | | | | 12.31000 | 382.84 | FICA-MED | 16.17 | | | | | |
| | | | | | OT | 7.400 | 1 | 1095 | 21.8530 | | 18.49000 | 136.82 | 401K - M | 64.63 | | | | | |
| | | | | | OT | 7.700 | | | | | 18.49000 | 142.38 | FIT | 14.28 | | | | | |
| | | | | | OT | 1.400 | | | | | 18.46000 | 25.84 | SIT-OH | 20.69 | | | | | |
| | | | | | BWK1.00 | 2.700 | 1 | 1095 | 21.8530 | | 1.00000 | 2.70 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WEEKS,MARIMAR | | 09/21/19 | 2796.45 | D547573.1 | (STANDARD) | | 1 | 2100 | 24.9616 | | 51.50000 | | | | | | | | |
| 2144509 | | 09/27/19 | 2028.89 | PTR | REG | 17.200 | | | | | 51.50000 | 885.80 | FICA-SS | 173.38 | | PTO-CURR | 54.300 | 3.133 | 6.800 |
| | | | | | REG | 30.300 | | | | | 51.50000 | 1560.45 | FICA-MED | 40.55 | | | | | |
| | | | | | PTO-CURR | 6.800 | | | | | 51.50000 | 350.20 | 401K | 139.82 | | | | | |
| | | | | | | | | | | | | | FIT | 249.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 129.41 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 35.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 752.400 | 37850.47 | HCS | 41.67 | | PTO-CURR | 55.396 | 119.664 |
| OT | 16.600 | 307.56 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 108.600 | 2240.38 | HPLNDFT | 462.00 | | PDO-MGMT | 0.000 | 32.000 |
| PTO-PAID | 11.064 | 116.39 | HPLNFFT | 231.00 | | | | |
| PDO-MGMT | 32.000 | 4115.52 | VISION E | 10.14 | | | | |
| BWK1.00 | 2.700 | 2.70 | VISIONES | 30.65 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 785.90 | | | | |
| | | | FICA-MED | 630.14 | | | | |
| | | | FICA-ADD | 180.91 | | | | |
| | | | 401K - M | 339.02 | | | | |
| | | | 401K | 1076.49 | | | | |
| | | | FIT | 6323.14 | | | | |
| | | | SIT-WV | 2073.92 | | | | |
| | | | SIT-OH | 110.73 | | | | |
| | | | LIFE/AD | 42.30 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 9.43 | | | | |
| | | | STDF MOU | 8.10 | | | | |
| | 923.364 | 44633.02 | | 12758.61 | | | 55.396 | 151.664 | **NET PAY = 31874.41** |

DEFENDANTS_001343

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                         Ohio Valley Medical Center
USER: BSAFREED                                   PAYROLL REGISTER REPORT
```

```
Payroll: OVREG (Reg & Special Payments)            Timecard date: 09/21/19
                                                   24.9617 - GEN SURG PALERMO
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| PALERMO,DANIEL PETER | | 09/21/19 | 11539.20 | D547769.1 | (STANDARD) | | 1 | 8460 | 24.9617 | 144.24000 | | | | | | | | | |
| 2168922 | | 09/27/19 | 8579.11 | FT | REG | 40.000 | | | | 144.24000 | 5769.60 | HCS | 50.00 | | PDO-MGMT | | 0.000 | | |
| | | | | | REG | 40.000 | | | | 144.24000 | 5769.60 | HPLNDFT | 154.00 | | | | | | |
| | | | | | | | | | | | | VISIONES | 6.13 | | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | | |
| | | | | | | | | | | | | FICA-MED | 164.02 | | | | | | |
| | | | | | | | | | | | | FICA-ADD | 101.81 | | | | | | |
| | | | | | | | | | | | | FIT | 1939.95 | | | | | | |
| | | | | | | | | | | | | SIT-OH | 527.17 | | | | | | |

```
                                        -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 80.000 | 11539.20 | HCS | 50.00 | | PDO-MGMT | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-MED | 164.02 | | | | |
| | | | FICA-ADD | 101.81 | | | | |
| | | | FIT | 1939.95 | | | | |
| | | | SIT-OH | 527.17 | | | | |
| | 80.000 | 11539.20 | | 2960.09 | | | 0.000 | NET PAY = 8579.11 |

DEFENDANTS_001344

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health XXXX
PAYROLL REGISTER - Detail

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/21/19
24.9618 - RESIDENT CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING | WITHHOLD AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISANTIS,TERI L | | 09/21/19 | 1877.00 | D547907.1 | (STANDARD) | | 1 | 2350 | 24.9618 | | 23.42000 | | | | | | |
| | 2176006 | 09/27/19 | 1229.01 | FT | REG | 3.400 | 1 | 2350 | 24.9611 | | 23.42000 | 79.63 | HPLNFFT | 231.00 | PTO-CURR | 80.000 | 4.615 | 0.800 |
| | | | | | REG | 36.200 | | | | | 23.42000 | 847.80 | VISIONEC | 6.43 | | | |
| | | | | | REG | 39.600 | | | | | 23.42000 | 927.43 | DENTAL/F | 17.01 | | | |
| | | | | | PTO-CURR | 0.400 | | | | | 23.42000 | 9.37 | FICA-SS | 100.60 | | | |
| | | | | | PTO-CURR | 0.400 | | | | | 23.42000 | 9.37 | FICA-MED | 23.53 | | | |
| | | | | | B 1.00 | 3.400 | 1 | 2350 | 24.9611 | | 1.00000 | 3.40 | FIT | 125.31 | | | |
| | | | | | | | | | | | | | SIT-OH | 40.41 | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | |
| | | | | | | | | | | | | | STDF MOU | 50.40 | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.200 | 1854.86 | HPLNFFT | 231.00 | | PTO-CURR | 4.615 | 0.800 |
| PTO-CURR | 0.800 | 18.74 | VISIONEC | 6.43 | | | | |
| B 1.00 | 3.400 | 3.40 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 100.60 | | | | |
| | | | FICA-MED | 23.53 | | | | |
| | | | FIT | 125.31 | | | | |
| | | | SIT-OH | 40.41 | | | | |
| | | | LIFE/AD | 15.00 | | | | |
| | | | SLIFE | 3.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 13.55 | | | | |
| | | | STDF MOU | 50.40 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | 83.400 | 1877.00 | | 647.99 | | | 4.615 | 0.800 |

**NET PAY = 1229.01**

DEFENDANTS_001345

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio valley university
PAYROLL REGISTER REPORT

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9622 - ONCOL NGUYEN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENTZ,CAROLEE K | | 09/21/19 | 984.35 | D547468.1 | (STANDARD) | | 1 | 2137 | 24.9622 | | 14.37000 | | | | | | | | |
| | 2120541 | 09/27/19 | 651.52 | FT | REG | 31.500 | | | | | 14.37000 | | HPLNSFT | 50.00 | | PTO-CURR | 68.500 | 8.431 | 10.000 |
| | | | | | REG | 27.000 | | | | | 14.37000 | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 14.37000 | | FICA-SS | 57.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 49.22 | | | | | |
| | | | | | | | | | | | | | FIT | 110.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.33 | | | | | |
| GOSSETT,BONNIE L | | 09/21/19 | 2089.05 | D547747.1 | (STANDARD) | | 1 | 2361 | 24.9622 | | 27.78000 | | | | | | | | |
| | 2167042 | 09/27/19 | 1538.64 | FT | REG | 13.500 | 1 | 2360 | 24.9622 | | 27.78000 | | HPLNSFT | 50.00 | | PTO-CURR | 75.200 | 8.388 | 41.300 |
| | | | | | REG | 20.400 | 1 | 2360 | 24.9622 | | 27.78000 | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | 1 | 2360 | 24.9622 | | 27.78000 | | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 17.300 | 1 | 2360 | 24.9622 | | 27.78000 | | FICA-SS | 125.86 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.44 | | | | | |
| | | | | | | | | | | | | | FIT | 255.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 80.84 | | | | | |
| NGUYEN,PHUONG NGOC BICH | | 09/21/19 | 14423.20 | D547880.1 | (STANDARD) | | 1 | 0884 | 24.9622 | | 180.29000 | | | | | | | | |
| | 2174930 | 09/27/19 | 11023.17 | FT | REG | 32.000 | | | | | 180.29000 | 5769.28 | HCS | 16.67 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 32.000 | | | | | 180.29000 | 5769.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 180.29000 | 1442.32 | FICA-MED | 208.65 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 180.29000 | 1442.32 | FICA-ADD | 129.51 | | | | | |
| | | | | | | | | | | | | | FIT | 2586.43 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 441.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 156.400 | 13320.95 | HCS | 16.67 | | PTO-CURR | 16.819 | 51.300 |
| PTO-CURR | 51.300 | 1291.01 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 16.000 | 2884.64 | VISION E | 3.38 | | PDO-MGMT | 0.000 | 16.000 |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 183.44 | | | | |
| | | | FICA-MED | 251.56 | | | | |
| | | | FICA-ADD | 129.51 | | | | |
| | | | 401K - M | 49.22 | | | | |
| | | | FIT | 2952.21 | | | | |
| | | | SIT-WV | 127.17 | | | | |
| | | | SIT-PA | 441.76 | | | | |
| | 223.700 | 17496.60 | | 4283.27 | | | 16.819 | 67.300 |

**NET PAY = 13213.33**

DEFENDANTS_001346

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health
PAYROLL REGISTER DETAIL

PAGE 172

```
Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 24.9624 - TRANS CARE BANKS
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BISCAN-BANKS,JANICE LEE | | 09/21/19 | 3514.40 | D547862.1 | (STANDARD) | | 1 | 2100 | 24.9624 | | 43.93000 | | | | | | | | |
| | 2174410 | 09/27/19 | 1668.84 | FT | REG | 40.000 | | | | | 43.93000 | 1757.20 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 43.93000 | 1757.20 | FICA-SS | 208.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.73 | | | | | |
| | | | | | | | | | | | | | 401K -C | 260.00 | | | | | |
| | | | | | | | | | | | | | 401K | 735.00 | | | | | |
| | | | | | | | | | | | | | FIT | 329.01 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 110.48 | | | | | |
| GRANTONIC,DIANE E | | 09/21/19 | 1104.00 | D547621.1 | (STANDARD) | | 1 | 2065 | 24.9624 | | 13.80000 | | | | | | | | |
| | 2153492 | 09/27/19 | 862.74 | FT | REG | 32.000 | | | | | 13.80000 | 441.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.500 |
| | | | | | REG | 36.500 | | | | | 13.80000 | 503.70 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 3.500 | | | | | 13.80000 | 48.30 | FICA-SS | 64.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 7.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| ROXBY,ERIN LEIGH | | 09/21/19 | 1064.72 | D547889.1 | (STANDARD) | | 1 | 2060 | 24.9624 | | 13.45000 | | | | | | | | |
| | 2175258 | 09/27/19 | 745.59 | FT | REG | 39.100 | | | | | 13.45000 | 525.90 | DENTAL/F | 17.01 | | PTO-CURR | 79.160 | 4.567 | 5.960 |
| | | | | | REG | 34.100 | | | | | 13.45000 | 458.65 | FICA-SS | 64.96 | | | | | |
| | | | | | PTO-CURR | 0.900 | | | | | 13.45000 | 12.11 | FICA-MED | 15.19 | | | | | |
| | | | | | PTO-CURR | 5.060 | | | | | 13.45000 | 68.06 | 401K - M | 53.24 | | | | | |
| | | | | | | | | | | | | | FIT | 129.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.68 | | | | | |

```
                                        -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 221.700 | 5444.25 | | HPLNSFT | 50.00 | | | PTO-CURR | 14.413 | 17.460 |
| PTO-CURR | 17.460 | 238.87 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| | | | | VISIONES | 6.13 | | | PDO-MGMT | 0.000 | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 337.92 | | | | | |
| | | | | FICA-MED | 79.03 | | | | | |
| | | | | 401K -C | 260.00 | | | | | |
| | | | | 401K - M | 108.44 | | | | | |
| | | | | 401K | 735.00 | | | | | |
| | | | | FIT | 465.96 | | | | | |
| | | | | SIT-WV | 110.48 | | | | | |
| | | | | SIT-OH | 58.31 | | | | | |
| | | | | LIFE/AD | 14.40 | | | | | |
| | | | | SLIFE | 3.60 | | | | | |
| | 239.160 | 5683.12 | | | 2405.95 | | | | 14.413 | 17.460 | NET PAY = 3277.17 |

DEFENDANTS_001347

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602          Ohio Valley Medical Center          PAGE 173
USER: BSAFREED                 PAYROLL REGISTER - DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**            Timecard date: 09/21/19
24.9628 - OVGH DR YBANEZ-MORANO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNETT,SUNNI LYNN | | 09/21/19 | 330.00 | D547587.1 | (STANDARD) | | 1 | 2100 | 24.9628 | | 55.00000 | | | | | | | | |
| 2147304 | | 09/27/19 | 302.51 | PD | REG | 6.000 | | | | | 55.00000 | 330.00 | FICA-SS | 20.46 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 4.79 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 2.24 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 6.000 | 330.00 | FICA-SS | 20.46 | | PTO-CURR | 0.000 | |
| | | | FICA-MED | 4.79 | | PTO-RSV | 0.000 | |
| | | | SIT-OH | 2.24 | | | | |
| | 6.000 | 330.00 | | 27.49 | | | 0.000 | **NET PAY = 302.51** |

DEFENDANTS_001348

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                                                                                    PAGE 174
USER: BSAFREED

Ohio Valley Medical Center, Inc.
PAYROLL REGISTER AND REPORTS

**Payroll: OVREG (Reg & Special Payments)**              Timecard date: 09/21/19
                                                          24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COTTON,KAREN T | 2121994 | 09/21/19 09/27/19 | 1165.12 847.08 | D547478.1 FT | (STANDARD) REG REG OT | 39.900 40.000 1.900 | 1 | 3244 | 24.9635 | 14.08000 14.08000 14.08000 21.12000 | | 561.79 563.20 40.13 | VISIONES DENTAL/F FICA-SS FICA-MED 401K - M FIT SIT-WV LIFE/AD SLIFE | 6.13 17.01 70.80 16.56 58.26 92.97 40.11 10.80 5.40 | | PTO-CURR | 79.900 | 9.834 | |
| DAS,ANUP K | 2170770 | 09/21/19 09/27/19 | 16346.40 11675.22 | D547794.1 FT | (STANDARD) REG REG | 40.000 40.000 | 1 | 8460 | 24.9635 | 204.33000 204.33000 204.33000 | | 8173.20 8173.20 | HCS HPLNDFT VISIONES DENTAL/F FICA-MED FICA-ADD FIT SIT-WV UNLIFE CRITILL STDF MOU | 110.42 154.00 6.13 17.01 232.85 144.53 2830.05 985.56 73.03 50.10 67.50 | | PDO-MGMT | | 0.000 | |
| FRANKOVICH,DEBORA JO ANN | 2170962 | 09/21/19 09/27/19 | 1014.42 754.96 | D547797.1 FT | (STANDARD) REG REG PTO-CURR | 23.000 39.500 17.000 | 1 | 1260 | 24.9635 | 12.76000 12.76000 12.76000 12.76000 | | 293.48 504.02 216.92 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED 401K - M FIT SIT-OH WHOLELIF | 50.00 3.38 5.67 59.23 13.85 50.72 45.07 16.78 14.76 | | PTO-CURR PTO-RSV | 79.500 | 9.479 0.000 | 17.000 |
| HARRIS,PATRICIA MARIE | 2170098 | 09/21/19 09/27/19 | 3368.00 2329.15 | D547783.1 FT | (STANDARD) REG REG PDO-MGMT | 40.000 32.000 8.000 | 1 | 2100 | 24.9635 | 42.10000 42.10000 42.10000 42.10000 | | 1684.00 1347.20 336.80 | HPLNSFT FICA-SS FICA-MED 401K FIT SIT-OH | 50.00 205.72 48.11 168.40 469.41 97.21 | | PDO-MGMT | | 0.000 | 8.000 |
| MCFARLAND,VICKI LYNN | 2170162 | 09/21/19 09/27/19 | 688.27 572.76 | D547785.1 FT | (STANDARD) REG OT PTO-CURR | 40.000 3.200 13.280 | 1 | 1095 | 24.9635 | 11.85000 11.85000 17.78000 11.85000 | | 474.00 56.90 157.37 | FICA-SS FICA-MED 401K - M SIT-WV ACCIDEN | 42.67 9.98 34.41 16.15 12.30 | | PTO-CURR | 53.280 | 4.098 | 13.280 |

DEFENDANTS_001349

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602  
USER: BSAFREED  

Ohio Valley Health...  
PAYROLL REGISTER ...  

PAGE 175

---

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 09/21/19  
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASERI,HUSSAIN M | | 09/21/19 | 12692.80 | *MULT PAY* | (STANDARD) | | 1 | 8460 | 24.9635 | | 158.66000 | | | | | | | | |
| | | | | D547954.1 | | 1000.00 | | | | | | | | | | | | | |
| | | | | D547954.2 | | 3500.00 | | | | | | | | | | | | | |
| | | | | D547954.3 | | 4158.97 | | | | | | | | | | | | | |
| | 2177392 | 09/27/19 | 8658.97 | FT | REG | 32.000 | | | | 158.66000 | | 5077.12 | HCS | 110.42 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 32.000 | | | | 158.66000 | | 5077.12 | HPLNFFT | 231.00 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | 158.66000 | | 1269.28 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | 158.66000 | | 1269.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 178.70 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 110.92 | | | | | |
| | | | | | | | | | | | | | 401K | 722.40 | | | | | |
| | | | | | | | | | | | | | FIT | 2118.51 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 378.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 14.33 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 104.40 | | | | | |
| PEKULA,ANN MARIE | | 09/21/19 | 1105.60 | D547784.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 13.82000 | | | | | | | | |
| | 2170114 | 09/27/19 | 896.53 | FT | REG | 33.700 | | | | 13.82000 | | 465.73 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 6.154 | 10.900 |
| | | | | | REG | 35.400 | | | | 13.82000 | | 489.23 | FICA-SS | 67.49 | | | | | |
| | | | | | PTO-CURR | 6.300 | | | | 13.82000 | | 87.07 | FICA-MED | 15.78 | | | | | |
| | | | | | PTO-CURR | 4.600 | | | | 13.82000 | | 63.57 | FIT | 63.46 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.33 | | | | | |
| SABATINO,NIKKI L | | 09/21/19 | 1226.40 | D547948.1 | (STANDARD) | | 1 | 2300 | 24.9635 | | 12.00000 | | | | | | | | |
| | 2177186 | 09/27/19 | 983.89 | FT | REG | 40.000 | | | | 12.00000 | | 480.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 18.150 |
| | | | | | REG | 40.000 | | | | 12.00000 | | 480.00 | VISION E | 3.38 | | | | | |
| | | | | | OT | 2.100 | | | | 18.00000 | | 37.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.600 | | | | 18.00000 | | 10.80 | FICA-SS | 72.38 | | | | | |
| | | | | | PTO-PAID | 18.150 | 1 | | | 12.00000 | | 217.80 | FICA-MED | 16.93 | | | | | |
| | | | | | | | | | | | | | 401K - M | 50.43 | | | | | |
| | | | | | | | | | | | | | FIT | 20.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.83 | | | | | |
| SHAVER,NATALIE ANN | | 09/21/19 | 850.99 | D547786.1 | (STANDARD) | | 1 | 3248 | 24.9635 | | 14.08000 | | | | | | | | |
| | 2170170 | 09/27/19 | 514.14 | FT | REG | 29.800 | | | | 14.08000 | | 419.58 | HPLNDFT | 154.00 | | PTO-CURR | 60.440 | 4.649 | 30.640 |
| | | | | | PTO-CURR | 0.500 | | | | 14.08000 | | 7.04 | VISIONE | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 30.140 | | | | 14.08000 | | 424.37 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 41.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.72 | | | | | |
| | | | | | | | | | | | | | 401K - M | 85.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.55 | | | | | |
| TENNANT,ALEXANDRA K | | 09/21/19 | 1796.00 | D548230.1 | (STANDARD) | | 1 | 2255 | 24.9635 | | 40.00000 | | | | | | | | |
| | 3196243 | 09/27/19 | 1341.27 | PTR | REG | 22.900 | | | | 40.00000 | | 916.00 | FICA-SS | 111.35 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 22.000 | | | | 40.00000 | | 880.00 | FICA-MED | 26.04 | | | | | |
| | | | | | | | | | | | | | 401K | 89.80 | | | | | |
| | | | | | | | | | | | | | FIT | 183.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 43.56 | | | | | |

DEFENDANTS_001350

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| WARE,SHAWN RENEE | | 09/21/19 | 3169.60 | *MULT PAY* | (STANDARD) | | 1 | 2100 | 24.9635 | | 39.62000 | | | | | | | | |
| | | | | D547685.1 | | 400.00 | | | | | | | | | | | | | |
| | | | | D547685.2 | | 1802.41 | | | | | | | | | | | | | |
| | 2161690 | 09/27/19 | 2202.41 | FT | REG | 32.000 | | | | | 39.62000 | 1267.84 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 32.000 | | | | | 39.62000 | 1267.84 | VISION E | 3.38 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 39.62000 | 316.96 | FICA-SS | 193.21 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 39.62000 | 316.96 | FICA-MED | 45.19 | | | | | |
| | | | | | | | | | | | | | 401K | 158.48 | | | | | |
| | | | | | | | | | | | | | FIT | 427.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 89.73 | | | | | |
| ZICKEL,MACKENZIE J | | 09/21/19 | 929.73 | D547975.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 12.09000 | | | | | PTO-CURR | 76.900 | 4.437 | 14.500 |
| | 2177996 | 09/27/19 | 646.91 | FT | REG | 25.300 | | | | | 12.09000 | 305.88 | HCS | 10.00 | | | | | |
| | | | | | REG | 37.100 | | | | | 12.09000 | 448.54 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 14.500 | | | | | 12.09000 | 175.31 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 53.36 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 46.49 | | | | | |
| | | | | | | | | | | | | | FIT | 72.72 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 28.72 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 748.600 | 39348.97 | HCS | 230.84 | | PTO-CURR | 43.266 | 104.470 |
| OT | 7.800 | 145.63 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 86.320 | 1131.65 | HPLNDFT | 308.00 | | PDO-MGMT | 0.000 | 40.000 |
| PTO-PAID | 18.150 | 217.80 | HPLNFFT | 231.00 | | | | |
| PDO-MGMT | 40.000 | 3509.28 | VISION E | 13.52 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 917.75 | | | | |
| | | | FICA-MED | 626.19 | | | | |
| | | | FICA-ADD | 255.45 | | | | |
| | | | 401K - M | 325.41 | | | | |
| | | | 401K | 1139.08 | | | | |
| | | | FIT | 6324.26 | | | | |
| | | | SIT-WV | 1135.42 | | | | |
| | | | SIT-OH | 270.11 | | | | |
| | | | SIT-PA | 378.36 | | | | |
| | | | LIFE/AD | 24.55 | | | | |
| | | | SLIFE | 8.15 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 73.03 | | | | |
| | | | WHOLELIF | 14.76 | | | | |
| | | | CRITILL | 64.43 | | | | |
| | | | ACCIDEN | 32.65 | | | | |
| | | | STDF MOU | 171.90 | | | | |
| | 900.870 | 44353.33 | | 12930.04 | | | 43.266 | 144.470 |

NET PAY = 31423.29

DEFENDANTS_001351

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 339 of 1000
PageID #: 8307

Ohio Valley Health ...
PAYROLL REGISTER ...

PAGE 177

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9636 - PEDS MINCEY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNOR,KIMBERLY ELAINE | 2172290 | 09/21/19 09/27/19 | 2322.60 1972.99 | D547823.1 PTR | (STANDARD) | | 1 | 3576 | 24.9636 | 42.00000 | 42.00000 | | FICA-SS | 144.00 | | PTO-CURR | 55.300 | 6.381 | |
| | | | | | REG | 24.900 | | | | 42.00000 | 1045.80 | FICA-MED | 33.68 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 30.400 | | | | 42.00000 | 1276.80 | 401K | 116.13 | | | | | |
| | | | | | | | | | | | | SIT-OH | 55.80 | | | | | |
| DAVIS,AMBER DAWN | 2171258 | 09/21/19 09/27/19 | 199.51 171.38 | D547802.1 PTR | (STANDARD) | | 1 | 2060 | 24.9636 | 12.24000 | 12.24000 | | FICA-SS | 12.37 | | PTO-CURR | 16.300 | 0.940 | |
| | | | | | REG | 10.700 | | | | 12.24000 | 130.97 | FICA-MED | 2.89 | | | | | |
| | | | | | REG | 5.600 | | | | 12.24000 | 68.54 | 401K - M | 9.98 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.89 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.00 | | | | | |
| FITZPATRICK,KELLY SUE | 2177723 | 09/21/19 09/27/19 | 1837.70 1345.83 | D547964.1 FT | (STANDARD) | | 1 | 2350 | 24.9636 | 23.00000 | 23.00000 | | VISIONEF | 9.93 | | PTO-CURR | 79.900 | 4.610 | 0.600 |
| | | | | | REG | 39.900 | | | | 23.00000 | 917.70 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 39.400 | | | | 23.00000 | 906.20 | FICA-SS | 112.27 | | | | | |
| | | | | | PTO-CURR | 0.600 | | | | 23.00000 | 13.80 | FICA-MED | 26.26 | | | | | |
| | | | | | | | | | | | | 401K - M | 91.89 | | | | | |
| | | | | | | | | | | | | FIT | 136.86 | | | | | |
| | | | | | | | | | | | | SIT-WV | 71.40 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| MINCEY,MACKENZIE LEE | 2173698 | 09/21/19 09/27/19 | 8077.60 5847.83 | D547847.1 FT | (STANDARD) | | 1 | 8460 | 24.9636 | 100.97000 | 100.97000 | 4038.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | REG | 40.000 | | | | 100.97000 | 4038.80 | VISIONEC | 6.43 | | | | | |
| | | | | | PDO-MGMT | 40.000 | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-MED | 116.06 | | | | | |
| | | | | | | | | | | | | FICA-ADD | 72.04 | | | | | |
| | | | | | | | | | | | | 401K | 403.88 | | | | | |
| | | | | | | | | | | | | FIT | 1053.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 435.75 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.02 | | | | | |
| | | | | | | | | | | | | STDF MOU | 41.18 | | | | | |
| TYBURSKI,JODY ELAINE | 2172722 | 09/21/19 09/27/19 | 735.47 518.30 | D547832.1 PTR | (STANDARD) | | 1 | 2350 | 24.9636 | 23.00000 | 23.00000 | | FICA-SS | 45.60 | | PTO-CURR | 27.500 | 1.587 | 4.477 |
| | | | | | REG | 27.500 | | | | 23.00000 | 632.50 | FICA-MED | 10.66 | | | | | |
| | | | | | PTO-PAID | 4.477 | 1 | | | 23.00000 | 102.97 | 401K - M | 31.63 | | | | | |
| | | | | | | | | | | | | FIT | 54.98 | | | | | |
| | | | | | | | | | | | | SIT-WV | 74.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 218.400 | 9017.31 | HPLNSFT | 50.00 | | PTO-CURR | 13.518 | 5.077 |
| PTO-CURR | 0.600 | 13.80 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| PTO-PAID | 4.477 | 102.97 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 40.000 |
| PDO-MGMT | 40.000 | 4038.80 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 314.24 | | | | |
| | | | FICA-MED | 189.55 | | | | |

DEFENDANTS_001352

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
PAGE 178

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 340 of 1000
PageID #: 8308
Ohio Valley Health Services
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9636 - PEDS MINCEY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-ADD | 72.04 | | | | | | | | | | |
| | | | | | | | | 401K - M | 133.50 | | | | | | | | | | |
| | | | | | | | | 401K | 520.01 | | | | | | | | | | |
| | | | | | | | | FIT | 1245.74 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 581.45 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 56.69 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 2.00 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 31.25 | | | | | | | | | | |
| | | | | | | | | SLIFE | 12.50 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 15.02 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 41.18 | | | | | | | | | | |
| | | | 263.477 | 13172.88 | | | | | 3316.55 | | | 13.518 | 45.077 | | **NET PAY = 9856.33** | | | | |

DEFENDANTS_001353

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19

24.9640 - PULMON PULMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWEN,DENISE MICHELLE | | 09/21/19 | 1076.00 | D547710.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2164234 | | 09/27/19 | 792.39 | FT | REG | 38.200 | | | | | 13.45000 | 513.79 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 1.800 |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.800 | | | | | 13.45000 | 24.21 | FICA-SS | 63.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.83 | | | | | |
| | | | | | | | | | | | | | 401K - M | 21.52 | | | | | |
| | | | | | | | | | | | | | FIT | 95.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.89 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.44 | | | | | |
| FRANCIS FRANK,LYNDAVE S | | 09/21/19 | 12500.00 | D547811.1 | (STANDARD) | | 1 | 8460 | 24.9640 | 156.25000 | | | | | | | | | |
| 2171842 | | 09/27/19 | 7799.11 | FT | PDO-MGMT | 40.000 | | | | 156.25000 | 6250.00 | HCS | 20.83 | | PDO-MGMT | | 0.000 | 80.000 | |
| | | | | | PDO-MGMT | 40.000 | | | | 156.25000 | 6250.00 | HPLNFFT | 231.00 | | | | | | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 177.21 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 109.99 | | | | | |
| | | | | | | | | | | | | | 401K | 750.00 | | | | | |
| | | | | | | | | | | | | | FIT | 3009.73 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 375.19 | | | | | |
| HOWARD,LACY MARIE | | 09/21/19 | 2971.20 | D547652.1 | (STANDARD) | | 1 | 2100 | 24.9640 | 37.14000 | | | | | | | | | |
| 2157360 | | 09/27/19 | 2027.65 | FT | REG | 40.000 | | | | 37.14000 | 1485.60 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 8.000 | |
| | | | | | REG | 32.000 | | | | 37.14000 | 1188.48 | VISION E | 3.38 | | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | 37.14000 | 297.12 | DENTAL/S | 5.67 | | | | | | |
| | | | | | | | | | | | | | FICA-SS | 174.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.72 | | | | | |
| | | | | | | | | | | | | | FIT | 426.41 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 139.26 | | | | | |
| MARKUS,BILLIE JO ANN | | 09/21/19 | 1076.01 | D547830.1 | (STANDARD) | | 1 | 2060 | 24.9640 | 13.45000 | | | | | | | | | |
| 2172658 | | 09/27/19 | 739.97 | FT | REG | 38.000 | | | | | 13.45000 | 511.10 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 2.700 |
| | | | | | REG | 39.300 | | | | | 13.45000 | 528.59 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 13.45000 | 26.90 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 0.700 | | | | | 13.45000 | 9.42 | FICA-SS | 55.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.03 | | | | | |
| | | | | | | | | | | | | | FIT | 65.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.99 | | | | | |
| WILLIAMS,TWILA D | | 09/21/19 | 1076.01 | D547942.1 | (STANDARD) | | 1 | 2060 | 24.9640 | 13.45000 | | | | | | | | | |
| 2176998 | | 09/27/19 | 774.70 | FT | REG | 31.000 | | | | | 13.45000 | 416.95 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 17.700 |
| | | | | | REG | 31.300 | | | | | 13.45000 | 420.79 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 13.45000 | 121.05 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.700 | | | | | 13.45000 | 117.02 | FICA-SS | 63.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 73.08 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.86 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health (illegible)
PAYROLL REGISTER (illegible)

PAGE 180

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9640 - PULMON PULMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|---------------|---------|--------|-------|
| | | REG | 289.800 | | 5603.50 | | | HCS | 20.83 | | PTO-CURR | | 20.000 | 22.200 | | | | | |
| | | PTO-CURR | 22.200 | | 298.60 | | | HPLNSFT | 100.00 | | PTO-RSV | | 0.000 | | | | | | |
| | | PDO-MGMT | 88.000 | | 12797.12 | | | HPLNDFT | 308.00 | | PDO-MGMT | | 0.000 | 88.000 | | | | | |
| | | | | | | | | HPLNFFT | 231.00 | | | | | | | | | | |
| | | | | | | | | VISION E | 10.14 | | | | | | | | | | |
| | | | | | | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 11.34 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 356.29 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 260.54 | | | | | | | | | | |
| | | | | | | | | FICA-ADD | 109.99 | | | | | | | | | | |
| | | | | | | | | 401K - M | 75.32 | | | | | | | | | | |
| | | | | | | | | 401K | 750.00 | | | | | | | | | | |
| | | | | | | | | FIT | 3669.73 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 139.26 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 53.54 | | | | | | | | | | |
| | | | | | | | | SIT-PA | 375.19 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 8.99 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 15.44 | | | | | | | | | | |
| | | | | | | | | CRITILL | 12.50 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | 400.000 | | 18699.22 | | | | 6565.40 | | | | 20.000 | 110.200 | | **NET PAY = 12133.82** | | | |

DEFENDANTS_001355

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                          Ohio Valley Health Ser...                          PAGE 181
USER: BSAFREED                                 PAYROLL REGISTER BY DEPT...
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 24.9643 - FAM PRAC T WILSON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILDEBRANDT,CYNTHIA L | | 09/21/19 | 1043.20 | D547442.1 | (STANDARD) | | 1 | 2065 | 24.9643 | | 13.04000 | | | | | | | | |
| 1104611 | | 09/27/19 | 717.60 | FT | REG | 37.000 | | | | | 13.04000 | | 482.48 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 9.400 |
| | | | | | REG | 33.600 | | | | | 13.04000 | | 438.14 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 13.04000 | | 39.12 | FICA-SS | 54.08 | | | | | |
| | | | | | PTO-CURR | 6.400 | | | | | 13.04000 | | 83.46 | FICA-MED | 12.65 | | | | | |
| | | | | | | | | | | | | | FIT | 56.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 31.04 | | | | | |
| INGRAM,PAULA M | | 09/21/19 | 1076.00 | D547836.1 | (STANDARD) | | 1 | 2060 | 24.9643 | | 13.45000 | | | | | | | | |
| 2173050 | | 09/27/19 | 789.34 | FT | REG | 40.000 | | | | | 13.45000 | | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 13.45000 | | 538.00 | FICA-SS | 63.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.88 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 74.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.15 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.06 | | | | | |
| WILSON,TIMOTHY JAMES | | 09/21/19 | 6731.20 | D547615.1 | (STANDARD) | | 1 | 8460 | 24.9643 | | 84.14000 | | | | | | | | |
| 2152809 | | 09/27/19 | 4354.21 | FT | REG | 40.000 | | | | | 84.14000 | | 3365.60 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 84.14000 | | 3365.60 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 401.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 93.86 | | | | | |
| | | | | | | | | | | | | | 401K | 336.56 | | | | | |
| | | | | | | | | | | | | | FIT | 931.67 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 355.62 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 230.600 | 8727.82 | | HPLNSFT | 50.00 | | | PTO-CURR | 16.000 | 9.400 |
| PTO-CURR | 9.400 | 122.58 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| | | | | HPLNFFT | 231.00 | | | PDO-MGMT | 0.000 | |
| | | | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 519.03 | | | | | |
| | | | | FICA-MED | 121.39 | | | | | |
| | | | | 401K - M | 53.80 | | | | | |
| | | | | 401K | 336.56 | | | | | |
| | | | | FIT | 1062.65 | | | | | |
| | | | | SIT-WV | 386.66 | | | | | |
| | | | | SIT-OH | 18.15 | | | | | |
| | | | | UNLIFE | 12.06 | | | | | |
| | 240.000 | 8850.40 | | | 2989.25 | | | | 16.000 | 9.400 |

NET PAY = 5861.15

DEFENDANTS_001356

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/21/19
24.9647 - ENDO ENDO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVORE,ALICIA D | | 09/21/19 | 3539.20 | D547989.1 | (STANDARD) | | 1 | 2100 | 24.9647 | | 44.24000 | | | | | | | | |
| 2178200 | | 09/27/19 | 2576.29 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 203.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.58 | | | | | |
| | | | | | | | | | | | | | FIT | 324.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 101.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| MCGREW,KRISTEN C | | 09/21/19 | 698.09 | D547977.1 | (STANDARD) | | 1 | 2060 | 24.9647 | | 12.47000 | | | | | | | | |
| 2178077 | | 09/27/19 | 600.98 | FT | REG | 28.800 | | | | | 12.47000 | 359.14 | FICA-SS | 43.28 | | PTO-CURR | 32.800 | 1.892 | 27.181 |
| | | | | | PTO-CURR | 4.000 | | | | | 12.47000 | 49.88 | FICA-MED | 10.12 | | | | | |
| | | | | | PTO-PAID | 23.181 | 1 | | | | 12.47000 | 289.07 | 401K - M | 20.45 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 23.26 | | | | | |
| MEADE,JACKIE D | | 09/21/19 | 1104.00 | D547559.1 | (STANDARD) | | 1 | 2350 | 24.9647 | | 23.00000 | | | | | | | | |
| 2141216 | | 09/27/19 | 711.50 | PTR | REG | 17.500 | | | | | 23.00000 | 402.50 | VISIONES | 6.13 | | PTO-CURR | 48.000 | 5.908 | 8.500 |
| | | | | | REG | 22.000 | | | | | 23.00000 | 506.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.500 | | | | | 23.00000 | 149.50 | FICA-SS | 67.01 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 23.00000 | 46.00 | FICA-MED | 15.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 98.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.49 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.89 | | | | | |
| RUGGIERO,CYNTHIA L | | 09/21/19 | 581.53 | D547956.1 | (STANDARD) | | 1 | 2060 | 24.9647 | | 13.45000 | | | | | | | | |
| 2177442 | | 09/27/19 | 449.75 | PTR | REG | 23.600 | | | | | 13.45000 | 317.42 | FICA-SS | 36.05 | | PTO-CURR | 40.880 | 2.358 | 19.636 |
| | | | | | PTO-CURR | 0.400 | | | | | 13.45000 | 5.38 | FICA-MED | 8.43 | | | | | |
| | | | | | PTO-CURR | 16.880 | | | | | 13.45000 | 227.04 | 401K - M | 27.49 | | | | | |
| | | | | | PTO-PAID | 2.356 | 1 | | | | 13.45000 | 31.69 | FIT | 41.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 18.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 171.900 | 5124.26 | HPLNFFT | 231.00 | | PTO-CURR | 10.158 | 55.317 |
| PTO-CURR | 29.780 | 477.80 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-PAID | 25.537 | 320.76 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 349.78 | | | | |
| | | | FICA-MED | 81.80 | | | | |
| | | | 401K - M | 103.14 | | | | |
| | | | FIT | 463.95 | | | | |
| | | | SIT-WV | 79.06 | | | | |
| | | | SIT-OH | 101.80 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.80 | | | | |
| | | | PS LOAN | 95.89 | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley University, Inc.
PAYROLL REGISTER (DETAIL)

| | | | | | | | | EARNINGS | | | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/21/19
24.9647 - ENDO ENDO

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 227.217 | 5922.82 | | | | | 1584.30 | | | | 10.158 | 55.317 | | **NET PAY = 4338.52** | | | | |

DEFENDANTS_001358

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3   Filed 07/08/22   Page 346 of 1000
PageID #: 8314

Ohio Valley Health Services &
PAYROLL REGISTER - DETAIL

PAGE 184

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9660 - EDGMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,SHEILA JUNE | | 09/21/19 | 1076.01 | D547699.1 | (STANDARD) | | 1 | 2060 | 24.9660 | | 13.45000 | | | | | | | | |
| 2162962 | | 09/27/19 | 772.85 | FT | REG | 24.900 | | | | | 13.45000 | 334.91 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 17.500 |
| | | | | | REG | 37.600 | | | | | 13.45000 | 505.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.100 | | | | | 13.45000 | 203.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.400 | | | | | 13.45000 | 32.28 | FICA-SS | 63.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.75 | | | | | |
| | | | | | | | | | | | | | FIT | 117.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.10 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BEALL,CHERYL DAWN | | 09/21/19 | 1036.80 | D547595.1 | (STANDARD) | | 1 | 2060 | 24.9660 | | 12.96000 | | | | | | | | |
| 2149698 | | 09/27/19 | 834.79 | FT | REG | 37.600 | | | | | 12.96000 | 487.30 | FICA-SS | 64.28 | | PTO-CURR | 80.000 | 8.923 | 8.800 |
| | | | | | REG | 33.600 | | | | | 12.96000 | 435.46 | FICA-MED | 15.03 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.400 | | | | | 12.96000 | 31.10 | 401K - M | 51.84 | | | | | |
| | | | | | PTO-CURR | 6.400 | | | | | 12.96000 | 82.94 | FIT | 53.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.76 | | | | | |
| EDGMON,JEREMY J | | 09/21/19 | 14539.20 | D547818.1 | (STANDARD) | | 1 | 8460 | 24.9660 | | 144.24000 | | | | | | | | |
| 2172066 | | 09/27/19 | 10481.86 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 144.24000 | 4615.68 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 144.24000 | 1153.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | MISC BON | 0.000 | | | | | | 3000.00 | FICA-MED | 207.08 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 128.53 | | | | | |
| | | | | | | | | | | | | | FIT | 2697.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 686.89 | | | | | |
| | | | | | | | | | | | | | SLIFE | 16.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 42.99 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| EDGMON,MICHELLE L | | 09/21/19 | 3115.44 | D547816.1 | (STANDARD) | | 1 | 2105 | 24.9660 | | 43.27000 | | | | | | | | |
| 2172050 | | 09/27/19 | 2190.96 | FT | REG | 24.000 | | | | | 43.27000 | 1038.48 | FICA-SS | 193.16 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | PDO-MGMT | 16.000 | | | | | 43.27000 | 692.32 | FICA-MED | 45.17 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.27000 | 346.16 | 401K | 155.77 | | | | | |
| | | | | | BEREAV | 24.000 | | | | | 43.27000 | 1038.48 | FIT | 285.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 90.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 43.02 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 89.10 | | | | | |
| HILDERBRAND,DIANA L | | 09/21/19 | 1172.01 | D547815.1 | (STANDARD) | | 1 | 2137 | 24.9660 | | 14.65000 | | | | | | | | |
| 2172042 | | 09/27/19 | 352.28 | FT | REG | 40.000 | | | | | 14.65000 | 586.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 6.154 | 7.100 |
| | | | | | REG | 32.900 | | | | | 14.65000 | 481.99 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 7.100 | | | | | 14.65000 | 104.02 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.43 | | | | | |
| | | | | | | | | | | | | | FIT | 94.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.69 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | FCA CU | 440.24 | | | | | |

DEFENDANTS_001359

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 347 of 1000
PageID #: 8315

Ohio Valley Health....
PAYROLL REGISTER ....

PAGE 185

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9660 - EDGMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARINELLI,VERNA LYNN | | 09/21/19 | 1085.23 | D547820.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 13.54000 | | | | | | | | |
| | 2172178 | 09/27/19 | 785.82 | FT | REG | 31.900 | | | | | 13.54000 | | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 8.100 |
| | | | | | REG | 40.000 | | | | | 13.54000 | 541.60 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.100 | | | | | 20.31000 | 2.03 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.100 | | | | | 13.54000 | 109.67 | FICA-SS | 63.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.88 | | | | | |
| | | | | | | | | | | | | | FIT | 98.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.70 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| REYNOLDS,TRACIE NAN | | 09/21/19 | 1192.80 | D547817.1 | (STANDARD) | | 1 | 1905 | 24.9660 | | 14.91000 | | | | | | | | |
| | 2172058 | 09/27/19 | 754.70 | FT | REG | 38.700 | | | | | 14.91000 | 577.02 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | 1.900 |
| | | | | | REG | 39.400 | | | | | 14.91000 | 587.45 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 1.300 | | | | | 14.91000 | 19.38 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 0.600 | | | | | 14.91000 | 8.95 | FICA-SS | 57.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.56 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 21.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 15.57 | | | | | |
| STAN,BETTY JO | | 09/21/19 | 853.09 | D547865.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 11.86000 | | | | | | | | |
| | 2174498 | 09/27/19 | 696.57 | FT | REG | 31.500 | | | | | 11.86000 | 373.59 | HPLNSFT | 50.00 | | PTO-CURR | 71.930 | 5.533 | 5.630 |
| | | | | | REG | 34.800 | | | | | 11.86000 | 412.73 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 5.630 | | | | | 11.86000 | 66.77 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 49.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.70 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| STINARD,LORI B | | 09/21/19 | 4308.00 | *MULT PAY* | (STANDARD) | | 1 | 2105 | 24.9660 | | 53.85000 | | | | | | | | |
| | | | | D547916.1 | | 300.00 | | | | | | | | | | | | | |
| | | | | D547916.2 | | 2374.43 | | | | | | | | | | | | | |
| | 2176303 | 09/27/19 | 2674.43 | FT | REG | 40.000 | | | | | 53.85000 | 2154.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 53.85000 | 2154.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 263.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 61.61 | | | | | |
| | | | | | | | | | | | | | 401K | 215.40 | | | | | |
| | | | | | | | | | | | | | FIT | 808.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 188.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 24.58 | | | | | |

DEFENDANTS_001360

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 186

Ohio Valley University
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
24.9660 - EDGMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT,AMBER R | | 09/21/19 | 442.24 | D547961.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 10.58000 | | | | | | | | |
| | 2177699 | 09/27/19 | 387.89 | FT | REG | 30.400 | | | | | 10.58000 | 321.63 | FICA-SS | 27.42 | | PTO-CURR | 41.800 | 2.412 | 4.100 |
| | | | | | REG | 7.300 | | | | | 10.58000 | 77.23 | FICA-MED | 6.41 | | | | | |
| | | | | | PTO-CURR | 4.100 | | | | | 10.58000 | 43.38 | SIT-WV | 13.84 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 636.600 | 21886.32 | HPLNSFT | 200.00 | | PTO-CURR | 44.561 | 53.130 |
| OT | 0.100 | 2.03 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 53.130 | 701.59 | HPLNFFT | 462.00 | | PDO-MGMT | 0.000 | 32.000 |
| PDO-MGMT | 32.000 | 2192.40 | VISION E | 13.52 | | | | |
| BEREAV | 24.000 | 1038.48 | VISIONES | 6.13 | | | | |
| MISC BON | 0.000 | 3000.00 | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 843.83 | | | | |
| | | | FICA-MED | 404.43 | | | | |
| | | | FICA-ADD | 128.53 | | | | |
| | | | 401K - M | 111.48 | | | | |
| | | | 401K | 371.17 | | | | |
| | | | FIT | 4154.51 | | | | |
| | | | SIT-WV | 77.87 | | | | |
| | | | SIT-OH | 1031.84 | | | | |
| | | | LIFE/AD | 20.75 | | | | |
| | | | SLIFE | 18.25 | | | | |
| | | | UNLIFE | 96.59 | | | | |
| | | | CRITILL | 49.79 | | | | |
| | | | ACCIDEN | 27.57 | | | | |
| | | | VOL LTD | 40.15 | | | | |
| | | | STDF MOU | 117.45 | | | | |
| | | | FCA CU | 465.24 | | | | |
| | 745.830 | 28820.82 | | 8888.67 | | | 44.561 | 85.130 |

**NET PAY = 19932.15**

DEFENDANTS_001361

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                Ohio Valley Medical Center                      PAGE 187
USER: BSAFREED                               PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**            Timecard date: 09/21/19
                                  24.9661 - ORTHO HAUS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,DIANA L | | 09/21/19 | 1080.04 | D547770.1 | (STANDARD) | | 1 | 2060 | 24.9661 | | 13.45000 | | | | | | | | |
| 2168946 | | 09/27/19 | 797.37 | FT | REG | 40.000 | | | | | 13.45000 | | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 2.600 |
| | | | | | REG | 37.400 | | | | | 13.45000 | 503.03 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 20.18000 | 4.04 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.600 | | | | | 13.45000 | 34.97 | FICA-SS | 62.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.60 | | | | | |
| | | | | | | | | | | | | | FIT | 95.85 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 36.65 | | | | | |
| HAUS,MARY MARGARET | | 09/21/19 | 15000.00 | D547655.1 | (STANDARD) | | 1 | 8460 | 24.9661 | | 187.50000 | | | | | | | | |
| 2157626 | | 09/27/19 | 9770.13 | FT | REG | 32.000 | | | | | 187.50000 | 6000.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 40.000 | | | | | 187.50000 | 7500.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 187.50000 | 1500.00 | FICA-MED | 216.69 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 134.50 | | | | | |
| | | | | | | | | | | | | | FIT | 4274.22 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 458.79 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 90.00 | | | | | |
| KINEMOND,ALEXA R | | 09/21/19 | 924.80 | 110092 | (STANDARD) | | 1 | 2060 | 24.9661 | | 11.56000 | | | | | | | | |
| 2175266 | | 09/27/19 | 704.08 | FT | REG | 36.100 | | | | | 11.56000 | 417.32 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 11.000 |
| | | | | | REG | 32.900 | | | | | 11.56000 | 380.32 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 3.900 | | | | | 11.56000 | 45.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 7.100 | | | | | 11.56000 | 82.08 | FICA-SS | 53.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.55 | | | | | |
| | | | | | | | | | | | | | FIT | 78.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.53 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 218.400 | 15338.67 | HPLNSFT | 150.00 | | PTO-CURR | 12.923 | 13.600 |
| OT | 0.200 | 4.04 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 13.600 | 162.13 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 8.000 |
| PDO-MGMT | 8.000 | 1500.00 | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 116.11 | | | | |
| | | | FICA-MED | 243.84 | | | | |
| | | | FICA-ADD | 134.50 | | | | |
| | | | FIT | 4448.98 | | | | |
| | | | SIT-WV | 36.65 | | | | |
| | | | SIT-OH | 15.53 | | | | |
| | | | SIT-PA | 458.79 | | | | |
| | | | LIFE/AD | 90.00 | | | | |
| | | | CRITILL | 1.00 | | | | |
| | 240.200 | 17004.84 | | 5733.26 | | | 12.923 | 21.600 |

**NET PAY = 11271.58**

DEFENDANTS_001362

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center                          PAGE 188
USER: BSAFREED                                      PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/21/19
                                                     31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTEN,NORA S | | 09/21/19 | 2290.13 | D548087.1 | (STANDARD) | | 1 | 2360 | 31.6010 | 29.170000 | | | | | | | | | |
| | 3180320 | 09/27/19 | 1455.61 | FT | REG | 25.200 | | | | | 29.170000 | | 735.08 | HPLNSFT | 50.00 | | PTO-CURR | 74.900 | 9.219 | 24.000 |
| | | | | | REG | 25.700 | 1 | 2360 | 31.6178 | | 29.170000 | | 749.67 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.170000 | | 350.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.170000 | | 350.04 | FICA-SS | 138.33 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | | 7.00 | FICA-MED | 32.35 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | | 24.00 | 401K - M | 114.51 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | | 24.00 | FIT | 274.27 | | | | | |
| | | | | | SHDIFF1. | 25.100 | | | | | 1.00000 | | 25.10 | SIT-WV | 105.26 | | | | | |
| | | | | | SHDIFF1. | 25.200 | 1 | 2360 | 31.6178 | | 1.00000 | | 25.20 | CIT-MF | 22.31 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 16.70 | | | | | |
| | | | | | | | | | | | | | | VOL LTD | 39.49 | | | | | |
| BICKERSTAFF,BETH ANN | | 09/21/19 | 2484.96 | D548150.1 | (STANDARD) | | 1 | 2360 | 31.6010 | 27.600000 | | | | | | | | | |
| | 3189396 | 09/27/19 | 1766.53 | FT | REG | 24.900 | | | | | 27.600000 | | 687.24 | HCS | 41.67 | | PTO-CURR | 86.100 | 9.231 | 36.000 |
| | | | | | REG | 12.800 | 1 | 2360 | 31.6178 | | 27.600000 | | 353.28 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.400 | 1 | 2360 | 31.8940 | | 27.600000 | | 342.24 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 27.600000 | | 993.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 1.00 | 7.400 | 1 | 2360 | 31.8940 | | 1.00000 | | 7.40 | FICA-SS | 146.95 | | | | | |
| | | | | | B50 | 5.000 | 1 | 2360 | 31.8940 | | 0.50000 | | 2.50 | FICA-MED | 34.37 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | | 12.30 | FIT | 330.05 | | | | | |
| | | | | | BWK1.00 | 12.800 | 1 | 2360 | 31.6178 | | 1.00000 | | 12.80 | SIT-OH | 68.55 | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | | 48.00 | CIT-MF | 23.70 | | | | | |
| | | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | | 8.90 | | | | | | | |
| | | | | | SHDIFF1. | 4.800 | 1 | 2360 | 31.6178 | | 1.00000 | | 4.80 | | | | | | | |
| | | | | | SHDIFF1. | 11.900 | 1 | 2360 | 31.8940 | | 1.00000 | | 11.90 | | | | | | | |
| BRUDER,JODI LYNN | | 09/21/19 | 560.86 | D548112.1 | (STANDARD) | | 1 | 2360 | 31.6010 | 34.790000 | | | | | | | | | |
| | 3183548 | 09/27/19 | 463.14 | PD | REG | 14.000 | | | | | 34.790000 | | 487.06 | FICA-SS | 34.77 | | PTO-CURR | | 0.000 | |
| | | | | | B 1.00 | 12.000 | | | | | 1.00000 | | 12.00 | FICA-MED | 8.13 | | | | | |
| | | | | | BC 2.00 | 24.000 | | | | | 2.00000 | | 48.00 | FIT | 42.32 | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | | 13.80 | SIT-OH | 6.89 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 5.61 | | | | | |
| ENGLEMAN,KRYSTIN LAURA | | 09/21/19 | 5068.98 | D548223.1 | (STANDARD) | | 1 | 1220 | 31.6010 | 26.450000 | | | | | | | | | |
| | 3195930 | 09/27/19 | 3514.39 | FT | PTO-CURR | 36.000 | | | | | 26.450000 | | 952.20 | FICA-SS | 314.28 | | PTO-CURR | 36.000 | 2.077 | 191.644 |
| | | | | | PTO-PAID | 155.644 | 1 | | | | 26.450000 | | 4116.78 | FICA-MED | 73.50 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 47.61 | | | | | |
| | | | | | | | | | | | | | | FIT | 875.97 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 190.14 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 50.69 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 0.80 | | | | | |
| HORNBECK,COLLEEN DAY | | 09/21/19 | 1384.00 | D548066.1 | (STANDARD) | | 1 | 2360 | 31.6010 | 23.000000 | | | | | | | | | |
| | 3177185 | 09/27/19 | 1185.23 | FT | REG | 0.500 | 1 | 2360 | 31.6178 | | 23.000000 | | 11.50 | FICA-SS | 85.81 | | PTO-CURR | 57.800 | 3.335 | 9.000 |
| | | | | | PTO-CURR | 9.000 | | | | | 23.000000 | | 207.00 | FICA-MED | 20.07 | | | | | |
| | | | | | PMEETING | 36.000 | | | | | 23.000000 | | 828.00 | FIT | 47.60 | | | | | |
| | | | | | PMEETING | 12.300 | 1 | 2360 | 31.6178 | | 23.000000 | | 282.90 | SIT-OH | 31.45 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | | 12.00 | CIT-MF | 13.84 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | | 24.00 | | | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | | 13.50 | | | | | | | |
| | | | | | SHDIFF1. | 5.100 | 1 | 2360 | 31.6178 | | 1.00000 | | 5.10 | | | | | | | |

DEFENDANTS_001363

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services  
PAYROLL REGISTER/WORKSHEET

PAGE 189

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTSMAN,SUSAN K | | 09/21/19 | 2432.83 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D548035.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D548035.2 | | 1478.14 | | | | | | | | | | | | | |
| | 3170537 | 09/27/19 | 1653.14 | FT | REG | 36.900 | | | | | 32.77000 | 1209.21 | HPLNDFT | 154.00 | | PTO-CURR | 72.900 | 8.972 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 32.77000 | 1179.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 7.000 | | | | | 2.00000 | 14.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 139.85 | | | | | |
| | | | | | SHDIFF1. | 13.900 | | | | | 1.00000 | 13.90 | FICA-MED | 32.71 | | | | | |
| | | | | | | | | | | | | | FIT | 304.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 64.24 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.85 | | | | | |
| | | | | | | | | | | | | | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |
| JEFFERS,MARGARET MARY | | 09/21/19 | 2106.70 | D548177.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 26.11000 | | | | | | | | |
| | 3192176 | 09/27/19 | 1542.44 | FT | REG | 38.500 | | | | | 26.11000 | 1005.24 | HPLNSPT | 50.00 | | PTO-CURR | 74.500 | 7.737 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 26.11000 | 939.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 12.000 | | | | | 5.00000 | 60.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 1.00 | 50.500 | | | | | 1.00000 | 50.50 | FICA-SS | 126.95 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | FICA-MED | 29.69 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 259.10 | | | | | |
| | | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | 14.50 | SIT-OH | 56.41 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.48 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 4.05 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.53 | | | | | |
| JOHNSON,TIFFANY JO | | 09/21/19 | 846.10 | 110093 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3197589 | 09/27/19 | 760.44 | FT | REG | 23.200 | | | | | 23.00000 | 533.60 | FICA-SS | 52.46 | | PTO-CURR | 35.900 | 2.071 | |
| | | | | | REG | 12.700 | 1 | 2360 | 31.6178 | | 23.00000 | 292.10 | FICA-MED | 12.27 | | | | | |
| | | | | | SHDIFF1. | 15.700 | | | | | 1.00000 | 15.70 | SIT-OH | 12.47 | | | | | |
| | | | | | SHDIFF1. | 4.700 | 1 | 2360 | 31.6178 | | 1.00000 | 4.70 | CIT-MF | 8.46 | | | | | |
| KENNEDY,JESSICA J | | 09/21/19 | 1253.79 | D548167.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 32.17000 | | | | | | | | |
| | 3191327 | 09/27/19 | 771.18 | FT | REG | 25.600 | | | | | 32.17000 | 823.55 | HPLNFFT | 231.00 | | PTO-CURR | 37.600 | 2.892 | 12.000 |
| | | | | | PTO-CURR | 12.000 | 1 | 2375 | 31.6178 | | 32.17000 | 386.04 | VISIONEC | 6.43 | | | | | |
| | | | | | B 1.00 | 13.000 | | | | | 1.00000 | 13.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 12.600 | | | | | 0.50000 | 6.30 | FICA-SS | 61.96 | | | | | |
| | | | | | SHDIFF1. | 24.900 | | | | | 1.00000 | 24.90 | FICA-MED | 14.49 | | | | | |
| | | | | | | | | | | | | | 401K - M | 12.54 | | | | | |
| | | | | | | | | | | | | | FIT | 93.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 35.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.99 | | | | | |
| KINDER,CRYSTAL MARIE | | 09/21/19 | 299.80 | D548272.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3197621 | 09/27/19 | 272.21 | FT | PMEETING | 12.500 | | | | | 23.00000 | 287.50 | FICA-SS | 18.59 | | PTO-CURR | 12.500 | 0.721 | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | 12.30 | FICA-MED | 4.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.00 | | | | | |

DEFENDANTS_001364

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                                    Ohio Valley Health Services                                              PAGE 190
USER: BSAFREED                                              PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/21/19
                                                              31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE,MARLENE K | | 09/21/19 | 2717.43 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D548018.1 | | 225.00 | | | | | | | | | | | | | |
| | | | | D548018.2 | | 1724.59 | | | | | | | | | | | | | |
| | 3162435 | 09/27/19 | 1949.59 | FT | REG | 40.000 | | | | | 32.77000 | 1310.80 | HPLNSFT | 50.00 | | PTO-CURR | 76.000 | 9.354 | 36.000 |
| | | | | | OT | 2.500 | | | | | 49.52000 | 123.81 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 32.77000 | 1179.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 14.800 | | | | | 1.00000 | 14.80 | FICA-SS | 164.82 | | | | | |
| | | | | | BC 2.00 | 36.000 | | | | | 2.00000 | 72.00 | FICA-MED | 38.55 | | | | | |
| | | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | FIT | 361.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 83.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.58 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 2.77 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 24.05 | | | | | |
| SOWINSKI,JESSICA ASHLEY | | 09/21/19 | 717.04 | D548226.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 29.23000 | | | | | | | | |
| | 3196052 | 09/27/19 | 549.95 | FTPIL | REG | 23.200 | | | | | 29.23000 | 678.14 | FICA-SS | 44.46 | | PTO-CURR | | 0.000 | |
| | | | | | B 1.00 | 23.200 | | | | | 1.00000 | 23.20 | FICA-MED | 10.40 | | | | | |
| | | | | | SHDIFF1. | 15.700 | | | | | 1.00000 | 15.70 | 401K | 35.85 | | | | | |
| | | | | | | | | | | | | | FIT | 22.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.17 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 24.25 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 12.20 | | | | | |
| TENNANT,TIFFANY JUNE | | 09/21/19 | 1829.63 | D548249.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.35000 | | | | | | | | |
| | 3197084 | 09/27/19 | 1309.60 | FT | REG | 37.000 | | | | | 23.35000 | 863.95 | HPLNSFT | 50.00 | | PTO-CURR | 69.600 | 4.015 | 11.868 |
| | | | | | REG | 12.800 | 1 | 2360 | 31.6178 | | 23.35000 | 298.88 | VISION E | 3.38 | | | | | |
| | | | | | REG | 12.800 | 1 | 2360 | 31.7010 | | 23.35000 | 298.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 23.35000 | 163.45 | FICA-SS | 109.78 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 25.67 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 85.80 | | | | | |
| | | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | FIT | 179.27 | | | | | |
| | | | | | SHDIFF1. | 12.300 | 1 | 2360 | 31.6178 | | 1.00000 | 12.30 | SIT-OH | 42.75 | | | | | |
| | | | | | SHDIFF1. | 12.500 | 1 | 2360 | 31.7010 | | 1.00000 | 12.50 | CIT-MF | 17.71 | | | | | |
| | | | | | PTO-PAID | 4.868 | 1 | | | | 23.35000 | 113.67 | | | | | | | |
| YOUNKINS,JOYCE ANN | | 09/21/19 | 3240.30 | D548165.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 32.41000 | | | | | | | | |
| | 3191269 | 09/27/19 | 2140.49 | FT | REG | 24.700 | | | | | 32.41000 | 800.53 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.031 | 61.012 |
| | | | | | PTO-CURR | 11.300 | 1 | 2375 | 31.6010 | | 32.41000 | 366.23 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | 1 | 2375 | 31.6010 | | 32.41000 | 1166.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 24.700 | | | | | 0.50000 | 12.35 | FICA-SS | 190.60 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | FICA-MED | 44.58 | | | | | |
| | | | | | BC 2.00 | 12.000 | 1 | 2375 | 31.6010 | | 2.00000 | 24.00 | FIT | 494.94 | | | | | |
| | | | | | CALLMIN | 12.000 | 1 | 2375 | 31.6010 | | 32.41000 | 388.92 | SIT-OH | 95.06 | | | | | |
| | | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | 24.70 | CIT-MF | 30.74 | | | | | |
| | | | | | PTO-PAID | 13.712 | 1 | | | | 32.41000 | 444.41 | LIFE/AD | 39.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 24.30 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 7.07 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 402.900 | 11480.95 | HCS | 41.67 | | PTO-CURR | 67.655 | 453.524 |

DEFENDANTS_001365

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | OT | 2.500 | 123.81 | | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | | | | | | | |
| | | | | PTO-CURR | 279.300 | 8234.76 | | HPLNDFT | 308.00 | | | | | | | | | | |
| | | | | PTO-PAID | 174.224 | 4674.86 | | HPLNFFT | 231.00 | | | | | | | | | | |
| | | | | PMEETING | 60.800 | 1398.40 | | VISION E | 13.52 | | | | | | | | | | |
| | | | | B 5.00 | 12.000 | 60.00 | | VISIONES | 12.26 | | | | | | | | | | |
| | | | | B 1.00 | 106.100 | 106.10 | | VISIONEC | 12.86 | | | | | | | | | | |
| | | | | B50 | 42.300 | 21.15 | | DENTAL/S | 28.35 | | | | | | | | | | |
| | | | | BWK1.00 | 89.300 | 89.30 | | DENTAL/F | 51.03 | | | | | | | | | | |
| | | | | BC 2.00 | 171.000 | 342.00 | | FICA-SS | 1629.61 | | | | | | | | | | |
| | | | | CALLMIN | 12.000 | 388.92 | | FICA-MED | 381.13 | | | | | | | | | | |
| | | | | SHDIFF1. | 312.300 | 312.30 | | 401K - M | 260.46 | | | | | | | | | | |
| | | | | | | | | 401K | 35.85 | | | | | | | | | | |
| | | | | | | | | FIT | 3285.89 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 141.01 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 663.11 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 260.13 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 73.05 | | | | | | | | | | |
| | | | | | | | | SLIFE | 0.80 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 24.25 | | | | | | | | | | |
| | | | | | | | | CRITILL | 35.45 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 14.44 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 39.49 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 46.58 | | | | | | | | | | |
| | | | | | | | | MICROMKT | 26.09 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 32.58 | | | | | | | | | | |
| | | | 1664.724 | 27232.55 | | | | | 7898.61 | | | 67.655 | 453.524 | | **NET PAY = 19333.94** | | | | |

DEFENDANTS_001366

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                    Ohio Valley Medical Center                    PAGE 192
USER: BSAFREED                              PAYROLL REGISTER DISTRIBUTION

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER,KAYLEE JO | | 09/21/19 | 1875.60 | D548234.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 23.70000 | | | | | | | | |
| 3196540 | | 09/27/19 | 1383.63 | FT | REG | 37.800 | | | | | 23.70000 | 895.86 | HPLNSFT | 50.00 | | PTO-CURR | 75.000 | 4.327 | 12.000 |
| | | | | | REG | 25.200 | | | | | 23.70000 | 597.24 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 23.70000 | 284.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 25.300 | | | | | 0.50000 | 12.65 | FICA-SS | 112.63 | | | | | |
| | | | | | B50 | 12.500 | | | | | 0.50000 | 6.25 | FICA-MED | 26.34 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FIT | 208.26 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | SIT-OH | 47.71 | | | | | |
| | | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | CIT-MF | 18.17 | | | | | |
| | | | | | SHDIFF1. | 24.500 | | | | | 1.00000 | 24.50 | WHOLELIF | 19.81 | | | | | |
| ARGENT,ASHLEY MARIE | | 09/21/19 | 1172.87 | D548262.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3197464 | | 09/27/19 | 808.69 | FT | REG | 38.900 | | | | | 24.06000 | 935.93 | HPLNDFT | 154.00 | | PTO-CURR | 40.000 | 2.308 | 8.688 |
| | | | | | PTO-CURR | 1.100 | | | | | 24.06000 | 26.47 | VISIONEC | 6.43 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 15.500 | | | | | 1.00000 | 15.50 | FICA-SS | 61.72 | | | | | |
| | | | | | PTO-PAID | 7.588 | 1 | | | | 24.06000 | 182.57 | FICA-MED | 14.43 | | | | | |
| | | | | | | | | | | | | | FIT | 76.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.90 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| BARNEY,DOROTHY J | | 09/21/19 | 2346.19 | D547997.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| 3160140 | | 09/27/19 | 1567.18 | FT | REG | 24.100 | | | | | 32.45000 | 782.05 | HPLNSFT | 50.00 | | PTO-CURR | 70.440 | 8.670 | 8.240 |
| | | | | | REG | 38.100 | | | | | 32.45000 | 1236.35 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.240 | | | | | 32.45000 | 267.39 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | FICA-SS | 141.80 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-MED | 33.16 | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | 401K - M | 117.31 | | | | | |
| | | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | FIT | 310.98 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 93.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.87 | | | | | |
| BLEHSCHMIDT,MARY H | | 09/21/19 | 1047.30 | D547999.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 16.20000 | | | | | | | | |
| 3160264 | | 09/27/19 | 755.74 | PTR | REG | 24.700 | | | | | 16.20000 | 400.14 | HPLNSFT | 50.00 | | PTO-CURR | 61.000 | 7.508 | 12.000 |
| | | | | | REG | 24.300 | | | | | 16.20000 | 393.66 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 16.20000 | 194.40 | FICA-SS | 61.48 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FICA-MED | 14.38 | | | | | |
| | | | | | BWK1.00 | 6.800 | | | | | 1.00000 | 6.80 | FIT | 99.02 | | | | | |
| | | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | SIT-OH | 19.59 | | | | | |
| | | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | CIT-MF | 9.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 20.70 | | | | | |
| BLIZZARD,CHARITY LYNN | | 09/21/19 | 1072.13 | D548227.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 3196151 | | 09/27/19 | 903.07 | FT | REG | 13.000 | | | | | 24.06000 | 312.78 | HPLNSFT | 50.00 | | PTO-CURR | 42.420 | 2.447 | 4.120 |
| | | | | | REG | 25.300 | | | | | 24.06000 | 608.72 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.120 | | | | | 24.06000 | 99.13 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | FICA-SS | 62.81 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | FICA-MED | 14.69 | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | SIT-OH | 20.28 | | | | | |
| | | | | | SHDIFF1. | 25.000 | | | | | 1.00000 | 25.00 | CIT-MF | 10.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

DEFENDANTS_001367

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Document 166-3 Filed 07/08/22 Page 355 of 1000 PageID #: 8323

PAGE 193

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19

31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWIE,DIANE L | | 09/21/19 | 4370.06 | D548173.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 12.83000 | | | | | | | | |
| 3191988 | | 09/27/19 | 2940.33 | FT | REG | 28.700 | | | | | 12.83000 | | 368.22 | HPLNDFT | 154.00 | | PTO-CURR | 40.000 | 4.462 | 309.364 |
| | | | | | PTO-CURR | 11.300 | | | | | 12.83000 | | 144.98 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 4.700 | | | | | 1.00000 | | 4.70 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 28.000 | | | | | 1.00000 | | 28.00 | FICA-SS | 259.94 | | | | | |
| | | | | | PTO-PAID | 298.064 | 1 | | | | 12.83000 | | 3824.16 | FICA-MED | 60.79 | | | | | |
| | | | | | | | | | | | | | | FIT | 571.95 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 142.87 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 41.93 | | | | | |
| | | | | | | | | | | | | | | ATTACH | 157.27 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 6.52 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| BRANDON,STEPHANIE RENEE | | 09/21/19 | 1856.39 | D548135.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.73000 | | | | | | | | |
| 3186467 | | 09/27/19 | 1192.64 | FT | REG | 24.000 | | | | | 24.73000 | | 593.52 | HPLNFFT | 231.00 | | PTO-CURR | 73.000 | 8.704 | 12.000 |
| | | | | | REG | 37.000 | | | | | 24.73000 | | 915.01 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 24.73000 | | 296.76 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | | 6.00 | FICA-SS | 99.32 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | | 12.00 | FICA-MED | 23.23 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | | 12.00 | 401K - M | 92.82 | | | | | |
| | | | | | SHDIFF1. | 8.100 | | | | | 1.00000 | | 8.10 | FIT | 111.70 | | | | | |
| | | | | | SHDIFF1. | 13.000 | | | | | 1.00000 | | 13.00 | SIT-OH | 35.49 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 16.02 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| BRUCE,JANAE JACKLYN | | 09/21/19 | 317.11 | D548237.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| 3196631 | | 09/27/19 | 256.00 | FTPIL | REG | 20.300 | | | | | 15.35000 | | 311.61 | FICA-SS | 19.66 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | | 5.50 | FICA-MED | 4.60 | | | | | |
| | | | | | | | | | | | | | | FIT | 2.51 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 2.10 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 3.17 | | | | | |
| | | | | | | | | | | | | | | MICROMKT | 11.45 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 17.62 | | | | | |
| DAVIS,HARLEY RENEE | | 09/21/19 | 1905.94 | D548233.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 23.70000 | | | | | | | | |
| 3196524 | | 09/27/19 | 1321.18 | FT | REG | 38.200 | | | | | 23.70000 | | 905.34 | HCS | 8.33 | | PTO-CURR | 76.200 | 4.396 | |
| | | | | | REG | 38.000 | | | | | 23.70000 | | 900.60 | HPLNSFT | 50.00 | | | | | |
| | | | | | BWK1.00 | 20.200 | | | | | 1.00000 | | 20.20 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | | 5.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 37.300 | | | | | 1.00000 | | 37.30 | FICA-SS | 113.99 | | | | | |
| | | | | | SHDIFF1. | 37.100 | | | | | 1.00000 | | 37.10 | FICA-MED | 26.66 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 95.30 | | | | | |
| | | | | | | | | | | | | | | FIT | 192.14 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 44.95 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 18.39 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 8.83 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 1.00 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |

```
DATE: 01/28/20 @ 1602                                    Ohio Valley Medical Center                                           PAGE 194
USER: BSAFREED                                             PAYROLL REGISTER - DETAIL
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                   31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT,VIVIAN EVELYN | | 09/21/19 | 1759.62 | *MULT PAY* | (STANDARD) | | 1 | 1910 | 31.6178 | | 21.63000 | | | | | | | | |
| | | | | D548084.1 | | 30.00 | | | | | | | | | | | | | |
| | | | | D548084.2 | | 1175.16 | | | | | | | | | | | | | |
| | 3180031 | 09/27/19 | 1205.16 | FT | REG | 11.400 | 1 | 1910 | 31.6010 | | 21.63000 | 246.58 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 49.300 |
| | | | | | REG | 19.300 | | | | | 21.63000 | 417.46 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.300 | | | | | 21.63000 | 201.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 21.63000 | 865.20 | FICA-SS | 98.11 | | | | | |
| | | | | | BWK1.00 | 5.700 | | | | | 1.00000 | 5.70 | FICA-MED | 22.95 | | | | | |
| | | | | | BC 2.00 | 10.560 | | | | | 2.00000 | 21.12 | FIT | 164.92 | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 1910 | 31.6010 | | 1.00000 | 0.70 | SIT-WV | 63.22 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | CIT-MF | 15.82 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| FERGUSON,KATHLEEN M | | 09/21/19 | 2684.11 | 110094 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.17000 | | | | | | | | |
| | 3168846 | 09/27/19 | 1862.74 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HCS | 5.42 | | PTO-CURR | 80.700 | 9.846 | 12.000 |
| | | | | | REG | 15.500 | | | | | 29.17000 | 452.14 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 11.900 | | | | | 44.07000 | 524.43 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | RN ACCEL | 13.200 | | | | | 8.00000 | 105.60 | FICA-SS | 162.42 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | FICA-MED | 37.98 | | | | | |
| | | | | | BC 2.00 | 22.500 | | | | | 2.00000 | 45.00 | 401K - M | 128.93 | | | | | |
| | | | | | SHDIFF1. | 19.900 | | | | | 1.00000 | 19.90 | FIT | 310.22 | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | SIT-OH | 70.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| FLETCHER,JACKI L | | 09/21/19 | 5855.61 | D548115.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 32.41000 | | | | | | | | |
| | 3183845 | 09/27/19 | 3953.89 | FT | REG | 38.700 | | | | | 32.41000 | 1254.27 | FICA-SS | 363.05 | | PTO-CURR | 38.700 | 4.763 | 140.731 |
| | | | | | B50 | 25.700 | | | | | 0.50000 | 12.85 | FICA-MED | 84.91 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | 401K - M | 64.73 | | | | | |
| | | | | | SHDIFF1. | 14.700 | | | | | 1.00000 | 14.70 | FIT | 905.59 | | | | | |
| | | | | | PTO-PAID | 140.731 | 1 | | | | 32.41000 | 4561.09 | SIT-OH | 232.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 58.56 | | | | | |
| | | | | | | | | | | | | | FCA CU | 190.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| GRAHAM,JUDY A | | 09/21/19 | 1116.45 | 110095 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| | 3189735 | 09/27/19 | 867.27 | FTPIL | REG | 38.700 | | | | | 15.35000 | 594.05 | FICA-SS | 69.22 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 29.700 | | | | | 15.35000 | 455.90 | FICA-MED | 16.19 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 37.200 | | | | | 1.00000 | 37.20 | FIT | 128.99 | | | | | |
| | | | | | SHDIFF1. | 29.300 | | | | | 1.00000 | 29.30 | SIT-OH | 23.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.16 | | | | | |
| GRAY,MORGAN BRITTANY | | 09/21/19 | 2088.65 | 110096 | (STANDARD) | | 1 | 2360 | 31.6178 | | 27.67000 | | | | | | | | |
| | 3195641 | 09/27/19 | 1666.13 | PD | REG | 36.900 | 1 | 2360 | 31.7010 | | 27.67000 | 1021.02 | FICA-SS | 129.50 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 37.500 | 1 | 2360 | 31.7010 | | 27.67000 | 1037.63 | FICA-MED | 30.29 | | | | | |
| | | | | | SHDIFF1. | 12.900 | 1 | 2360 | 31.7010 | | 1.00000 | 12.90 | FIT | 181.24 | | | | | |
| | | | | | SHDIFF1. | 17.100 | 1 | 2360 | 31.7010 | | 1.00000 | 17.10 | SIT-OH | 57.95 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.89 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 1.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 1.30 | | | | | |

DEFENDANTS_001369

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER for OVHS & E

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROVER,CANDICE NOEL | | 09/21/19 | 96.83 | D548263.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197472 | 09/27/19 | 83.13 | PD | REG | 8.600 | | | | | 11.19000 | | 96.23 | FICA-SS | 6.00 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | | 0.60 | FICA-MED | 1.40 | | | | | |
| | | | | | | | | | | | | | | 401K | 4.84 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 0.49 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 0.97 | | | | | |
| GUY,DAVID R | | 09/21/19 | 2667.71 | D548144.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| | 3188380 | 09/27/19 | 1802.22 | FT | REG | 39.000 | | | | | 32.45000 | | 1265.55 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.231 | 6.100 |
| | | | | | REG | 34.900 | | | | | 32.45000 | | 1132.51 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 32.45000 | | 32.45 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 5.100 | | | | | 32.45000 | | 165.50 | FICA-SS | 149.41 | | | | | |
| | | | | | SHDIFF1. | 37.900 | | | | | 1.00000 | | 37.90 | FICA-MED | 34.94 | | | | | |
| | | | | | SHDIFF1. | 33.800 | | | | | 1.00000 | | 33.80 | FIT | 319.77 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 69.10 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 24.10 | | | | | |
| | | | | | | | | | | | | | | MICROMKT | 8.30 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 1.93 | | | | | |
| HANSELMAN,SHANNON MARIE | | 09/21/19 | 1394.07 | D548181.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 28.93000 | | | | | | | | |
| | 3192689 | 09/27/19 | 930.09 | FT | REG | 12.700 | 1 | 2360 | 31.6178 | | 28.93000 | | 367.41 | HPLNFFT | 231.00 | | PTO-CURR | 45.400 | 4.715 | 7.700 |
| | | | | | REG | 25.000 | 1 | 2360 | 31.6178 | | 28.93000 | | 723.25 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.700 | 1 | 2360 | 31.6178 | | 28.93000 | | 222.76 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 12.700 | 1 | 2360 | 31.6178 | | 0.50000 | | 6.35 | FICA-SS | 70.68 | | | | | |
| | | | | | B50 | 25.000 | 1 | 2360 | 31.6178 | | 0.50000 | | 12.50 | FICA-MED | 16.53 | | | | | |
| | | | | | BWK1.00 | 5.400 | 1 | 2360 | 31.6178 | | 1.00000 | | 5.40 | FIT | 68.59 | | | | | |
| | | | | | BWK1.00 | 19.900 | 1 | 2360 | 31.6178 | | 1.00000 | | 19.90 | SIT-WV | 42.64 | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 31.6178 | | 1.00000 | | 12.40 | CIT-MF | 11.40 | | | | | |
| | | | | | SHDIFF1. | 24.100 | 1 | 2360 | 31.6178 | | 1.00000 | | 24.10 | | | | | | |
| HEATH,KENNA T | | 09/21/19 | 1282.37 | D548008.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 16.52000 | | | | | | | | |
| | 3161320 | 09/27/19 | 863.43 | FT | REG | 36.900 | | | | | 16.52000 | | 609.59 | HPLNSFT | 50.00 | | PTO-CURR | 73.200 | 9.009 | 24.000 |
| | | | | | REG | 12.300 | | | | | 16.52000 | | 203.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 16.52000 | | 396.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 19.800 | | | | | 1.00000 | | 19.80 | FICA-SS | 74.97 | | | | | |
| | | | | | BWK1.00 | 5.100 | | | | | 1.00000 | | 5.10 | FICA-MED | 17.53 | | | | | |
| | | | | | SHDIFF1. | 36.100 | | | | | 1.00000 | | 36.10 | FIT | 150.13 | | | | | |
| | | | | | SHDIFF1. | 12.100 | | | | | 1.00000 | | 12.10 | SIT-OH | 51.61 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 12.09 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HONECKER,SHIRLEY JANE | | 09/21/19 | 125.96 | D548303.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 14.76000 | | | | | | | | |
| | 3205770 | 09/27/19 | 114.38 | PD | REG | 8.500 | | | | | 14.76000 | | 125.46 | FICA-SS | 7.81 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | | 0.50 | FICA-MED | 1.83 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | SIT-OH | 0.68 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 1.26 | | | | | |
| JENNINGS,SHELLY A | | 09/21/19 | 772.59 | D548191.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| | 3193216 | 09/27/19 | 643.72 | PTPIL | REG | 25.600 | | | | | 29.23000 | | 748.29 | FICA-SS | 47.90 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | | 24.30 | FICA-MED | 11.20 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | FIT | 50.21 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 11.83 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 7.73 | | | | | |

DEFENDANTS_001370

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOTT,LENORA LEE | | 09/21/19 | 3097.74 | D548219.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| | 3195708 | 09/27/19 | 2568.68 | FT | REG | 40.000 | | | | | 24.06000 | 962.40 | HPLNDFT | 154.00 | | PTO-CURR | 104.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 24.06000 | 962.40 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 11.700 | | | | | 36.63000 | 428.57 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 11.400 | | | | | 36.84000 | 419.97 | FICA-SS | 181.08 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-MED | 42.35 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 10.00 | | | | | |
| | | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | SIT-OH | 89.28 | | | | | |
| | | | | | BWK1.00 | 5.600 | | | | | 1.00000 | 5.60 | CIT-MF | 29.21 | | | | | |
| | | | | | BWK1.00 | 20.100 | | | | | 1.00000 | 20.10 | | | | | | | |
| | | | | | SHDIFF1. | 50.100 | | | | | 1.00000 | 50.10 | | | | | | | |
| | | | | | SHDIFF1. | 50.100 | | | | | 1.00000 | 50.10 | | | | | | | |
| LUCEY,BONNIE J | | 09/21/19 | 2351.64 | D548079.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 31.57000 | | | | | | | | |
| | 3179041 | 09/27/19 | 1856.67 | FT | REG | 24.500 | | | | | 31.57000 | 773.47 | HPLNSFT | 50.00 | | PTO-CURR | 73.400 | 9.034 | 12.000 |
| | | | | | REG | 36.900 | | | | | 31.57000 | 1164.93 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 31.57000 | 378.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FICA-SS | 142.14 | | | | | |
| | | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | FICA-MED | 33.24 | | | | | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | 401K - M | 117.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.21 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| MARTINEZ,TERRI M | | 09/21/19 | 379.21 | D548257.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 12.14000 | | | | | | | | |
| | 3197282 | 09/27/19 | 265.86 | FT | REG | 16.000 | | | | | 12.14000 | 194.24 | HPLNSFT | 50.00 | | PTO-CURR | 30.240 | 1.745 | 1.940 |
| | | | | | REG | 12.300 | | | | | 12.14000 | 149.32 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 1.940 | | | | | 12.14000 | 23.55 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | FICA-SS | 19.85 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | FICA-MED | 4.64 | | | | | |
| | | | | | | | | | | | | | 401K - M | 18.96 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.20 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.26 | | | | | |
| MATHENY-POGGI,CONSTANCE R | | 09/21/19 | 1415.28 | *MULT PAY* | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | | | | D548146.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D548146.2 | | 867.83 | | | | | | | | | | | | | |
| | 3188984 | 09/27/19 | 1042.83 | FT | REG | 40.000 | | | | | 13.80000 | 552.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 13.80000 | 552.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.800 | | | | | 21.13000 | 16.90 | FICA-SS | 83.59 | | | | | |
| | | | | | OT | 9.100 | | | | | 21.36000 | 194.38 | FICA-MED | 19.55 | | | | | |
| | | | | | B 1.00 | 4.800 | | | | | 1.00000 | 4.80 | FIT | 136.81 | | | | | |
| | | | | | B 1.00 | 12.000 | | | | | 1.00000 | 12.00 | SIT-WV | 52.01 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 13.48 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | | | | | | | |
| | | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | 18.10 | | | | | | | |
| | | | | | SHDIFF1. | 40.800 | | | | | 1.00000 | 40.80 | | | | | | | |

DEFENDANTS_001371

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 359 of 1000
PageID #: 8327

Ohio ... Department ...
PAYROLL REGISTER ...

PAGE 197

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEFF,AMANDA ANN | | 09/21/19 | 400.28 | D548190.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35300 | | | | | | | | |
| | 3193182 | 09/27/19 | 337.73 | FTPIL | REG | 24.500 | | | | | 15.35300 | | 376.08 | FICA-SS | 24.82 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | | 24.20 | FICA-MED | 5.80 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K | 20.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.00 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 5.14 | | | | | |
| ROTH,DEBRA L | | 09/21/19 | 999.00 | *MULT PAY* | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.00000 | | | | | | | | |
| | | | | D548022.1 | 125.00 | | | | | | | | | | | | | | |
| | | | | D548022.2 | 504.38 | | | | | | | | | | | | | | |
| | 3162989 | 09/27/19 | 629.38 | PTR | REG | 35.900 | | | | | 13.00000 | | 466.70 | HPLNSFT | 50.00 | | PTO-CURR | 73.400 | 9.034 | |
| | | | | | REG | 37.500 | | | | | 13.00000 | | 487.50 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 4.600 | | | | | 1.00000 | | 4.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 26.200 | | | | | 1.00000 | | 26.20 | FICA-SS | 58.28 | | | | | |
| | | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | | 14.00 | FICA-MED | 13.63 | | | | | |
| | | | | | | | | | | | | | FIT | 87.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 18.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 28.33 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.90 | | | | | |
| SCHERER,BETHANY A | | 09/21/19 | 2392.36 | D548229.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 26.35000 | | | | | | | | |
| | 3196227 | 09/27/19 | 1678.23 | FT | REG | 25.700 | | | | | 26.35000 | | 677.20 | HPLNSFT | 50.00 | | PTO-CURR | 63.800 | 3.681 | 38.240 |
| | | | | | REG | 26.100 | | | | | 26.35000 | | 687.74 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 26.35000 | | 316.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | | 9.70 | FICA-SS | 144.67 | | | | | |
| | | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | | 10.10 | FICA-MED | 33.83 | | | | | |
| | | | | | PTO-PAID | 26.240 | 1 | | | | 26.35000 | | 691.42 | 401K - M | 85.05 | | | | | |
| | | | | | | | | | | | | | FIT | 303.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 63.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.33 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SIEBIEDA,JEREMY ROBERT | | 09/21/19 | 145.60 | D548273.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197654 | 09/27/19 | 132.22 | PD | REG | 11.600 | | | | | 11.19000 | | 129.80 | FICA-SS | 9.03 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 11.600 | | | | | 1.00000 | | 11.60 | FICA-MED | 2.11 | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | | 4.20 | SIT-OH | 0.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.46 | | | | | |
| SOMMERS,LOIS ANNE | | 09/21/19 | 1096.48 | D548023.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | 3163797 | 09/27/19 | 781.15 | FT | REG | 37.500 | | | | | 13.80000 | | 517.50 | HPLNSFT | 50.00 | | PTO-CURR | 75.100 | 8.665 | |
| | | | | | REG | 37.600 | | | | | 13.80000 | | 518.88 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | SUPP ACC | 4.000 | | | | | 3.00000 | | 12.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | | 8.40 | FICA-SS | 64.32 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | | 12.60 | FICA-MED | 15.04 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | | 13.50 | 401K - M | 54.22 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | | 13.60 | FIT | 93.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.37 | | | | | |

Ohio Valley Health Ser...
PAYROLL REGISTER (Detail ...

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSON,JEREMIE SUE | | 09/21/19 | 652.30 | D548163.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| 3191244 | | 09/27/19 | 587.48 | PD | REG | 17.400 | | | | | 29.23000 | | FICA-SS | 40.44 | | PTO-CURR | | 0.000 | |
| | | | | | RN ACCEL | 17.400 | | | | | 8.00000 | 139.20 | FICA-MED | 9.46 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 9.000 | | | | | 0.50000 | 4.50 | SIT-OH | 6.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.52 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| WHITE,TABITHA LEA | | 09/21/19 | 1107.70 | D547944.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| 2177061 | | 09/27/19 | 813.16 | PTR | REG | 12.300 | | | | | 24.06000 | 295.94 | HPLNSPT | 50.00 | | PTO-CURR | 45.000 | 2.596 | 20.000 |
| | | | | | REG | 12.700 | | | | | 24.06000 | 305.56 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.06000 | 192.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 24.06000 | 288.72 | FICA-SS | 64.12 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 15.00 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | FIT | 81.61 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | SIT-OH | 20.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1437.300 | 32356.63 | HCS | 13.75 | | PTO-CURR | 140.064 | 678.423 |
| OT | 44.900 | 1584.25 | HPLNSPT | 600.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 205.800 | 4746.91 | HPLNDFT | 616.00 | | | | |
| PTO-PAID | 472.623 | 9259.24 | HPLNFFT | 693.00 | | | | |
| RN ACCEL | 54.600 | 436.80 | HPLNSPT | 100.00 | | | | |
| SUPP ACC | 4.000 | 12.00 | VISION E | 33.80 | | | | |
| B 1.00 | 16.800 | 16.80 | VISIONES | 24.52 | | | | |
| B50 | 148.200 | 74.10 | VISIONEC | 25.72 | | | | |
| BWK1.00 | 297.100 | 297.10 | VISIONEF | 9.93 | | | | |
| BC 2.00 | 53.060 | 106.12 | DENTAL/S | 62.37 | | | | |
| SHDIFF1. | 955.200 | 955.20 | DENTAL/F | 170.10 | | | | |
| | | | FICA-SS | 2944.76 | | | | |
| | | | FICA-MED | 688.68 | | | | |
| | | | 401K - M | 774.90 | | | | |
| | | | 401K | 24.85 | | | | |
| | | | FIT | 4565.65 | | | | |
| | | | SIT-WV | 251.71 | | | | |
| | | | SIT-OH | 1144.10 | | | | |
| | | | CIT-MF | 465.02 | | | | |
| | | | ATTACH | 157.27 | | | | |
| | | | LIFE/AD | 97.70 | | | | |
| | | | SLIFE | 20.75 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 44.21 | | | | |
| | | | WHOLELIF | 35.16 | | | | |
| | | | CRITILL | 66.86 | | | | |
| | | | ACCIDEN | 63.14 | | | | |
| | | | STDF MOU | 47.93 | | | | |
| | | | STDP MOU | 20.70 | | | | |
| | | | MICROMKT | 26.24 | | | | |
| | | | CAFESALE | 41.32 | | | | |
| | | | FCA CU | 190.00 | | | | |

DEFENDANTS_001373

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Ohio Valley Medical Center  Filed 07/08/22   Page 361 of 1000
PAYROLL REGISTER REPORT
PageID #: 8329

PAGE 199

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | WITHHOLDING AMOUNT WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | UWAY | 8.00 | | | | | | | | | |
| | | | 3689.583 | 49845.15 | | | | | | 14031.14 | | | 140.064 | 678.423 | | **NET PAY** = 35814.01 | | | |

DEFENDANTS_001374

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 200

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| ARNO,KRISTEN RENEE | | 09/21/19 | 2343.68 | 110097 | (STANDARD) | | 1 | 1220 | 31.7010 | | 31.49000 | | | | | | | | |
| | 3178522 | 09/27/19 | 1762.85 | PTR | REG | 34.700 | | | | | 31.49000 | 1092.70 | FICA-SS | 145.31 | | PTO-CURR | 71.800 | 8.837 | |
| | | | | | REG | 37.100 | | | | | 31.49000 | 1168.28 | FICA-MED | 33.98 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 34.700 | | | | | 0.50000 | 17.35 | 401K - M | 117.18 | | | | | |
| | | | | | B50 | 37.100 | | | | | 0.50000 | 18.55 | FIT | 197.78 | | | | | |
| | | | | | BWK1.00 | 10.300 | | | | | 1.00000 | 10.30 | SIT-OH | 63.14 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | CIT-MF | 23.44 | | | | | |
| | | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | | | | | | | |
| | | | | | SHDIFF1. | 13.100 | | | | | 1.00000 | 13.10 | | | | | | | |
| BOND,ALBERT WILLIAM | | 09/21/19 | 8227.84 | D548136.1 | (STANDARD) | | 1 | 2015 | 31.7010 | | 35.12000 | | | | | | | | |
| | 3186525 | 09/27/19 | 4934.50 | FT | REG | 40.000 | | | | | 35.12000 | 1404.80 | HPLNDFT | 154.00 | | PTO-CURR | 40.000 | 4.462 | 194.278 |
| | | | | | PTO-PAID | 194.278 | 1 | | | | 35.12000 | 6823.04 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 498.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 116.68 | | | | | |
| | | | | | | | | | | | | | 401K - M | 70.24 | | | | | |
| | | | | | | | | | | | | | FIT | 1812.21 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 500.21 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 80.47 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| CARR,ROBIN BERDINE | | 09/21/19 | 2282.75 | D548239.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | | | | |
| | 3196698 | 09/27/19 | 1565.16 | FT | REG | 36.500 | | | | | 29.17000 | 1064.71 | HPLNSFT | 50.00 | | PTO-CURR | 73.800 | 4.258 | |
| | | | | | REG | 37.300 | | | | | 29.17000 | 1088.04 | VISION E | 3.38 | | | | | |
| | | | | | B50 | 36.500 | | | | | 0.50000 | 18.25 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 37.300 | | | | | 0.50000 | 18.65 | FICA-SS | 137.87 | | | | | |
| | | | | | BWK1.00 | 6.800 | | | | | 1.00000 | 6.80 | FICA-MED | 32.24 | | | | | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | 401K - M | 114.14 | | | | | |
| | | | | | SHDIFF1. | 36.500 | | | | | 1.00000 | 36.50 | FIT | 240.60 | | | | | |
| | | | | | SHDIFF1. | 37.300 | | | | | 1.00000 | 37.30 | SIT-WV | 90.23 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.24 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DRUZIN,CAMRI JO | | 09/21/19 | 1977.62 | D548264.1 | (STANDARD) | | 1 | 2765 | 31.7010 | | 10.71000 | | | | | | | | |
| | 3197480 | 09/27/19 | 1395.95 | FT | REG | 40.000 | | | | | 10.71000 | 428.40 | HPLNSFT | 50.00 | | PTO-CURR | 176.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 10.71000 | 428.40 | FICA-SS | 119.51 | | | | | |
| | | | | | OT | 32.200 | | | | | 16.57000 | 533.55 | FICA-MED | 27.95 | | | | | |
| | | | | | OT | 11.400 | | | | | 16.55000 | 188.67 | 401K - M | 85.08 | | | | | |
| | | | | | SUP ST 2 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 213.98 | | | | | |
| | | | | | SUPP ACC | 24.000 | | | | | 3.00000 | 72.00 | SIT-OH | 47.75 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | CIT-MF | 19.28 | | | | | |
| | | | | | BWK1.00 | 16.600 | | | | | 1.00000 | 16.60 | CAFESALE | 18.12 | | | | | |
| | | | | | BWK1.00 | 6.800 | | | | | 1.00000 | 6.80 | | | | | | | |
| | | | | | SHDIFF1. | 55.900 | | | | | 1.00000 | 55.90 | | | | | | | |
| | | | | | SHDIFF1. | 43.300 | | | | | 1.00000 | 43.30 | | | | | | | |
| | | | | | SUPP ACC | 48.000 | 1 | | | | 3.00000 | 144.00 | | | | | | | |

DEFENDANTS_001375

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1602                                                                          PAGE 201
USER: BSAFREED                                    Ohio Valley Health System, Inc.
                                                  PAYROLL REGISTER REPORT (PR201)

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES,SANDRA KAY | | 09/21/19 | 4500.04 | D548103.1 | (STANDARD) | | 1 | 1220 | 31.7010 | | 32.45000 | | | | | | | | |
| | 3181872 | 09/27/19 | 3078.37 | FT | REG | 40.000 | | | | | 32.45000 | 1298.00 | HCS | 50.00 | | PTO-CURR | 116.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 32.45000 | 1298.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 22.600 | | | | | 48.86000 | 1104.24 | VISIONES | 6.13 | | | | | |
| | | | | | OT | 10.100 | | | | | 48.98000 | 494.70 | DENTAL/F | 17.01 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-SS | 264.92 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FICA-MED | 61.96 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | 96.00 | FIT | 571.64 | | | | | |
| | | | | | BWK1.00 | 12.400 | | | | | 1.00000 | 12.40 | SIT-OH | 151.22 | | | | | |
| | | | | | SHDIFF1. | 22.600 | | | | | 1.00000 | 22.60 | CIT-MF | 42.73 | | | | | |
| | | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | 18.10 | MICROMKT | 2.06 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| KALINOWSKI,NICOLE LYNN | | 09/21/19 | 258.86 | D548166.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 28.44000 | | | | | | | | |
| | 3191301 | 09/27/19 | 229.83 | PD | REG | 9.000 | | | | | 28.44000 | 255.96 | FICA-SS | 16.05 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | FICA-MED | 3.75 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 1.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.59 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.16 | | | | | |
| STARR,SARAH | | 09/21/19 | 402.96 | D548213.1 | (STANDARD) | | 1 | 2750 | 31.7010 | | 15.29000 | | | | | | | | |
| | 3195021 | 09/27/19 | 365.62 | PD | REG | 24.000 | | | | | 15.29000 | 366.96 | FICA-SS | 24.98 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 5.84 | | | | | |
| | | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | SIT-OH | 2.49 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.03 | | | | | |
| TEREK,HEIDI JO | | 09/21/19 | 2139.64 | D548252.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 23.35000 | | | | | | | | |
| | 3197158 | 09/27/19 | 1622.38 | FT | REG | 40.000 | | | | | 23.35000 | 934.00 | HCS | 50.00 | | PTO-CURR | 73.600 | 4.246 | |
| | | | | | REG | 33.600 | | | | | 23.35000 | 784.56 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 7.800 | | | | | 35.92000 | 280.18 | VISION E | 3.38 | | | | | |
| | | | | | B50 | 38.400 | | | | | 0.50000 | 19.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 33.600 | | | | | 0.50000 | 16.80 | FICA-SS | 125.90 | | | | | |
| | | | | | BWK1.00 | 26.400 | | | | | 1.00000 | 26.40 | FICA-MED | 29.44 | | | | | |
| | | | | | BWK1.00 | 5.500 | | | | | 1.00000 | 5.50 | FIT | 174.27 | | | | | |
| | | | | | SHDIFF1. | 39.600 | | | | | 1.00000 | 39.60 | SIT-OH | 53.89 | | | | | |
| | | | | | SHDIFF1. | 33.400 | | | | | 1.00000 | 33.40 | CIT-MF | 20.31 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.20 | | | | | |
| WILTSHIRE,CYNTHIA L | | 09/21/19 | 1705.33 | D548046.1 | (STANDARD) | | 1 | 2750 | 31.7010 | | 15.35000 | | | | | | | | |
| | 3173853 | 09/27/19 | 1330.51 | FTPIL | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-SS | 105.73 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-MED | 24.73 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.100 | | | | | 23.24000 | 188.25 | FIT | 183.79 | | | | | |
| | | | | | OT | 8.300 | | | | | 23.19000 | 192.48 | SIT-OH | 43.52 | | | | | |
| | | | | | SUP ST 2 | 12.000 | | | | | 2.00000 | 24.00 | CIT-MF | 17.05 | | | | | |
| | | | | | SUPP ACC | 12.000 | | | | | 3.00000 | 36.00 | | | | | | | |
| | | | | | SHDIFF1. | 20.300 | | | | | 1.00000 | 20.30 | | | | | | | |
| | | | | | SHDIFF1. | 16.300 | | | | | 1.00000 | 16.30 | | | | | | | |

DEFENDANTS_001376

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 364 of 1000
PageID #: 8332

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 202

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZIARKO,JAMIE LYNN | | 09/21/19 | 4465.61 | D547597.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 26.85000 | | | | | | | | |
| 2149870 | | 09/27/19 | 3353.71 | FTPIL | REG | 40.000 | | | | | 26.85000 | | 1074.00 | FICA-SS | 276.87 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 26.85000 | | 1074.00 | FICA-MED | 64.75 | | | | | |
| | | | | | OT | 23.800 | | | | | 40.71000 | | 968.90 | FIT | 564.03 | | | | | |
| | | | | | OT | 21.700 | | | | | 40.77000 | | 884.71 | SIT-OH | 161.59 | | | | | |
| | | | | | RN B $5 | 12.000 | | | | | 5.00000 | | 60.00 | CIT-MF | 44.66 | | | | | |
| | | | | | RN ACCEL | 12.000 | | | | | 8.00000 | | 96.00 | | | | | | | |
| | | | | | RN ACCEL | 24.000 | | | | | 8.00000 | | 192.00 | | | | | | | |
| | | | | | SHDIFF1. | 55.100 | | | | | 1.00000 | | 55.10 | | | | | | | |
| | | | | | SHDIFF1. | 60.900 | | | | | 1.00000 | | 60.90 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 612.200 | 14988.81 | HCS | 100.00 | | PTO-CURR | 35.341 | 194.278 |
| OT | 146.000 | 4835.68 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 194.278 | 6823.04 | HPLNDFT | 308.00 | | | | |
| RN B $5 | 24.000 | 120.00 | VISION E | 6.76 | | | | |
| SUP ST 2 | 24.000 | 48.00 | VISIONES | 6.13 | | | | |
| RN ACCEL | 60.000 | 480.00 | VISIONEF | 9.93 | | | | |
| SUPP ACC | 96.000 | 288.00 | DENTAL/S | 11.34 | | | | |
| B50 | 217.600 | 108.80 | DENTAL/F | 34.02 | | | | |
| BWK1.00 | 121.800 | 121.80 | FICA-SS | 1716.05 | | | | |
| SHDIFF1. | 490.200 | 490.20 | FICA-MED | 401.32 | | | | |
| | | | 401K - M | 386.64 | | | | |
| | | | FIT | 3958.30 | | | | |
| | | | SIT-WV | 590.44 | | | | |
| | | | SIT-OH | 525.08 | | | | |
| | | | CIT-MF | 276.80 | | | | |
| | | | LIFE/AD | 24.60 | | | | |
| | | | SLIFE | 2.20 | | | | |
| | | | CRITILL | 25.28 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | MICROMKT | 2.06 | | | | |
| | | | CAFESALE | 23.28 | | | | |
| | | | FCA CU | 100.00 | | | | |
| | 1986.078 | 28304.33 | | 8665.45 | | | 35.341 | 194.278 |

**NET PAY = 19638.88**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Inc.
PAYROLL REGISTER REPORT

PAGE 203

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7081 - OCCUPATIONAL HEALTH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| KOVALICK,MICHAEL B | | 09/21/19 | 2412.00 | D548060.1 | (STANDARD) | | 1 | 8395 | 31.7081 | | 90.00000 | | | | | | | | |
| 3176376 | | 09/27/19 | 1655.49 | PTR | REG | 9.600 | | | | | 90.00000 | 864.00 | FICA-SS | 149.54 | | PTO-CURR | 26.800 | 3.298 | 4.900 |
| | | | | | REG | 12.300 | | | | | 90.00000 | 1107.00 | FICA-MED | 34.97 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.900 | | | | | 90.00000 | 441.00 | 401K | 120.60 | | | | | |
| | | | | | | | | | | | | | FIT | 280.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 161.14 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.65 | | | | | |
| SHANK,GAYE A | | 09/21/19 | 3498.58 | 110098 | (STANDARD) | | 1 | 1190 | 31.7081 | | 13.76000 | | | | | | | | |
| 3172715 | | 09/27/19 | 2982.59 | FT | REG | 10.000 | | | | | 13.76000 | 137.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 219.057 |
| | | | | | REG | 25.200 | | | | | 13.76000 | 346.75 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 30.000 | | | | | 13.76000 | 412.80 | FICA-SS | 213.46 | | | | | |
| | | | | | PTO-CURR | 14.800 | | | | | 13.76000 | 203.65 | FICA-MED | 49.92 | | | | | |
| | | | | | PTO-PAID | 174.257 | 1 | | | | 13.76000 | 2397.78 | 401K - M | 55.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 107.47 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 34.43 | | | | | |
| SNYDER,ELIZABETH L | | 09/21/19 | 2616.00 | D548138.1 | (STANDARD) | | 1 | 2255 | 31.7081 | | 32.70000 | | | | | | | | |
| 3187200 | | 09/27/19 | 1830.25 | FT | REG | 40.000 | | | | | 32.70000 | 1308.00 | HCS | 25.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 32.70000 | 1308.00 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 144.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.83 | | | | | |
| | | | | | | | | | | | | | FIT | 156.09 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 67.16 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.33 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | FCA CU | 60.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 137.100 | 5071.35 | HCS | 25.00 | | PTO-CURR | 13.144 | 223.957 |
| PTO-CURR | 49.700 | 1057.45 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 174.257 | 2397.78 | HPLNFFT | 231.00 | | PDO-MGMT | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 507.65 | | | | |
| | | | FICA-MED | 118.72 | | | | |
| | | | 401K - M | 55.04 | | | | |
| | | | 401K | 120.60 | | | | |
| | | | FIT | 436.70 | | | | |
| | | | SIT-WV | 161.14 | | | | |
| | | | SIT-OH | 174.63 | | | | |
| | | | CIT-MF | 67.41 | | | | |
| | | | LIFE/AD | 10.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | FCA CU | 60.00 | | | | |
| | 361.057 | 8526.58 | | 2058.25 | | | 13.144 | 223.957 |

NET PAY = 6468.33

DEFENDANTS_001378

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                    Ohio Valley Health Services                    PAGE 204
USER: BSAFREED                           PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 31.7082 - EORH OP SERVICES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROLLINI,PAULA G | | 09/21/19 | 4128.74 | D548149.1 | (STANDARD) | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3189370 | 09/27/19 | 2778.77 | FT | REG | 6.500 | 1 | 2360 | 31.6010 | | 29.17000 | | 189.61 | HPLNSFT | 50.00 | | PTO-CURR | 104.900 | 6.154 | |
| | | | | | REG | 33.500 | | | | | 29.17000 | | 977.20 | VISION E | 3.38 | | | | | |
| | | | | | REG | 40.000 | | | | | 29.17000 | | 1166.80 | FICA-SS | 252.67 | | | | | |
| | | | | | OT | 5.500 | 1 | 2360 | 31.6010 | | 44.05000 | | 242.28 | FICA-MED | 59.09 | | | | | |
| | | | | | OT | 12.500 | 1 | 2360 | 31.6178 | | 44.05000 | | 550.63 | FIT | 749.01 | | | | | |
| | | | | | OT | 9.700 | | | | | 44.05000 | | 427.29 | SIT-OH | 140.60 | | | | | |
| | | | | | OT | 7.500 | | | | | 43.83000 | | 328.73 | CIT-MF | 40.75 | | | | | |
| | | | | | RN ACCEL | 12.500 | 1 | 2360 | 31.6178 | | 8.00000 | | 100.00 | CAFESALE | 54.47 | | | | | |
| | | | | | RN ACCEL | 12.400 | | | | | 8.00000 | | 99.20 | | | | | | | |
| | | | | | BWK1.00 | 12.000 | 1 | 2360 | 31.6010 | | 1.00000 | | 12.00 | | | | | | | |
| | | | | | BWK1.00 | 12.500 | 1 | 2360 | 31.6178 | | 1.00000 | | 12.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 31.6010 | | 1.00000 | | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.500 | 1 | 2360 | 31.6178 | | 1.00000 | | 4.50 | | | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | | 6.00 | | | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | | 7.50 | | | | | | | |
| NELSON,BRENDA J | | 09/21/19 | 2304.61 | 110099 | (STANDARD) | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3174208 | 09/27/19 | 1485.67 | FT | REG | 33.500 | | | | | 29.17000 | | 977.20 | HPLNFFT | 231.00 | | PTO-CURR | 73.500 | 9.046 | |
| | | | | | REG | 40.000 | | | | | 29.17000 | | 1166.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 3.500 | | | | | 43.80000 | | 153.31 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | | 3.50 | FICA-SS | 127.13 | | | | | |
| | | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | | 3.80 | FICA-MED | 29.73 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 115.23 | | | | | |
| | | | | | | | | | | | | | | FIT | 177.83 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 94.38 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 20.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 153.500 | 4477.61 | HPLNSFT | 50.00 | | PTO-CURR | 15.200 | |
| OT | 38.700 | 1702.24 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| RN ACCEL | 24.900 | 199.20 | VISION E | 3.38 | | | | |
| BWK1.00 | 24.500 | 24.50 | VISIONES | 6.13 | | | | |
| SHDIFF1. | 29.800 | 29.80 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 379.80 | | | | |
| | | | FICA-MED | 88.82 | | | | |
| | | | 401K - M | 115.23 | | | | |
| | | | FIT | 926.84 | | | | |
| | | | SIT-WV | 94.38 | | | | |
| | | | SIT-OH | 140.60 | | | | |
| | | | CIT-MF | 61.25 | | | | |
| | | | CAFESALE | 54.47 | | | | |
| | 271.400 | 6433.35 | | 2168.91 | | | 15.200 | NET PAY = 4264.44 |

DEFENDANTS_001379

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 367 of 1000
PageID #: 8335

Ohio Valley Medical Center

PAYROLL REGISTER REPORT

PAGE 205

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**

**31.7090 - PHYS THERAPY CLINIC**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYNIARSKI,JOSHUA J | | 09/21/19 | 3050.28 | D548113.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| 3183795 | | 09/27/19 | 2314.31 | FT | REG | 34.200 | | | | | 38.32000 | 1310.54 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 9.797 | 13.100 |
| | | | | | REG | 32.300 | | | | | 38.32000 | 1237.74 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.800 | | | | | 38.32000 | 222.26 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 7.300 | | | | | 38.32000 | 279.74 | FICA-SS | 184.56 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 43.16 | | | | | |
| | | | | | | | | | | | | | FIT | 287.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 90.45 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 29.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.90 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.13 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FREELAND,TINA M | | 09/21/19 | 1139.20 | D548064.1 | (STANDARD) | | 1 | 2430 | 31.7090 | | 14.24000 | | | | | | | | |
| 3176682 | | 09/27/19 | 694.76 | FT | REG | 33.000 | | | | | 14.24000 | 469.92 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 31.000 | | | | | 14.24000 | 441.44 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 14.24000 | 99.68 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 14.24000 | 128.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 57.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.35 | | | | | |
| | | | | | | | | | | | | | FIT | 46.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.73 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 3.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 37.84 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| ZADROZNY,PATRICK P | | 09/21/19 | 3065.60 | D547821.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| 2172202 | | 09/27/19 | 2304.53 | FT | REG | 36.900 | | | | | 38.32000 | 1414.01 | HCS | 10.42 | | PTO-CURR | 80.000 | 6.154 | 4.100 |
| | | | | | REG | 39.000 | | | | | 38.32000 | 1494.48 | HPLNFFT | 231.00 | | | | | |
| | | | | | PTO-CURR | 3.100 | | | | | 38.32000 | 118.79 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 38.32000 | 38.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 173.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.56 | | | | | |
| | | | | | | | | | | | | | FIT | 102.83 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 123.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 27.97 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 14.87 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 206.400 | 6368.13 | HCS | 52.09 | | PTO-CURR | 25.797 | 33.200 |
| PTO-CURR | 33.200 | 886.95 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |

DEFENDANTS_001380

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 368 of 1000
PageID #: 8336

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 206

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7090 - PHYS THERAPY CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 51.03 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 415.05 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 97.07 | | | | | | | | | | |
| | | | | | | | | FIT | 437.29 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 123.55 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 107.74 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 66.94 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 15.40 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.13 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 22.73 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 27.04 | | | | | | | | | | |
| | | | | | | | | MICROMKT | 3.22 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 52.71 | | | | | | | | | | |
| | | | | | | | | FCA CU | 5.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | 239.600 | 7255.08 | | | | 1941.48 | | | 25.797 | 33.200 | | **NET PAY = 5313.60** | | | | |

DEFENDANTS_001381

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 369 of 1000
PageID #: 8337

Ohio Valley Health S...
PAYROLL REGISTER...

PAGE 207

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7091 - EOMC PHY THER CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| BUTKUS,MICHAEL T | | 09/21/19 | 3065.60 | D548069.1 | (STANDARD) | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| 3177698 | | 09/27/19 | 2219.11 | FT | REG | 32.800 | | | | | 38.32000 | 1256.90 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | 25.000 |
| | | | | | REG | 22.200 | | | | | 38.32000 | 850.70 | FICA-SS | 189.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.200 | | | | | 38.32000 | 275.90 | FICA-MED | 44.20 | | | | | |
| | | | | | PTO-CURR | 17.800 | | | | | 38.32000 | 682.10 | FIT | 479.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 94.10 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 22.86 | | | | | |
| GESSLER,MARI R | | 09/21/19 | 1036.67 | D548127.1 | (STANDARD) | | 1 | 2430 | 31.7091 | | 14.24000 | | | | | | | | |
| 3185196 | | 09/27/19 | 678.64 | PTR | REG | 23.800 | | | | | 14.24000 | 338.91 | HPLNDFT | 154.00 | | PTO-CURR | 72.800 | 8.680 | 41.000 |
| | | | | | REG | 8.000 | | | | | 14.24000 | 113.92 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.000 | | | | | 14.24000 | 185.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 14.24000 | 398.72 | FICA-SS | 53.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.46 | | | | | |
| | | | | | | | | | | | | | FIT | 78.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.53 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 6.45 | | | | | |
| MALESKI,NATHAN A | | 09/21/19 | 1364.60 | D548254.1 | (STANDARD) | | 1 | 2290 | 31.7091 | | 20.46000 | | | | | | | | |
| 3197182 | | 09/27/19 | 1025.21 | FT | REG | 23.800 | | | | | 20.46000 | 486.95 | HPLNSFT | 50.00 | | PTO-CURR | 66.300 | 3.825 | 16.000 |
| | | | | | REG | 26.500 | | | | | 20.46000 | 542.19 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 20.46000 | 327.36 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | FICA-SS | 80.94 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FICA-MED | 18.93 | | | | | |
| | | | | | | | | | | | | | FIT | 131.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.06 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| SWEARINGEN,ANN M | | 09/21/19 | 2950.64 | D548117.1 | (STANDARD) | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| 3184041 | | 09/27/19 | 1993.70 | FT | REG | 4.400 | 1 | 2285 | 31.7090 | | 38.32000 | 168.61 | HCS | 35.00 | | PTO-CURR | 77.000 | 9.477 | 38.000 |
| | | | | | REG | 15.000 | | | | | 38.32000 | 574.80 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 19.600 | | | | | 38.32000 | 751.07 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 19.000 | | | | | 38.32000 | 728.08 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 19.000 | | | | | 38.32000 | 728.08 | FICA-SS | 169.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.71 | | | | | |
| | | | | | | | | | | | | | FIT | 378.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 91.48 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 20.54 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 29.46 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|------|------|
| REG | 176.100 | 5084.05 | | HCS | 35.00 | | | PTO-CURR | 31.828 | 120.000 |
| PTO-CURR | 120.000 | 3325.36 | | HPLNSFT | 50.00 | | | PTO-RSV | 0.000 | |
| SHDIFF1. | 8.100 | 8.10 | | HPLNDFT | 308.00 | | | | | |
| | | | | VISION E | 3.38 | | | | | |
| | | | | VISIONES | 12.26 | | | | | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 51.03 | | | | | |
| | | | | FICA-SS | 493.03 | | | | | |
| | | | | FICA-MED | 115.30 | | | | | |
| | | | | FIT | 1068.13 | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 370 of 1000
PageID #: 8338

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

PAGE 208

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
31.7091 - EOMC PHY THER CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|------|-------------------|--------|-------|
| | | | | | | | | SIT-WV | 30.53 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 215.30 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 13.06 | | | | | | | | | | |
| | | | | | | | | CIT-STC | 49.85 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 6.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 29.46 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 14.85 | | | | | | | | | | |
| | | | 304.200 | | 8417.51 | | | | 2500.85 | | | | 31.828 | 120.000 | | **NET PAY =** 5916.66 | | | |

DEFENDANTS_001383

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                                                    PAGE 209
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                          31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JILL LEAH | | 09/21/19 | 1046.50 | D548114.1 | (STANDARD) | | 1 | 1260 | 31.7092 | | 13.000000 | | | | | | | | |
| | 3183811 | 09/27/19 | 794.12 | FT | REG | 40.000 | 1 | 1255 | 31.7092 | | 13.000000 | 520.00 | HPLNSPT | 50.00 | | PTO-CURR | 79.300 | 9.760 | 8.000 |
| | | | | | REG | 31.300 | 1 | 1255 | 31.7092 | | 13.000000 | 406.90 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.800 | 1 | 1255 | 31.7092 | | 19.500000 | 15.60 | FICA-SS | 61.43 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1255 | 31.7092 | | 13.000000 | 104.00 | FICA-MED | 14.37 | | | | | |
| | | | | | | | | | | | | | FIT | 93.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.56 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.43 | | | | | |
| COOPER,PATRICIA L | | 09/21/19 | 1623.72 | D548090.1 | (STANDARD) | | 1 | 2655 | 31.7092 | | 25.450000 | | | | | | | | |
| | 3181062 | 09/27/19 | 1280.19 | PTR | REG | 32.500 | | | | | 25.450000 | 827.13 | FICA-SS | 100.67 | | PTO-CURR | 63.800 | 7.852 | |
| | | | | | REG | 31.300 | | | | | 25.450000 | 796.59 | FICA-MED | 23.54 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 125.45 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.69 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 12.18 | | | | | |
| GRAHAM,LISA CAROLE | | 09/21/19 | 350.74 | D548055.1 | (STANDARD) | | 1 | 8620 | 31.7092 | | 21.740000 | | | | | | | | |
| | 3175379 | 09/27/19 | 298.07 | PD | REG | 8.000 | | | | | 21.740000 | 173.92 | FICA-SS | 21.75 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 21.740000 | 173.92 | FICA-MED | 5.09 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.000000 | 1.40 | FIT | 20.47 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.000000 | 1.50 | SIT-OH | 2.73 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 2.63 | | | | | |
| MCFARLAND,NANCY ELLEN | | 09/21/19 | 2251.96 | *MULT PAY* | (STANDARD) | | 1 | 2595 | 31.7092 | | 28.220000 | | | | | | | | |
| | | | | D548093.1 | | 600.00 | | | | | | | | | | | | | |
| | | | | D548093.2 | | 20.00 | | | | | | | | | | | | | |
| | | | | D548093.3 | | 970.57 | | | | | | | | | | | | | |
| | 3181229 | 09/27/19 | 1590.57 | FT | REG | 33.000 | | | | | 28.220000 | 931.26 | VISIONES | 6.13 | | PTO-CURR | 79.800 | 9.822 | 13.000 |
| | | | | | REG | 33.800 | | | | | 28.220000 | 953.84 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 28.220000 | 197.54 | FICA-SS | 138.19 | | | | | |
| | | | | | PTO-CURR | 6.000 | | | | | 28.220000 | 169.32 | FICA-MED | 32.32 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.60 | | | | | |
| | | | | | | | | | | | | | FIT | 184.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 58.99 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 16.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 65.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MONROE,MICHELLE A | | 09/21/19 | 652.86 | D548184.1 | (STANDARD) | | 1 | 2225 | 31.7092 | | 12.090000 | | | | | | | | |
| | 3192812 | 09/27/19 | 474.97 | PTR | REG | 15.000 | | | | | 12.090000 | 181.35 | HPLNSPT | 50.00 | | PTO-CURR | 54.000 | 5.608 | 24.000 |
| | | | | | REG | 15.000 | | | | | 12.090000 | 181.35 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.090000 | 96.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 12.090000 | 193.44 | FICA-SS | 36.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.61 | | | | | |
| | | | | | | | | | | | | | 401K - M | 32.64 | | | | | |
| | | | | | | | | | | | | | FIT | 10.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.94 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 11.07 | | | | | |

DEFENDANTS_001384

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602                    Ohio Valley Health Services...                     PAGE 210
USER: BSAFREED                           PAYROLL REGISTER Reports...

---

**Payroll: OVREG (Reg & Special Payments)**           Timecard date: 09/21/19
                                                      31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| MOUNTAIN,PAMELA I | | 09/21/19 | 448.59 | D548123.1 | (STANDARD) | | 1 | 1260 | 31.7092 | | 12.29000 | | | | | | | | |
| | 3184637 | 09/27/19 | 383.37 | PTR | REG | 18.000 | 1 | 1255 | 31.7092 | | 12.29000 | 221.22 | FICA-SS | 27.81 | | PTO-CURR | 36.500 | 2.808 | |
| | | | | | REG | 18.500 | 1 | 1255 | 31.7092 | | 12.29000 | 227.37 | FICA-MED | 6.50 | | | | | |
| | | | | | | | | | | | | | 401K - M | 22.43 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.99 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 4.49 | | | | | |
| OSTRANDER,JULIA M | | 09/21/19 | 976.48 | *MULT PAY* | (STANDARD) | | 1 | 2060 | 31.7092 | | 13.45000 | | | | | | | | |
| | | | | D548111.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548111.2 | | 652.59 | | | | | | | | | | | | | |
| | 3183282 | 09/27/19 | 702.59 | FT | REG | 30.300 | | | | | 13.45000 | 407.54 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 8.935 | 9.000 |
| | | | | | REG | 33.300 | | | | | 13.45000 | 447.89 | FICA-SS | 57.44 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.000 | | | | | 13.45000 | 80.70 | FICA-MED | 13.43 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 13.45000 | 40.35 | 401K - M | 48.82 | | | | | |
| | | | | | | | | | | | | | FIT | 80.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.91 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 6.95 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SPEARS,TINA R | | 09/21/19 | 1024.00 | D548096.1 | (STANDARD) | | 1 | 1270 | 31.7092 | | 12.80000 | | | | | | | | |
| | 3181427 | 09/27/19 | 774.35 | FT | REG | 38.000 | | | | | 12.80000 | 486.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.000 |
| | | | | | REG | 40.000 | | | | | 12.80000 | 512.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 12.80000 | 25.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.99 | | | | | |
| | | | | | | | | | | | | | FIT | 90.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.73 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.24 | | | | | |
| WHITE,ROXANN MARIE | | 09/21/19 | 500.20 | *MULT PAY* | (STANDARD) | | 1 | 1260 | 31.7092 | | 14.13000 | | | | | | | | |
| | | | | D548098.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548098.2 | | 356.61 | | | | | | | | | | | | | |
| | 3181518 | 09/27/19 | 406.61 | PD | REG | 18.000 | 1 | 1255 | 31.7092 | | 14.13000 | 254.34 | FICA-SS | 31.01 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 17.400 | 1 | 1255 | 31.7092 | | 14.13000 | 245.86 | FICA-MED | 7.25 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 35.42 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.16 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 3.75 | | | | | |
| ZAHNOW,HALEY LYN | | 09/21/19 | 631.41 | D548207.1 | (STANDARD) | | 1 | 2225 | 31.7092 | | 11.78000 | | | | | | | | |
| | 3194800 | 09/27/19 | 479.65 | PTR | REG | 30.000 | | | | | 11.78000 | 353.40 | FICA-SS | 39.15 | | PTO-CURR | 53.600 | 4.123 | |
| | | | | | REG | 23.600 | | | | | 11.78000 | 278.01 | FICA-MED | 9.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 31.57 | | | | | |
| | | | | | | | | | | | | | FIT | 47.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 20.14 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 4.74 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 515.000 | 8580.29 | HPLNSFT | 150.00 | | PTO-CURR | 58.754 | 56.000 |
| OT | 0.800 | 15.60 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 56.000 | 907.67 | VISION E | 6.76 | | | | |
| SHDIFF1. | 2.900 | 2.90 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |

DEFENDANTS_001385

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 373 of 1000
PAGE 211
Ohio Valley Medical Center
PAYROLL REGISTER REPORT
PageID #: 8341

**Payroll: OVREG (Reg & Special Payments)**                     Timecard date: 09/21/19
                                                               31.7092 - EOMC LAB/RAD CLINIC

|      |        | TC DATE  | GROSS | CK/DD #  |         |       |         |          | EARNINGS   |          |      |        | WITHHOLDING |        |         | BENEFITS |         |        |       |
|------|--------|----------|-------|----------|---------|-------|---------|----------|------------|----------|------|--------|-------------|--------|---------|----------|---------|--------|-------|
| NAME | NUMBER | PAY DATE | NET   | EMP TYPE | EARNING | HOURS | SHF JOB | CODE     | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD    | AMOUNT | ARREARS | PLAN     | HR BASE | EARNED | TAKEN |
|      |        |          |       |          |         |       |         | FICA-SS  | 574.10     |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | FICA-MED | 134.26     |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | 401K – M | 248.06     |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | FIT      | 688.68     |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | SIT-WV   | 117.99     |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | SIT-OH   | 125.20     |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | CIT-MF   | 5.94       |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | CIT-STC  | 66.13      |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | LIFE/AD  | 33.00      |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | SLIFE    | 2.75       |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | UNLIFE   | 65.88      |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | WHOLELIF | 11.07      |          |      |        |             |        |         |          |         |        |       |
|      |        |          |       |          |         |       |         | UWAY     | 2.00       |          |      |        |             |        |         |          |         |        |       |
|      |        |          | 574.700 |        | 9506.46 |       |         |          | 2321.97    |          |      | 58.754 | 56.000      |        | NET PAY = 7184.49 |  |  |  |  |

DEFENDANTS_001386

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 212

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY,LAURA ANN | | 09/21/19 | 1909.87 | D547767.1 | (STANDARD) | | 1 | 2790 | 31.7421 | | 18.96000 | | | | | | | | |
| | 2168730 | 09/27/19 | 1424.98 | PTR | REG | 40.000 | | | | | 18.96000 | 758.40 | FICA-SS | 118.41 | | PTO-CURR | 80.300 | 8.308 | 5.000 |
| | | | | | REG | 35.300 | | | | | 18.96000 | 669.29 | FICA-MED | 27.69 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.200 | | | | | 30.40000 | 6.08 | 401K - M | 95.49 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 18.96000 | 94.80 | FIT | 148.33 | | | | | |
| | | | | | B 5.00 | 31.000 | | | | | 5.00000 | 155.00 | SIT-OH | 47.63 | | | | | |
| | | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | CAFESALE | 47.34 | | | | | |
| | | | | | CALLMIN | 1.250 | | | | | 18.96000 | 23.70 | | | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | | | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | | | | | | |
| BEUCKE,JUANITA ELIZABETH | | 09/21/19 | 1201.60 | D548203.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| | 3193695 | 09/27/19 | 716.91 | FT | REG | 31.400 | | | | | 14.81000 | 465.03 | HPLNDFT | 154.00 | | PTO-CURR | 60.000 | 4.615 | 5.000 |
| | | | | | REG | 23.600 | | | | | 14.81000 | 349.52 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 5.000 | | | | | 14.81000 | 74.05 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 31.000 | | | | | 5.00000 | 155.00 | FICA-SS | 64.39 | | | | | |
| | | | | | B 5.00 | 31.000 | | | | | 5.00000 | 155.00 | FICA-MED | 15.06 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | 401K - M | 60.08 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | FIT | 97.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.39 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.86 | | | | | |
| BRACONE,JESSICA LYNN | | 09/21/19 | 1229.87 | 110100 | (STANDARD) | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| | 3195955 | 09/27/19 | 906.74 | FTPIL | REG | 15.000 | | | | | 29.23000 | 438.45 | FICA-SS | 76.25 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 14.000 | | | | | 29.23000 | 409.22 | FICA-MED | 17.83 | | | | | |
| | | | | | B 5.00 | 36.500 | | | | | 5.00000 | 182.50 | 401K | 61.49 | | | | | |
| | | | | | B 5.00 | 39.500 | | | | | 5.00000 | 197.50 | FIT | 115.23 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-OH | 25.29 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | CIT-MF | 12.30 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| CLOUSE,LACY KRISTINE | | 09/21/19 | 3188.15 | 110101 | (STANDARD) | | 1 | 2015 | 31.7421 | | 35.46000 | | | | | | | | |
| | 3195856 | 09/27/19 | 2293.38 | FT | REG | 40.000 | | | | | 35.46000 | 1418.40 | HPLNFFT | 231.00 | | PTO-CURR | 79.800 | 9.515 | 16.000 |
| | | | | | REG | 23.800 | | | | | 35.46000 | 843.95 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.100 | | | | | 55.11000 | 115.74 | FICA-SS | 182.73 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 35.46000 | 567.36 | FICA-MED | 42.73 | | | | | |
| | | | | | B 5.00 | 31.000 | | | | | 5.00000 | 155.00 | FIT | 284.27 | | | | | |
| | | | | | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | SIT-OH | 90.28 | | | | | |
| | | | | | SHDIFF1. | 6.400 | | | | | 1.00000 | 6.40 | CIT-MF | 11.20 | | | | | |
| | | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 3.80 | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |

DEFENDANTS_001387

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center                              PAGE 213
USER: BSAFREED                                  PAYROLL REGISTER DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 09/21/19

31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| DENNIS,NORMAN F JR | | 09/21/19 | 925.77 | 110102 | (STANDARD) | | 1 | 2180 | 31.7421 | | 12.07000 | | | | | | | | |
| | 3160785 | 09/27/19 | 736.58 | FT | REG | 37.000 | | | | | 12.07000 | | 446.59 | HPLNSFT | 50.00 | | PTO-CURR | 76.700 | 9.440 | |
| | | | | | REG | 39.700 | | | | | 12.07000 | | 479.18 | FICA-SS | 54.30 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 12.70 | | | | | |
| | | | | | | | | | | | | | FIT | 42.18 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.85 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.76 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| GEISEL,HOPE MARIE | | 09/21/19 | 2525.78 | D548225.1 | (STANDARD) | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| | 3195989 | 09/27/19 | 1638.29 | FTPIL | REG | 40.000 | | | | | 29.23000 | | 1169.20 | FICA-SS | 156.60 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 33.200 | | | | | 29.23000 | | 970.44 | FICA-MED | 36.62 | | | | | |
| | | | | | OT | 1.000 | | | | | 45.35000 | | 45.35 | 401K | 126.29 | | | | | |
| | | | | | B 5.00 | 24.000 | | | | | 5.00000 | | 120.00 | FIT | 336.51 | | | | | |
| | | | | | B 5.00 | 31.000 | | | | | 5.00000 | | 155.00 | SIT-WV | 112.70 | | | | | |
| | | | | | B50 | 2.000 | | | | | 0.50000 | | 1.00 | CIT-MF | 25.26 | | | | | |
| | | | | | B50 | 19.000 | | | | | 0.50000 | | 9.50 | LIFE/AD | 8.00 | | | | | |
| | | | | | CALLMIN | 1.700 | | | | | 29.23000 | | 49.69 | STDP MOU | 57.60 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | | 2.40 | MICROMKT | 2.43 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | | 3.20 | CAFESALE | 25.48 | | | | | |
| KINNEY,DEBORAH L | | 09/21/19 | 1149.60 | D547490.1 | (STANDARD) | | 1 | 2835 | 31.7421 | | 14.37000 | | | | | | | | |
| | 2124915 | 09/27/19 | 847.97 | FT | REG | 34.100 | | | | | 14.37000 | | 490.02 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.200 |
| | | | | | REG | 34.700 | | | | | 14.37000 | | 498.64 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.900 | | | | | 14.37000 | | 84.78 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 5.300 | 1 | | | | 14.37000 | | 76.16 | FICA-SS | 67.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.48 | | | | | |
| | | | | | | | | | | | | | FIT | 30.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.40 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.91 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| MAYNARD,ASHLEY D | | 09/21/19 | 2310.70 | D548209.1 | (STANDARD) | | 1 | 2360 | 31.7421 | | 24.06000 | | | | | | | | |
| | 3194917 | 09/27/19 | 1622.08 | FT | REG | 39.400 | | | | | 24.06000 | | 947.96 | FICA-SS | 143.26 | | PTO-CURR | 79.400 | 6.108 | |
| | | | | | REG | 40.000 | | | | | 24.06000 | | 962.40 | FICA-MED | 33.51 | | | | | |
| | | | | | OT | 0.700 | | | | | 38.56000 | | 26.99 | 401K - M | 231.07 | | | | | |
| | | | | | B 5.00 | 34.000 | | | | | 5.00000 | | 170.00 | FIT | 180.16 | | | | | |
| | | | | | B 5.00 | 39.500 | | | | | 5.00000 | | 197.50 | SIT-OH | 56.67 | | | | | |
| | | | | | B50 | 1.500 | | | | | 0.50000 | | 0.75 | CIT-MF | 23.11 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | | 1.90 | CAFESALE | 20.84 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | | 3.20 | | | | | | | |
| WEEKS,SHEENA M | | 09/21/19 | 725.04 | D548231.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 16.09000 | | | | | | | | |
| | 3196250 | 09/27/19 | 589.09 | PD | REG | 23.500 | | | | | 16.09000 | | 378.12 | FICA-SS | 44.95 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 21.300 | | | | | 16.09000 | | 342.72 | FICA-MED | 10.51 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | | 2.00 | FIT | 62.02 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | | 2.20 | SIT-OH | 11.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.25 | | | | | |

DEFENDANTS_001388

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 376 of 1000
Ohio Valley Health Services
PAYROLL REGISTER REPORT
PageID #: 8344

PAGE 214

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS,APRIL RENEA | | 09/21/19 | 1633.30 | D548204.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| | 3193703 | 09/27/19 | 1129.67 | FT | REG | 40.000 | | | | | 14.81000 | 592.40 | HPLNSFT | 50.00 | | PTO-CURR | 67.900 | 5.223 | 0.500 |
| | | | | | REG | 27.400 | | | | | 14.81000 | 405.79 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.100 | | | | | 26.24000 | 2.62 | FICA-SS | 97.81 | | | | | |
| | | | | | PTO-CURR | 0.500 | | | | | 14.81000 | 7.41 | FICA-MED | 22.88 | | | | | |
| | | | | | B 5.00 | 63.500 | | | | | 5.00000 | 317.50 | 401K - M | 81.67 | | | | | |
| | | | | | B 5.00 | 55.000 | | | | | 5.00000 | 275.00 | FIT | 154.54 | | | | | |
| | | | | | BWK1.00 | 2.300 | | | | | 1.00000 | 2.30 | SIT-WV | 58.66 | | | | | |
| | | | | | CALLMIN | 1.700 | | | | | 14.81000 | 25.18 | CIT-MF | 15.78 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | CAFESALE | 9.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 633.400 | 13035.72 | | HPLNSFT | 150.00 | | | PTO-CURR | 53.055 | 37.700 |
| OT | 4.100 | 196.78 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| PTO-CURR | 37.700 | 904.56 | | HPLNFFT | 231.00 | | | | | |
| B 5.00 | 502.000 | 2510.00 | | VISION E | 6.76 | | | | | |
| B50 | 22.500 | 11.25 | | VISIONEF | 9.93 | | | | | |
| BWK1.00 | 2.300 | 2.30 | | DENTAL/S | 17.01 | | | | | |
| CALLMIN | 4.650 | 98.57 | | FICA-SS | 1006.31 | | | | | |
| SHDIFF1. | 40.500 | 40.50 | | FICA-MED | 235.34 | | | | | |
| | | | | 401K - M | 525.79 | | | | | |
| | | | | 401K | 187.78 | | | | | |
| | | | | FIT | 1450.99 | | | | | |
| | | | | SIT-WV | 246.13 | | | | | |
| | | | | SIT-OH | 246.94 | | | | | |
| | | | | CIT-MF | 124.96 | | | | | |
| | | | | LIFE/AD | 27.35 | | | | | |
| | | | | SLIFE | 2.75 | | | | | |
| | | | | DEPLIFE | 1.00 | | | | | |
| | | | | UNLIFE | 17.63 | | | | | |
| | | | | CRITILL | 13.21 | | | | | |
| | | | | ACCIDEN | 54.61 | | | | | |
| | | | | STDF MOU | 17.55 | | | | | |
| | | | | STDP MOU | 57.60 | | | | | |
| | | | | MICROMKT | 2.43 | | | | | |
| | | | | CAFESALE | 106.92 | | | | | |
| | 1247.150 | 16799.68 | | | 4893.99 | | | | 53.055 | 37.700 |

**NET PAY = 11905.69**

DEFENDANTS_001389

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 215

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENDER,PAULA D | | 09/21/19 | 2112.06 | D548082.1 | (STANDARD) | | 1 | 1490 | 31.7427 | | 32.72000 | | | | | | | | |
| | 3179611 | 09/27/19 | 1190.63 | FT | REG | 40.000 | | | | | 32.72000 | 1308.80 | HCS | 16.67 | | PTO-CURR | 40.000 | 4.769 | 12.864 |
| | | | | | OT | 0.400 | | | | | 52.66000 | 21.07 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 57.500 | | | | | 5.00000 | 287.50 | VISIONES | 6.13 | | | | | |
| | | | | | CALLMIN | 2.200 | | | | | 32.72000 | 71.98 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | FICA-SS | 114.16 | | | | | |
| | | | | | PTO-PAID | 12.864 | 1 | | | | 32.72000 | 420.91 | FICA-MED | 26.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 48.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.41 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.50 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 17.83 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 21.88 | | | | | |
| | | | | | | | | | | | | | FCA CU | 400.00 | | | | | |
| HUONKER,ROI ANN | | 09/21/19 | 1442.75 | D548059.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | PTO-CURR | 49.460 | 6.087 | 49.460 |
| | 3176195 | 09/27/19 | 1020.57 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 25.460 | | | | | 29.17000 | 742.67 | FICA-SS | 88.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.14 | | | | | |
| | | | | | | | | | | | | | FIT | 157.45 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 52.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.26 | | | | | |
| KAIL,REBECCA M | | 09/21/19 | 1310.46 | D547761.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | PTO-CURR | 17.600 | 1.354 | 24.411 |
| | 2168066 | 09/27/19 | 966.00 | FT | REG | 17.600 | | | | | 29.17000 | 513.39 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 16.500 | | | | | 5.00000 | 82.50 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-PAID | 24.411 | 1 | | | | 29.17000 | 712.07 | FICA-SS | 77.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.15 | | | | | |
| | | | | | | | | | | | | | FIT | 135.19 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.50 | | | | | |
| STEWART,KARA S | | 09/21/19 | 5574.48 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | | | | D548027.1 | | 300.00 | | | | | | | | | | | | | |
| | | | | D548027.2 | | 300.00 | | | | | | | | | | | | | |
| | | | | D548027.3 | | 2924.54 | | | | | | | | | | | | | |
| | 3166519 | 09/27/19 | 3524.54 | FT | REG | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSFT | 50.00 | | PTO-CURR | 82.300 | 9.846 | 126.173 |
| | | | | | OT | 2.400 | | | | | 43.81000 | 105.15 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | CRITSTAF | 42.300 | | | | | 14.59000 | 617.16 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | FICA-SS | 341.96 | | | | | |
| | | | | | PTO-PAID | 126.173 | 1 | | | | 29.17000 | 3680.47 | FICA-MED | 79.97 | | | | | |
| | | | | | | | | | | | | | 401K - M | 378.80 | | | | | |
| | | | | | | | | | | | | | FIT | 938.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 196.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 55.15 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 97.600 | 2988.99 | HCS | 16.67 | | PTO-CURR | 22.056 | 212.908 |
| | OT | 2.800 | 126.22 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |

DEFENDANTS_001390

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 378 of 1000
PageID #: 8346

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 216

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | PTO-CURR | 49.460 | 1442.75 | | HPLNFFT | 231.00 | | | | | | | | | | |
| | | | | PTO-PAID | 163.448 | 4813.45 | | VISION E | 6.76 | | | | | | | | | | |
| | | | | CRITSTAF | 42.300 | 617.16 | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | B 5.00 | 74.000 | 370.00 | | DENTAL/S | 11.34 | | | | | | | | | | |
| | | | | CALLMIN | 2.200 | 71.98 | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | SHDIFF1. | 9.200 | 9.20 | | FICA-SS | 622.11 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 145.49 | | | | | | | | | | |
| | | | | | | | | 401K - M | 450.94 | | | | | | | | | | |
| | | | | | | | | FIT | 1231.31 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 52.25 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 272.95 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 100.33 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 9.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 1.50 | | | | | | | | | | |
| | | | | | | | | CRITILL | 6.50 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 17.83 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 21.88 | | | | | | | | | | |
| | | | | | | | | FCA CU | 400.00 | | | | | | | | | | |
| | | | | 441.008 | 10439.75 | | | | 3738.01 | | | | 22.056 | 212.908 | | **NET PAY = 6701.74** | | | |

DEFENDANTS_001391

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                    Ohio Valley Health Services & Education Corp            PAGE 217
USER: BSAFREED                                                  PAYROLL REGISTER - DEPT/EMPLOYEE

---

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/21/19
                                                        31.7477 - EORH STERILE PROCESSING

| | | TC DATE | GROSS | CK/DD # | | | | EARNINGS | | | | WITHHOLDING | | ARREARS | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | | PLAN | HR BASE | EARNED | TAKEN |
| BROWN,CRYSTAL ANN | | 09/21/19 | 1300.96 | D547463.1 | (STANDARD) | | 1 | 1376 | 31.7477 | | 16.23000 | | | | | PTO-CURR | 77.200 | 9.205 | |
| | 1106095 | 09/27/19 | 288.25 | FT | REG | 39.900 | | | | | 16.23000 | 647.58 | HCS | 29.17 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 37.300 | | | | | 16.23000 | 605.38 | HPLNFFT | 231.00 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | VISIONEF | 9.93 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 62.86 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.70 | | | | | |
| | | | | | | | | | | | | | FIT | 99.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.63 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.07 | | | | | |
| | | | | | | | | | | | | | ATTACH | 170.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.40 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 30.29 | | | | | |
| | | | | | | | | | | | | | FCA CU | 260.00 | | | | | |
| KLARR,ERIKA | | 09/21/19 | 2346.12 | D547464.1 | (STANDARD) | | 1 | 2561 | 31.7477 | | 29.40000 | | | | | PTO-CURR | 79.500 | 9.785 | |
| | 1106111 | 09/27/19 | 1551.04 | FT | REG | 40.000 | 1 | 1475 | 31.7477 | | 29.40000 | 1176.00 | HCS | 29.17 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 39.500 | 1 | 1475 | 31.7477 | | 29.40000 | 1161.30 | HPLNDFT | 154.00 | | | | | |
| | | | | | OT | 0.200 | 1 | 1475 | 31.7477 | | 44.10000 | 8.82 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 132.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.02 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.46 | | | | | |
| | | | | | | | | | | | | | FIT | 309.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 58.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.70 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| RAY,PATRICIA A | | 09/21/19 | 1262.15 | D547465.1 | (STANDARD) | | 1 | 2700 | 31.7477 | | 15.44000 | | | | | PTO-CURR | 77.600 | 9.551 | 8.000 |
| | 1106129 | 09/27/19 | 894.35 | FT | REG | 30.700 | | | | | 15.44000 | 474.01 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 38.900 | | | | | 15.44000 | 600.62 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 15.44000 | 108.08 | FICA-SS | 67.65 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 15.44000 | 15.44 | FICA-MED | 15.82 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FIT | 18.31 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 21.99 | | | | | |
| | | | | | SHDIFF1. | 6.200 | | | | | 1.00000 | 6.20 | CIT-MF | 10.91 | | | | | |
| | | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | CAFESALE | 32.11 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 226.300 | 4664.89 | HCS | 58.34 | | PTO-CURR | 28.541 | 8.000 |
| OT | 0.200 | 8.82 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 123.52 | HPLNFFT | 231.00 | | | | |
| BC 2.00 | 48.000 | 96.00 | VISIONEC | 6.43 | | | | |
| SHDIFF1. | 16.000 | 16.00 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 263.16 | | | | |

DEFENDANTS_001392

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**       **Timecard date: 09/21/19**

**31.7477 - EORH STERILE PROCESSING**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-MED | 61.54 | | | | | | | | | | |
| | | | | | | | | 401K - M | 23.46 | | | | | | | | | | |
| | | | | | | | | FIT | 426.62 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 33.63 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 80.98 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 26.68 | | | | | | | | | | |
| | | | | | | | | ATTACH | 170.91 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 16.50 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.40 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 35.75 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 12.83 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 62.40 | | | | | | | | | | |
| | | | | | | | | FCA CU | 290.00 | | | | | | | | | | |
| | | | 298.500 | 4909.23 | | | | | 2175.59 | | | 28.541 | 8.000 | | **NET PAY = 2733.64** | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 381 of 1000
PageID #: 8349

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 219

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLEDSOE,KIMBERLY K | | 09/21/19 | 2231.28 | D548057.1 | (STANDARD) | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| | 3175502 | 09/27/19 | 1722.98 | FT | REG | 21.000 | | | | | 30.99000 | 650.79 | HCS | 5.42 | | PTO-CURR | 72.000 | 8.862 | 21.000 |
| | | | | | REG | 30.000 | | | | | 30.99000 | 929.70 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.700 | | | | | 30.99000 | 331.59 | FICA-SS | 134.90 | | | | | |
| | | | | | PTO-CURR | 10.300 | | | | | 30.99000 | 319.20 | FICA-MED | 31.55 | | | | | |
| | | | | | | | | | | | | | FIT | 95.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 108.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 36.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| BROOKS,KRYSTA KAY | | 09/21/19 | 989.38 | D548080.1 | (STANDARD) | | 1 | 1161 | 31.7500 | | 16.76000 | | | | | | | | |
| | 3179116 | 09/27/19 | 740.95 | FT | REG | 23.800 | | | | | 16.76000 | 398.89 | HPLNSFT | 50.00 | | PTO-CURR | 56.240 | 3.245 | 8.540 |
| | | | | | REG | 23.900 | | | | | 16.76000 | 400.56 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.540 | | | | | 16.76000 | 9.05 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1161 | 31.8940 | | 16.76000 | 134.08 | FICA-SS | 57.68 | | | | | |
| | | | | | BWK1.00 | 7.500 | | | | | 1.00000 | 7.50 | FICA-MED | 13.49 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 9.89 | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | FIT | 67.95 | | | | | |
| | | | | | SHDIFF1. | 22.200 | | | | | 1.00000 | 22.20 | SIT-OH | 16.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 1.92 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 11.67 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| COOK,JESSICA MARIE | | 09/21/19 | 512.09 | D548258.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| | 3197365 | 09/27/19 | 440.47 | FT | REG | 22.500 | | | | | 11.00000 | 247.50 | FICA-SS | 31.75 | | PTO-CURR | 46.290 | 2.671 | 8.790 |
| | | | | | REG | 15.000 | | | | | 11.00000 | 165.00 | FICA-MED | 7.43 | | | | | |
| | | | | | PTO-CURR | 8.790 | | | | | 11.00000 | 96.69 | FIT | 22.01 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | SIT-OH | 5.31 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | CIT-MF | 5.12 | | | | | |
| DOBER,LISA M | | 09/21/19 | 1842.71 | | *MULT PAY* | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | |
| | | | | D548058.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548058.2 | | 1278.87 | | | | | | | | | | | | | |
| | 3176096 | 09/27/19 | 1328.87 | FT | REG | 33.500 | | | | | 22.71000 | 760.79 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 46.500 |
| | | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.500 | | | | | 22.71000 | 147.62 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 8.200 | | | | | 1.00000 | 8.20 | FICA-SS | 109.71 | | | | | |
| | | | | | SHDIFF1. | 17.700 | | | | | 1.00000 | 17.70 | FICA-MED | 25.66 | | | | | |
| | | | | | | | | | | | | | FIT | 197.93 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 74.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| DONAHUE,BRANDI ANNA | | 09/21/19 | 803.88 | D548260.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| | 3197431 | 09/27/19 | 611.26 | FT | REG | 15.800 | | | | | 11.00000 | 173.80 | FICA-SS | 49.84 | | PTO-CURR | 70.580 | 4.072 | 15.780 |
| | | | | | REG | 39.000 | | | | | 11.00000 | 429.00 | FICA-MED | 11.66 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 11.00000 | 132.00 | 401K - M | 40.19 | | | | | |
| | | | | | PTO-CURR | 3.780 | | | | | 11.00000 | 41.58 | FIT | 30.97 | | | | | |
| | | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | SIT-OH | 10.92 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 8.04 | | | | | |
| | | | | | SHDIFF1. | 7.600 | | | | | 1.00000 | 7.60 | CAFESALE | 41.00 | | | | | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 382 of 1000
PageID #: 8350

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

PAGE 220

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUTTON,DEBRA C | | 09/21/19 | 243.48 | D548007.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 26.11000 | | | | | | | | |
| | 3161262 | 09/27/19 | 221.38 | PD | REG | 8.000 | | | | | 26.11000 | 208.88 | FICA-SS | 15.10 | | PTO-CURR | | 0.000 | |
| | | | | | B 2.00 | 17.000 | | | | | 2.00000 | 34.00 | FICA-MED | 3.53 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | SIT-OH | 1.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.43 | | | | | |
| ELLER,LORI RENEE | | 09/21/19 | 2231.28 | D548052.1 | (STANDARD) | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| | 3175098 | 09/27/19 | 1653.39 | FT | REG | 35.200 | | | | | 30.99000 | 1090.85 | HCS | 25.00 | | PTO-CURR | 72.000 | 8.862 | 11.100 |
| | | | | | REG | 25.700 | | | | | 30.99000 | 796.44 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.800 | | | | | 30.99000 | 148.75 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 6.300 | | | | | 30.99000 | 195.24 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 133.13 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.13 | | | | | |
| | | | | | | | | | | | | | FIT | 248.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 59.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.47 | | | | | |
| FREIDHOF,ROBIN L | | 09/21/19 | 1454.53 | D548015.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3161999 | 09/27/19 | 1015.87 | PTR | REG | 8.000 | 1 | 2720 | 21.7500 | | 22.71000 | 181.68 | VISIONEF | 9.93 | | PTO-CURR | 62.300 | 7.668 | 8.000 |
| | | | | | REG | 14.300 | 1 | 2720 | 21.7500 | | 22.71000 | 324.75 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | | | | | 22.71000 | 545.04 | FICA-SS | 88.51 | | | | | |
| | | | | | REG | 8.000 | | | | | 22.71000 | 181.68 | FICA-MED | 20.70 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | 401K - M | 72.73 | | | | | |
| | | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | FIT | 137.60 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2720 | 21.7500 | | 1.00000 | 8.00 | SIT-WV | 52.31 | | | | | |
| | | | | | BWK1.00 | 6.300 | 1 | 2720 | 21.7500 | | 1.00000 | 6.30 | CIT-MF | 8.71 | | | | | |
| | | | | | SHDIFF1. | 0.600 | 1 | 2720 | 21.7500 | | 1.00000 | 0.60 | UNLIFE | 15.23 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 2720 | 21.7500 | | 1.00000 | 2.00 | CRITILL | 15.93 | | | | | |
| | | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | | | | | | | |
| | | | | | SHDIFF1. | 7.900 | | | | | 1.00000 | 7.90 | | | | | | | |
| GUBERNOT,JOAN L | | 09/21/19 | 1247.49 | D548070.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 14.64000 | | | | | | | | |
| | 3177706 | 09/27/19 | 889.20 | FT | REG | 37.600 | | | | | 14.64000 | 550.46 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 10.800 |
| | | | | | REG | 31.600 | | | | | 14.64000 | 462.62 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.800 | | | | | 14.64000 | 158.11 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 7.100 | | | | | 1.00000 | 7.10 | FICA-SS | 73.68 | | | | | |
| | | | | | SHDIFF1. | 37.600 | | | | | 1.00000 | 37.60 | FICA-MED | 17.23 | | | | | |
| | | | | | SHDIFF1. | 31.600 | | | | | 1.00000 | 31.60 | 401K - M | 62.37 | | | | | |
| | | | | | | | | | | | | | FIT | 110.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 23.93 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.88 | | | | | |
| GUTHRIE,CHRISTOPHER ROSS | | 09/21/19 | 1154.60 | *MULT PAY* | (STANDARD) | | 1 | 1150 | 31.7500 | | 14.30000 | | | | | | | | |
| | | | | D548208.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548208.2 | | 736.62 | | | | | | | | | | | | | |
| | 3194875 | 09/27/19 | 836.62 | FT | REG | 39.900 | | | | | 14.30000 | 570.57 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 0.100 |
| | | | | | REG | 40.000 | | | | | 14.30000 | 572.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.100 | | | | | 14.30000 | 1.43 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | FICA-SS | 67.05 | | | | | |
| | | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | FICA-MED | 15.68 | | | | | |
| | | | | | | | | | | | | | FIT | 104.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.01 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

DEFENDANTS_001395

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 383 of 1000
PageID #: 8351

Ohio Valley Health &...
PAYROLL REGISTER...

PAGE 221

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| HICKS,AMY ROSE | | 09/21/19 | 1794.26 | D548063.1 | (STANDARD) | | 1 | 1770 | 31.7500 | | 23.07000 | | | | | | | | |
| 3176583 | | 09/27/19 | 1396.56 | PD | REG | 37.600 | | | | | 23.07000 | 867.43 | FICA-SS | 111.24 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 39.000 | | | | | 23.07000 | 899.73 | FICA-MED | 26.02 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FIT | 145.91 | | | | | |
| | | | | | SHDIFF1. | 13.700 | | | | | 1.00000 | 13.70 | SIT-WV | 75.93 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.94 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 20.66 | | | | | |
| HINES,SHELLEY R | | 09/21/19 | 1733.84 | D548147.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3189297 | | 09/27/19 | 1214.08 | FT | REG | 32.700 | | | | | 22.71000 | 742.62 | HPLNSPT | 50.00 | | PTO-CURR | 72.000 | 8.308 | 7.700 |
| | | | | | REG | 31.600 | | | | | 22.71000 | 717.64 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.700 | | | | | 22.71000 | 174.87 | DENTAL/S | 5.67 | | | | | |
| | | | | | B75 | 24.700 | | | | | 0.75000 | 18.53 | FICA-SS | 103.84 | | | | | |
| | | | | | B75 | 15.300 | | | | | 0.75000 | 11.48 | FICA-MED | 24.28 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 86.69 | | | | | |
| | | | | | BWK1.00 | 13.700 | | | | | 1.00000 | 13.70 | FIT | 165.59 | | | | | |
| | | | | | SHDIFF1. | 30.300 | | | | | 1.00000 | 30.30 | SIT-WV | 63.56 | | | | | |
| | | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | CIT-MF | 16.75 | | | | | |
| KOVAS,SINI JUNE | | 09/21/19 | 94.12 | 110103 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.64000 | | | | | | | | |
| 3197563 | | 09/27/19 | 85.74 | FT | REG | 8.000 | | | | | 11.64000 | 93.12 | FICA-SS | 5.84 | | PTO-CURR | 8.000 | 0.462 | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-MED | 1.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.24 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.94 | | | | | |
| LAMANTIA,BARBARA A | | 09/21/19 | 2317.40 | D548047.1 | (STANDARD) | | 1 | 1435 | 31.7500 | | 28.17000 | | | | | | | | |
| 3173937 | | 09/27/19 | 1683.76 | FT | REG | 24.000 | | | | | 28.17000 | 676.08 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 22.800 |
| | | | | | REG | 33.200 | | | | | 28.17000 | 935.24 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 28.17000 | 450.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 6.800 | | | | | 28.17000 | 191.56 | FICA-SS | 139.13 | | | | | |
| | | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | FICA-MED | 32.54 | | | | | |
| | | | | | BWK1.00 | 8.200 | | | | | 1.00000 | 8.20 | FIT | 302.29 | | | | | |
| | | | | | SHDIFF1. | 22.900 | | | | | 1.00000 | 22.90 | SIT-OH | 63.80 | | | | | |
| | | | | | SHDIFF1. | 31.100 | | | | | 1.00000 | 31.10 | CIT-MF | 22.44 | | | | | |
| MCQUISTON,AMANDA L | | 09/21/19 | 1756.47 | D548067.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| 3177383 | | 09/27/19 | 1219.00 | FT | REG | 37.400 | | | | | 22.71000 | 849.35 | HPLNSPT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 10.600 |
| | | | | | REG | 24.000 | | | | | 22.71000 | 545.04 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.600 | | | | | 22.71000 | 240.73 | DENTAL/S | 5.67 | | | | | |
| | | | | | B75 | 37.400 | | | | | 0.75000 | 28.05 | FICA-SS | 105.24 | | | | | |
| | | | | | B75 | 24.000 | | | | | 0.75000 | 18.00 | FICA-MED | 24.61 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | 401K - M | 87.82 | | | | | |
| | | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | FIT | 150.65 | | | | | |
| | | | | | SHDIFF1. | 37.400 | | | | | 1.00000 | 37.40 | SIT-WV | 60.31 | | | | | |
| | | | | | SHDIFF1. | 23.700 | | | | | 1.00000 | 23.70 | CIT-MF | 16.97 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 10.35 | | | | | |

DEFENDANTS_001396

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602  
USER: BSAFREED  
Ohio ... PAYROLL REGISTER ...  
PAGE 222

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 09/21/19  
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| MOORE,MICHELLE A | | 09/21/19 | 1499.24 | 110104 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3184322 | 09/27/19 | 1223.88 | PTR | REG | 9.000 | | | | | 22.71000 | 204.39 | FICA-SS | 92.95 | | PTO-CURR | 64.000 | 7.877 | 38.000 |
| | | | | | REG | 17.000 | | | | | 22.71000 | 386.07 | FICA-MED | 21.74 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.000 | | | | | 22.71000 | 340.65 | FIT | 110.51 | | | | | |
| | | | | | PTO-CURR | 23.000 | | | | | 22.71000 | 522.33 | SIT-OH | 35.17 | | | | | |
| | | | | | B75 | 7.000 | | | | | 0.75000 | 5.25 | CIT-MF | 14.99 | | | | | |
| | | | | | B75 | 17.000 | | | | | 0.75000 | 12.75 | | | | | | | |
| | | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | | | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | | | | | | | |
| | | | | | SHDIFF1. | 16.700 | | | | | 1.00000 | 16.70 | | | | | | | |
| OLEKSIAK,VICKI L | | 09/21/19 | 1890.83 | D548051.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3174695 | 09/27/19 | 1332.76 | FT | REG | 32.300 | | | | | 22.71000 | 733.53 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 15.700 |
| | | | | | REG | 32.000 | | | | | 22.71000 | 726.72 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | DENTAL | 5.67 | | | | | |
| | | | | | PTO-CURR | 7.700 | | | | | 22.71000 | 174.87 | FICA-SS | 113.57 | | | | | |
| | | | | | B75 | 24.300 | | | | | 0.75000 | 18.23 | FICA-MED | 26.56 | | | | | |
| | | | | | B75 | 8.000 | | | | | 0.75000 | 6.00 | 401K - M | 94.54 | | | | | |
| | | | | | BWK1.00 | 16.300 | | | | | 1.00000 | 16.30 | FIT | 190.81 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 44.72 | | | | | |
| | | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | LIFE/AD | 21.60 | | | | | |
| | | | | | SHDIFF1. | 9.000 | | | | | 1.00000 | 9.00 | ACCIDEN | 7.22 | | | | | |
| RUECKLE,KAREN S | | 09/21/19 | 2282.81 | *MULT PAY* | (STANDARD) | | 1 | 1775 | 31.7500 | | 26.83000 | | | | | | | | |
| | | | | D548053.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548053.2 | | 35.00 | | | | | | | | | | | | | |
| | | | | D548053.3 | | 30.00 | | | | | | | | | | | | | |
| | | | | D548053.4 | | 1377.78 | | | | | | | | | | | | | |
| | 3175163 | 09/27/19 | 1492.78 | FT | REG | 38.500 | | | | | 26.83000 | 1032.96 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 11.600 |
| | | | | | REG | 29.900 | | | | | 26.83000 | 802.22 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.600 | | | | | 26.83000 | 311.23 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 2.00 | 38.300 | | | | | 2.00000 | 76.60 | FICA-SS | 125.54 | | | | | |
| | | | | | B 2.00 | 29.900 | | | | | 2.00000 | 59.80 | FICA-MED | 29.36 | | | | | |
| | | | | | | | | | | | | | 401K - M | 114.14 | | | | | |
| | | | | | | | | | | | | | FIT | 159.89 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.91 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.25 | | | | | |
| SCHOOLCRAFT,DEREK JAY | | 09/21/19 | 1272.66 | D548192.1 | (STANDARD) | | 1 | 1161 | 31.7500 | | 15.82000 | | | | | | | | |
| | 3193323 | 09/27/19 | 924.32 | FT | REG | 24.300 | | | | | 15.82000 | 384.43 | HPLNSFT | 50.00 | | PTO-CURR | 78.120 | 6.009 | 21.820 |
| | | | | | REG | 32.000 | | | | | 15.82000 | 506.24 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 15.82000 | 253.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 5.820 | | | | | 15.82000 | 92.07 | FICA-SS | 75.24 | | | | | |
| | | | | | B50 | 1.000 | | | | | 0.50000 | 0.50 | FICA-MED | 17.60 | | | | | |
| | | | | | B50 | 2.000 | | | | | 0.50000 | 1.00 | FIT | 120.65 | | | | | |
| | | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | SIT-WV | 45.95 | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | CIT-MF | 12.14 | | | | | |
| | | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | MICROMKT | 7.32 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 10.39 | | | | | |

DEFENDANTS_001397

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANKOVITS,EMILY ANNE | | 09/21/19 | 1215.73 | D548151.1 | (STANDARD) | | 1 | 1150 | 31.7500 | | 15.14000 | | | | | PTO-CURR | 79.400 | 9.161 | 3.800 |
| 3189560 | | 09/27/19 | 757.97 | FT | REG | 40.000 | | | | | 15.14000 | 605.60 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 35.600 | | | | | 15.14000 | 538.98 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.600 | | | | | 22.71000 | 13.62 | FICA-SS | 60.00 | | | | | |
| | | | | | PTO-CURR | 3.800 | | | | | 15.14000 | 57.53 | FICA-MED | 14.03 | | | | | |
| | | | | | | | | | | | | | FIT | 91.15 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.89 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1054.900 | 21888.39 | HCS | 30.42 | | PTO-CURR | 133.597 | 262.630 |
| OT | 0.600 | 13.62 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 262.630 | 5796.78 | HPLNFFT | 462.00 | | | | |
| B 2.00 | 85.200 | 170.40 | VISION E | 23.66 | | | | |
| B50 | 3.000 | 1.50 | VISIONES | 12.26 | | | | |
| B75 | 165.700 | 124.29 | VISIONEC | 6.43 | | | | |
| BWK1.00 | 141.500 | 141.50 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 431.600 | 431.60 | DENTAL/S | 39.69 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 1693.94 | | | | |
| | | | FICA-MED | 396.16 | | | | |
| | | | 401K - M | 568.37 | | | | |
| | | | FIT | 2453.49 | | | | |
| | | | SIT-WV | 639.13 | | | | |
| | | | SIT-OH | 260.83 | | | | |
| | | | CIT-MF | 236.56 | | | | |
| | | | LIFE/AD | 56.10 | | | | |
| | | | UNLIFE | 51.59 | | | | |
| | | | CRITILL | 33.86 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | STDF MOU | 8.78 | | | | |
| | | | MICROMKT | 17.67 | | | | |
| | | | CAFESALE | 73.97 | | | | |
| | | | EOWWGIFT | 11.67 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 2145.130 | 28568.08 | | 7776.24 | | | 133.597 | 262.630 |

**NET PAY = 20791.84**

DEFENDANTS_001398

EXHIBIT 2 - Part 2 Of 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 386 of 1000
PageID #: 8354

Ohio Valley Health Services...
PAYROLL REGISTER...

PAGE 224

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7570 - CARDIAC CATH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER,JENNIFER M | | 09/21/19 | 1070.69 | 110105 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| | 2139939 | 09/27/19 | 789.20 | PTR | REG | 14.600 | 1 | 2655 | 31.7427 | | 24.47000 | 357.26 | VISIONEC | 6.43 | | PTO-CURR | 43.600 | 5.366 | 8.000 |
| | | | | | REG | 21.000 | 1 | 2655 | 31.7427 | | 24.47000 | 513.87 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.47000 | 195.76 | FICA-SS | 64.93 | | | | | |
| | | | | | BC 2.00 | 1.500 | | | | | 2.00000 | 3.00 | FICA-MED | 15.19 | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 2655 | 31.7427 | | 1.00000 | 0.40 | 401K - M | 53.53 | | | | | |
| | | | | | SHDIFF1. | 0.400 | 1 | 2655 | 31.7427 | | 1.00000 | 0.40 | FIT | 94.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.47 | | | | | |
| POLSINELLI,AMY JO | | 09/21/19 | 1193.54 | D547544.1 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| | 2138824 | 09/27/19 | 877.17 | PTR | REG | 15.600 | 1 | 2655 | 31.7427 | | 24.47000 | 381.73 | FICA-SS | 74.00 | | PTO-CURR | 48.600 | 5.982 | |
| | | | | | REG | 24.700 | 1 | 2655 | 31.7427 | | 24.47000 | 604.41 | FICA-MED | 17.31 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.300 | | | | | 24.47000 | 203.10 | 401K - M | 59.68 | | | | | |
| | | | | | SHDIFF1. | 0.900 | 1 | 2655 | 31.7427 | | 1.00000 | 0.90 | FIT | 111.08 | | | | | |
| | | | | | SHDIFF1. | 2.600 | 1 | 2655 | 31.7427 | | 1.00000 | 2.60 | SIT-WV | 42.36 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | CIT-MF | 11.94 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 84.200 | 2060.37 | VISIONEC | 6.43 | | PTO-CURR | 11.348 | 8.000 |
| PTO-CURR | 8.000 | 195.76 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| BC 2.00 | 1.500 | 3.00 | FICA-SS | 138.93 | | | | |
| SHDIFF1. | 5.100 | 5.10 | FICA-MED | 32.50 | | | | |
| | | | 401K - M | 113.21 | | | | |
| | | | FIT | 205.35 | | | | |
| | | | SIT-WV | 42.36 | | | | |
| | | | SIT-OH | 19.66 | | | | |
| | | | CIT-MF | 22.41 | | | | |
| | 98.800 | 2264.23 | | 597.86 | | | 11.348 | 8.000 | NET PAY = 1666.37 |

DEFENDANTS_001399

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio ... Department ...
PAYROLL REGISTER ...

PAGE 225

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
31.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROSS,LISA K | | 09/21/19 | 1402.89 | D548019.1 | (STANDARD) | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| 3162675 | | 09/27/19 | 844.45 | FT | REG | 32.000 | 1 | 2360 | 31.7592 | | 27.78000 | 888.96 | HPLNSFT | 50.00 | | PTO-CURR | 50.500 | 2.913 | 3.000 |
| | | | | | REG | 15.500 | 1 | 2360 | 31.7592 | | 27.78000 | 430.59 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | 1 | 2360 | 31.7592 | | 27.78000 | 27.78 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.000 | 1 | 2360 | 31.7592 | | 27.78000 | 55.56 | FICA-SS | 82.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.28 | | | | | |
| | | | | | | | | | | | | | 401K - M | 70.14 | | | | | |
| | | | | | | | | | | | | | FIT | 126.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.24 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 20.73 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| HOLUB,TINA M | | 09/21/19 | 2239.07 | D548028.1 | (STANDARD) | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| 3167187 | | 09/27/19 | 1416.94 | PTR | REG | 16.600 | 1 | 2360 | 31.7592 | | 27.78000 | 461.15 | HPLNDPT | 231.00 | | PTO-CURR | 80.600 | 9.846 | 56.200 |
| | | | | | REG | 7.800 | 1 | 2360 | 31.7592 | | 27.78000 | 216.68 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | 1 | 2360 | 31.7592 | | 27.78000 | 666.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 32.200 | 1 | 2360 | 31.7592 | | 27.78000 | 894.52 | FICA-SS | 123.07 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.78 | | | | | |
| | | | | | | | | | | | | | 401K - M | 111.95 | | | | | |
| | | | | | | | | | | | | | FIT | 155.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 49.83 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.85 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| LAMPERT,SHARON K | | 09/21/19 | 2116.84 | D548045.1 | (STANDARD) | | 1 | 2480 | 31.7592 | | 27.78000 | | | | | | | | |
| 3173598 | | 09/27/19 | 1556.42 | FT | REG | 28.000 | | | | | 27.78000 | 777.84 | VISIONES | 6.13 | | PTO-CURR | 76.200 | 9.379 | 29.000 |
| | | | | | REG | 19.200 | | | | | 27.78000 | 533.38 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 27.78000 | 277.80 | FICA-SS | 129.81 | | | | | |
| | | | | | PTO-CURR | 19.000 | | | | | 27.78000 | 527.82 | FICA-MED | 30.36 | | | | | |
| | | | | | | | | | | | | | FIT | 269.23 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 58.14 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.94 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 119.100 | 3308.60 | HPLNSFT | 50.00 | | PTO-CURR | 22.138 | 88.200 |
| PTO-CURR | 88.200 | 2450.20 | HPLNDPT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 18.39 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 335.32 | | | | |
| | | | FICA-MED | 78.42 | | | | |
| | | | 401K - M | 182.09 | | | | |
| | | | FIT | 550.76 | | | | |
| | | | SIT-OH | 136.21 | | | | |
| | | | CIT-MF | 54.09 | | | | |
| | | | LIFE/AD | 28.80 | | | | |
| | | | CRITILL | 16.85 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | CAFESALE | 20.73 | | | | |
| | | | FCA CU | 175.00 | | | | |

DEFENDANTS_001400

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 388 of 1000
PageID #: 8356

PAGE 226

Ohio Valley University
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|--------|----------------------|--------|---------|------|------------------|--------|-------|
| | | | | 207.300 | 5758.80 | | | | | 1940.99 | | | 22.138 | 88.200 | | | **NET PAY** = 3817.81 | | | |

DEFENDANTS_001401

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
PAGE 227

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7593 - CARDIAC REHAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER,OLIVIA MARIE | | 09/21/19 | 3715.80 | *MULT PAY* | (STANDARD) | | 1 | 1440 | 31.7593 | | 27.78000 | | | | | | | | |
| | | | | D548026.1 | | 1282.44 | | | | | | | | | | | | | |
| | | | | D548026.2 | | 1282.43 | | | | | | | | | | | | | |
| | 3166410 | 09/27/19 | 2564.87 | FT | REG | 28.400 | | | | | 27.78000 | 788.95 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 79.358 |
| | | | | | REG | 26.000 | | | | | 27.78000 | 722.28 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.600 | | | | | 27.78000 | 322.25 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 14.000 | | | | | 27.78000 | 388.92 | FICA-SS | 219.38 | | | | | |
| | | | | | PTO-PAID | 53.758 | 1 | | | | 27.78000 | 1493.40 | FICA-MED | 51.31 | | | | | |
| | | | | | | | | | | | | | FIT | 490.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 176.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 35.38 | | | | | |
| SEIDLER,KAYLA NICOLE | | 09/21/19 | 596.64 | D548199.1 | (STANDARD) | | 1 | 2270 | 31.7593 | | 16.76000 | | | | | | | | |
| | 3193570 | 09/27/19 | 404.13 | PTR | REG | 7.000 | | | | | 16.76000 | 117.32 | HPLNSPT | 50.00 | | PTO-CURR | 33.000 | 2.538 | 20.999 |
| | | | | | REG | 7.600 | | | | | 16.76000 | 127.38 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 16.76000 | 134.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 10.400 | | | | | 16.76000 | 174.30 | FICA-SS | 33.33 | | | | | |
| | | | | | PTO-PAID | 2.599 | 1 | | | | 16.76000 | 43.56 | FICA-MED | 7.80 | | | | | |
| | | | | | | | | | | | | | 401K - M | 27.65 | | | | | |
| | | | | | | | | | | | | | FIT | 36.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.52 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 69.000 | 1755.93 | HPLNDFT | 154.00 | | PTO-CURR | 12.384 | 100.357 |
| PTO-CURR | 44.000 | 1019.55 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 56.357 | 1536.96 | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 252.71 | | | | |
| | | | FICA-MED | 59.11 | | | | |
| | | | 401K - M | 27.65 | | | | |
| | | | FIT | 527.09 | | | | |
| | | | SIT-WV | 193.27 | | | | |
| | | | CIT-MF | 39.90 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 169.357 | 4312.44 | | 1343.44 | | | 12.384 | 100.357 |

NET PAY = 2969.00

DEFENDANTS_001402

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                    Ohio Valley Health Services                                    PAGE 228
USER: BSAFREED                              PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)         Timecard date: 09/21/19
                                            31.7630 - RADIOLOGY - DIAG
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEMAN,NICOLE RENEE | | 09/21/19 | 1593.25 | D548156.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 19.03000 | | | | | | | | |
| | 3190154 | 09/27/19 | 1089.77 | FT | REG | 30.700 | | | | | 19.03000 | | 584.22 | HPLNFT | 231.00 | | PTO-CURR | 79.400 | 8.856 | |
| | | | | | REG | 8.700 | 1 | 2655 | 31.7680 | | 19.03000 | | 165.56 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2655 | 31.7680 | | 19.03000 | | 761.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 0.300 | 1 | 2655 | 31.7680 | | 28.88000 | | 8.67 | FICA-SS | 82.79 | | | | | |
| | | | | | BWK1.00 | 6.100 | | | | | 1.00000 | | 6.10 | FICA-MED | 19.36 | | | | | |
| | | | | | BWK1.00 | 8.700 | 1 | 2655 | 31.7680 | | 1.00000 | | 8.70 | 401K - M | 79.66 | | | | | |
| | | | | | BWK1.00 | 9.000 | 1 | 2655 | 31.7680 | | 1.00000 | | 9.00 | SIT-OH | 27.30 | | | | | |
| | | | | | SHDIFF1. | 30.700 | | | | | 1.00000 | | 30.70 | CIT-MF | 13.35 | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 2655 | 31.7680 | | 1.00000 | | 0.70 | UNLIFE | 16.88 | | | | | |
| | | | | | SHDIFF1. | 18.400 | 1 | 2655 | 31.7680 | | 1.00000 | | 18.40 | MICROMKT | 6.20 | | | | | |
| AULICINO,CARINA MARI | | 09/21/19 | 875.13 | D548085.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 26.05000 | | | | | | | | |
| | 3180080 | 09/27/19 | 703.56 | PD | REG | 8.000 | | | | | 26.05000 | | 208.40 | FICA-SS | 54.26 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 7.800 | | | | | 26.05000 | | 203.19 | FICA-MED | 12.69 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.800 | 1 | 2655 | 31.7680 | | 26.05000 | | 437.64 | FIT | 80.04 | | | | | |
| | | | | | BWK1.00 | 8.500 | 1 | 2655 | 31.7680 | | 1.00000 | | 8.50 | SIT-OH | 15.83 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | | 1.20 | CIT-MF | 8.75 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | | 1.20 | | | | | | | |
| | | | | | SHDIFF1. | 15.000 | 1 | 2655 | 31.7680 | | 1.00000 | | 15.00 | | | | | | | |
| BROWN,COURTNEY MARIE | | 09/21/19 | 834.03 | D548126.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 22.22000 | | | | | | | | |
| | 3184942 | 09/27/19 | 617.78 | FT | REG | 9.000 | 1 | 2655 | 31.7680 | | 22.22000 | | 199.98 | FICA-SS | 51.71 | | PTO-CURR | 33.000 | 4.062 | 24.000 |
| | | | | | PTO-CURR | 24.000 | 1 | 2655 | 31.7680 | | 22.22000 | | 533.28 | FICA-MED | 12.09 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 9.000 | 1 | 2655 | 31.7680 | | 1.00000 | | 9.00 | 401K - M | 16.68 | | | | | |
| | | | | | BC 2.00 | 22.500 | 1 | 2655 | 31.7680 | | 2.00000 | | 45.00 | FIT | 73.10 | | | | | |
| | | | | | CALLMIN | 1.700 | 1 | 2655 | 31.7680 | | 22.22000 | | 37.77 | SIT-WV | 28.84 | | | | | |
| | | | | | SHDIFF1. | 9.000 | 1 | 2655 | 31.7680 | | 1.00000 | | 9.00 | CIT-MF | 8.34 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 14.24 | | | | | |
| | | | | | | | | | | | | | | MICROMKT | 3.37 | | | | | |
| CAMPBELL,CASSANDRA LYNN | | 09/21/19 | 1552.41 | D548238.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 16.68000 | | | | | | | | |
| | 3196680 | 09/27/19 | 1099.23 | FT | REG | 40.000 | | | | | 16.68000 | | 667.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.600 | 4.615 | 7.000 |
| | | | | | REG | 33.600 | 1 | 2540 | 31.7680 | | 16.68000 | | 560.45 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 7.000 | | | | | 16.68000 | | 116.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | | 6.00 | FICA-SS | 92.59 | | | | | |
| | | | | | BC 2.00 | 26.000 | | | | | 2.00000 | | 52.00 | FICA-MED | 21.65 | | | | | |
| | | | | | BC 2.00 | 18.000 | | | | | 2.00000 | | 36.00 | 401K - M | 77.62 | | | | | |
| | | | | | BC 2.00 | 21.000 | 1 | 2540 | 31.7680 | | 2.00000 | | 42.00 | FIT | 144.91 | | | | | |
| | | | | | BC 2.00 | 7.000 | 1 | 2540 | 31.7680 | | 2.00000 | | 14.00 | SIT-WV | 55.05 | | | | | |
| | | | | | SHDIFF1. | 38.900 | | | | | 1.00000 | | 38.90 | CRITILL | 1.25 | | | | | |
| | | | | | SHDIFF1. | 19.100 | 1 | 2540 | 31.7680 | | 1.00000 | | 19.10 | CAFESALE | 1.06 | | | | | |
| CORRICK,DUSTIN D | | 09/21/19 | 392.37 | D548134.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 25.06000 | | | | | | | | |
| | 3186269 | 09/27/19 | 328.72 | PD | REG | 14.500 | | | | | 25.06000 | | 363.37 | FICA-SS | 24.33 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 14.500 | | | | | 1.00000 | | 14.50 | FICA-MED | 5.69 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 14.500 | | | | | 1.00000 | | 14.50 | FIT | 24.64 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 3.27 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 3.92 | | | | | |
| | | | | | | | | | | | | | | MICROMKT | 1.80 | | | | | |

DEFENDANTS_001403

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 391 of 1000
PageID #: 8359
Ohio Valley Medical Center
PAYROLL REGISTER DETAIL
PAGE 229

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 09/21/19**

**31.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONLEY,RACHEL L | 09/21/19 | 1939.10 | D548129.1 | (STANDARD) | 1 | | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| 3185535 | 09/27/19 | 1252.16 | FT | REG | 39.700 | 1 | 2655 | 31.7680 | | 20.56000 | 816.23 | HCS | 20.83 | | PTO-CURR | 77.000 | 9.477 | 8.000 |
| | | | | REG | 29.300 | 1 | 2655 | 31.7680 | | 20.56000 | 602.41 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | 1 | 2655 | 31.7680 | | 20.56000 | 164.48 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 9.200 | 1 | 2655 | 31.7680 | | 1.00000 | 9.20 | FICA-SS | 108.33 | | | | | |
| | | | | BWK1.00 | 7.700 | 1 | 2655 | 31.7680 | | 1.00000 | 7.70 | FICA-MED | 25.34 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K - M | 96.96 | | | | | |
| | | | | BC 2.00 | 26.000 | | | | | 2.00000 | 52.00 | FIT | 173.06 | | | | | |
| | | | | BC 2.00 | 31.000 | 1 | 2655 | 31.7680 | | 2.00000 | 62.00 | SIT-OH | 41.45 | | | | | |
| | | | | BC 2.00 | 53.500 | 1 | 2655 | 31.7680 | | 2.00000 | 107.00 | CIT-MF | 17.47 | | | | | |
| | | | | CALLMIN | 1.300 | 1 | 2655 | 31.7680 | | 20.56000 | 26.73 | UNLIFE | 4.38 | | | | | |
| | | | | CALLMIN | 1.700 | 1 | 2655 | 31.7680 | | 20.56000 | 34.95 | WHOLELIF | 7.43 | | | | | |
| | | | | SHDIFF1. | 25.500 | 1 | 2655 | 31.7680 | | 1.00000 | 25.50 | MICROMKT | 11.62 | | | | | |
| | | | | SHDIFF1. | 14.900 | 1 | 2655 | 31.7680 | | 1.00000 | 14.90 | CAFESALE | 9.06 | | | | | |
| HOLZOPFEL,SARAH JEAN | 09/21/19 | 1398.08 | D548133.1 | (STANDARD) | 1 | | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| 3186137 | 09/27/19 | 1029.44 | PTR | PTO-CURR | 40.000 | 1 | 2655 | 31.7680 | | 20.56000 | 822.40 | DENTAL/F | 17.01 | | PTO-CURR | 68.000 | 8.108 | 68.000 |
| | | | | PTO-CURR | 28.000 | 1 | 2655 | 31.7680 | | 20.56000 | 575.68 | FICA-SS | 85.63 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 20.03 | | | | | |
| | | | | | | | | | | | | 401K - M | 69.90 | | | | | |
| | | | | | | | | | | | | FIT | 132.36 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.90 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.81 | | | | | |
| KINNAN,JANET D | 09/21/19 | 1939.59 | 110106 | (STANDARD) | 1 | | 2655 | 31.7630 | | 24.47000 | | | | | | | | |
| 3162187 | 09/27/19 | 1487.49 | FT | REG | 37.900 | | | | | 24.47000 | 927.41 | HPLNSFT | 50.00 | | PTO-CURR | 77.900 | 9.588 | |
| | | | | REG | 40.000 | | | | | 24.47000 | 978.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.300 | | | | | 36.95000 | 11.08 | DENTAL/S | 5.67 | | | | | |
| | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-SS | 116.59 | | | | | |
| | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-MED | 27.27 | | | | | |
| | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | FIT | 176.26 | | | | | |
| | | | | | | | | | | | | SIT-OH | 54.12 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.81 | | | | | |
| LONG,JULIANNA CHRISTINE | 09/21/19 | 1635.41 | D548159.1 | (STANDARD) | 1 | | 2540 | 31.7630 | | 19.08000 | | | | | | | | |
| 3190816 | 09/27/19 | 1241.82 | FT | REG | 40.000 | | | | | 19.08000 | 763.20 | DENTAL/S | 5.67 | | PTO-CURR | 79.400 | 8.856 | 7.000 |
| | | | | REG | 32.400 | | | | | 19.08000 | 618.19 | FICA-SS | 101.04 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.500 | | | | | 29.32000 | 14.66 | FICA-MED | 23.63 | | | | | |
| | | | | PTO-CURR | 7.000 | | | | | 19.08000 | 133.56 | FIT | 170.59 | | | | | |
| | | | | BWK1.00 | 32.500 | | | | | 1.00000 | 32.50 | SIT-OH | 40.68 | | | | | |
| | | | | BWK1.00 | 32.400 | | | | | 1.00000 | 32.40 | CIT-MF | 16.30 | | | | | |
| | | | | SHDIFF1. | 24.500 | | | | | 1.00000 | 24.50 | LIFE/AD | 2.00 | | | | | |
| | | | | SHDIFF1. | 16.400 | | | | | 1.00000 | 16.40 | SLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 25.38 | | | | | |
| | | | | | | | | | | | | MICROMKT | 6.30 | | | | | |
| LUCEY,SUSAN K | 09/21/19 | 1045.76 | D548089.1 | (STANDARD) | 1 | | 1270 | 31.7630 | | 12.80000 | | | | | | | | |
| 3180932 | 09/27/19 | 637.32 | FT | REG | 33.400 | | | | | 12.80000 | 427.52 | HPLNSFT | 50.00 | | PTO-CURR | 81.700 | 9.846 | 16.000 |
| | | | | REG | 32.300 | | | | | 12.80000 | 413.44 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 12.80000 | 102.40 | FICA-SS | 61.39 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 12.80000 | 102.40 | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | | 401K - M | 52.29 | | | | | |
| | | | | | | | | | | | | FIT | 87.56 | | | | | |
| | | | | | | | | | | | | SIT-WV | 33.66 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.90 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.70 | | | | | |

DEFENDANTS_001404

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio VALLEY MEDICAL CENTER
PAYROLL REGISTER BY DEPARTMENT

PAGE 230

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | UNLIFE | 16.71 | | | | | |
| | | | | | | | | | | | | | ROTH | 73.20 | | | | | |
| PALICKA,MICHELLE EMILY | | 09/21/19 | 1132.90 | D548253.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 17.00000 | | | | | | | | |
| | 3197174 | 09/27/19 | 816.22 | FT | REG | 24.700 | | | | | 17.00000 | 419.90 | HCS | 20.83 | | PTO-CURR | 64.200 | 3.704 | 8.000 |
| | | | | | REG | 31.500 | | | | | 17.00000 | 535.50 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.00000 | 136.00 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 2.000 | | | | | 1.00000 | 2.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 23.600 | | | | | 1.00000 | 23.60 | FICA-SS | 65.29 | | | | | |
| | | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | FICA-MED | 15.27 | | | | | |
| | | | | | | | | | | | | | FIT | 121.38 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 1.92 | | | | | |
| PIFKO,TERRY A | | 09/21/19 | 1074.59 | 110107 | (STANDARD) | | 1 | 2540 | 31.7630 | | 21.85000 | | | | | | | | |
| | 3178720 | 09/27/19 | 922.08 | PTR | REG | 23.600 | | | | | 21.85000 | 515.66 | FICA-SS | 66.62 | | PTO-CURR | 48.100 | 5.365 | 16.000 |
| | | | | | REG | 8.500 | | | | | 21.85000 | 185.73 | FICA-MED | 15.58 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 21.85000 | 349.60 | FIT | 19.86 | | | | | |
| | | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | SIT-WV | 39.70 | | | | | |
| | | | | | SHDIFF1. | 8.500 | | | | | 1.00000 | 8.50 | CIT-MF | 10.75 | | | | | |
| RICE,GAIL LYNN | | 09/21/19 | 2372.15 | *MULT PAY* | (STANDARD) | | 1 | 2600 | 31.7630 | | 27.14000 | | | | | | | | |
| | | | | D548088.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548088.2 | | 1485.72 | | | | | | | | | | | | | |
| | 3180593 | 09/27/19 | 1585.72 | FT | REG | 31.500 | 1 | 8190 | 31.7630 | | 27.14000 | 854.91 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | 1 | 8190 | 31.7630 | | 27.14000 | 1085.60 | FICA-SS | 146.02 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.500 | 1 | 8190 | 31.7680 | | 27.14000 | 230.69 | FICA-MED | 34.15 | | | | | |
| | | | | | OT | 1.400 | 1 | 8190 | 31.7630 | | 40.76000 | 57.07 | 401K - M | 118.61 | | | | | |
| | | | | | OT | 1.800 | 1 | 8190 | 31.7630 | | 41.49000 | 74.68 | FIT | 320.66 | | | | | |
| | | | | | BC 2.00 | 8.000 | 1 | 8190 | 31.7630 | | 2.00000 | 16.00 | SIT-OH | 63.52 | | | | | |
| | | | | | BC 2.00 | 22.000 | 1 | 8190 | 31.7680 | | 2.00000 | 44.00 | CIT-MF | 23.55 | | | | | |
| | | | | | SHDIFF1. | 3.100 | 1 | 8190 | 31.7630 | | 1.00000 | 3.10 | LIFE/AD | 13.75 | | | | | |
| | | | | | SHDIFF1. | 5.100 | 1 | 8190 | 31.7630 | | 1.00000 | 5.10 | SLIFE | 2.75 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 8190 | 31.7680 | | 1.00000 | 1.00 | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 14.33 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 1.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.93 | | | | | |
| SKINNER,MELISSA RENE | | 09/21/19 | 1189.97 | D548116.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 19.83000 | | | | | | | | |
| | 3184017 | 09/27/19 | 916.30 | PTR | REG | 16.800 | | | | | 19.83000 | 333.14 | FICA-SS | 73.78 | | PTO-CURR | 57.200 | 5.940 | 16.000 |
| | | | | | REG | 24.400 | | | | | 19.83000 | 483.85 | FICA-MED | 17.25 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 19.83000 | 317.28 | 401K - M | 59.50 | | | | | |
| | | | | | BWK1.00 | 2.200 | | | | | 1.00000 | 2.20 | FIT | 58.12 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | SIT-OH | 24.07 | | | | | |
| | | | | | SHDIFF1. | 14.400 | | | | | 1.00000 | 14.40 | CIT-MF | 11.90 | | | | | |
| | | | | | SHDIFF1. | 23.100 | | | | | 1.00000 | 23.10 | WHOLELIF | 22.69 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 6.36 | | | | | |

DEFENDANTS_001405

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 231

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUSH,KERRI A | | 09/21/19 | 1893.99 | D547777.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 25.45000 | | | | | | | | |
| | 2169482 | 09/27/19 | 1279.77 | FT | REG | 34.800 | | | | | 25.45000 | 885.66 | FICA-SS | 117.43 | | PTO-CURR | 72.200 | 8.886 | |
| | | | | | REG | 37.400 | | | | | 25.45000 | 951.83 | FICA-MED | 27.46 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | 401K - M | 94.70 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 204.46 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | SIT-WV | 76.23 | | | | | |
| | | | | | SHDIFF1. | 4.800 | | | | | 1.00000 | 4.80 | CIT-MF | 18.94 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| WEST,SAMI JO | | 09/21/19 | 1566.53 | D548171.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 20.17000 | | | | | | | | |
| | 3191814 | 09/27/19 | 1187.39 | FT | REG | 37.700 | | | | | 20.17000 | 760.41 | VISIONEF | 9.93 | | PTO-CURR | 74.900 | 8.354 | |
| | | | | | REG | 37.200 | | | | | 20.17000 | 750.32 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 95.45 | | | | | |
| | | | | | BC 2.00 | 18.000 | | | | | 2.00000 | 36.00 | FICA-MED | 22.32 | | | | | |
| | | | | | SHDIFF1. | 10.400 | | | | | 1.00000 | 10.40 | 401K - M | 78.33 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | FIT | 105.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 850.700 | 17691.61 | HCS | 41.66 | | PTO-CURR | 105.503 | 170.000 |
| OT | 4.300 | 166.16 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 170.000 | 3353.84 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 155.800 | 155.80 | HPLNFFT | 231.00 | | | | |
| BC 2.00 | 301.000 | 602.00 | VISION E | 10.14 | | | | |
| CALLMIN | 4.700 | 99.45 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 366.400 | 366.40 | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1343.25 | | | | |
| | | | FICA-MED | 314.14 | | | | |
| | | | 401K - M | 744.25 | | | | |
| | | | FIT | 1892.95 | | | | |
| | | | SIT-WV | 233.48 | | | | |
| | | | SIT-OH | 355.65 | | | | |
| | | | CIT-MF | 201.72 | | | | |
| | | | LIFE/AD | 23.35 | | | | |
| | | | SLIFE | 4.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 67.73 | | | | |
| | | | WHOLELIF | 44.36 | | | | |
| | | | CRITILL | 16.83 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | ROTH | 73.20 | | | | |
| | | | MICROMKT | 37.45 | | | | |
| | | | CAFESALE | 20.97 | | | | |
| | | | FCA CU | 75.00 | | | | |
| | 1852.900 | 22435.26 | | 6240.49 | | | 105.503 | 170.000 |

NET PAY = 16194.77

DEFENDANTS_001406

EXHIBIT 2 - Part 2 0f 3

Payroll: OVREG (Reg & Special Payments)     Timecard date: 09/21/19
                                            31.7650 - NUCLEAR MEDICINE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONAR,KIMBERLY A | | 09/21/19 | 2158.50 | *MULT PAY* | (STANDARD) | | 1 | 2780 | 31.7650 | | 24.82000 | | | | | | | | |
| | | | | D548050.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D548050.2 | | 1469.09 | | | | | | | | | | | | | |
| | 3174380 | 09/27/19 | 1494.09 | FT | REG | 32.400 | | | | | 24.82000 | 804.17 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 11.700 |
| | | | | | REG | 35.900 | | | | | 24.82000 | 891.04 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.600 | | | | | 24.82000 | 188.63 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.100 | | | | | 24.82000 | 101.76 | FICA-SS | 130.17 | | | | | |
| | | | | | BC 2.00 | 42.000 | | | | | 2.00000 | 84.00 | FICA-MED | 30.44 | | | | | |
| | | | | | BC 2.00 | 41.500 | | | | | 2.00000 | 83.00 | FIT | 272.50 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | SIT-WV | 91.62 | | | | | |
| | | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | CIT-MF | 19.10 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.63 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 16.90 | | | | | |
| KINS,HEIDI JO | | 09/21/19 | 2443.20 | *MULT PAY* | (STANDARD) | | 1 | 2600 | 31.7650 | | 28.22000 | | | | | | | | |
| | | | | D548061.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548061.2 | | 75.00 | | | | | | | | | | | | | |
| | | | | D548061.3 | | 1327.50 | | | | | | | | | | | | | |
| | 3176419 | 09/27/19 | 1452.50 | FT | REG | 7.000 | | | | | 28.22000 | 197.54 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 70.000 |
| | | | | | REG | 3.000 | | | | | 28.22000 | 84.66 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 33.000 | | | | | 28.22000 | 931.26 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 37.000 | | | | | 28.22000 | 1044.14 | FICA-SS | 135.49 | | | | | |
| | | | | | BC 2.00 | 59.000 | | | | | 2.00000 | 118.00 | FICA-MED | 31.69 | | | | | |
| | | | | | BC 2.00 | 33.500 | | | | | 2.00000 | 67.00 | 401K - M | 24.43 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | FIT | 284.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 21.85 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | ROTH | 24.43 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 78.300 | 1977.41 | HPLNSFT | 50.00 | | PTO-CURR | 19.692 | 81.700 |
| PTO-CURR | 81.700 | 2265.79 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| BC 2.00 | 176.000 | 352.00 | VISION E | 3.38 | | | | |
| SHDIFF1. | 6.500 | 6.50 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 265.66 | | | | |
| | | | FICA-MED | 62.13 | | | | |
| | | | 401K - M | 24.43 | | | | |
| | | | FIT | 556.50 | | | | |
| | | | SIT-WV | 189.54 | | | | |
| | | | CIT-MF | 37.24 | | | | |
| | | | LIFE/AD | 5.50 | | | | |

Ohio Valley Medical Center
PAYROLL REGISTER (w/details)

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7650 - NUCLEAR MEDICINE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SLIFE | 5.50 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 20.73 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 36.48 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 31.73 | | | | | | | | | | |
| | | | | | | | | ROTH | 24.43 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 16.90 | | | | | | | | | | |
| | | | | | | | | FCA CU | 40.00 | | | | | | | | | | |
| | | | 342.500 | 4601.70 | | | | | 1655.11 | | | 19.692 | 81.700 | | **NET PAY = 2946.59** | | | | |

DEFENDANTS_001408

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
PAGE 234

Ohio Valley Medical Center
PAYROLL REGISTER OF DEDUCTIONS

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7670 - ULTRASOUND

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORLOFSKE,SHERRIE M | | 09/21/19 | 2900.07 | *MULT PAY* | (STANDARD) | | 1 | 2785 | 31.7670 | | 30.08000 | | | | | | | | |
| | | | | D547569.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D547569.2 | | 2009.16 | | | | | | | | | | | | | |
| | 2143303 | 09/27/19 | 2209.16 | FT | REG | 30.200 | | | | | 30.08000 | 908.42 | HPLNSFT | 50.00 | | PTO-CURR | 82.200 | 9.846 | 12.000 |
| | | | | | REG | 40.000 | | | | | 30.08000 | 1203.20 | FICA-SS | 176.70 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.700 | | | | | 47.27000 | 33.09 | FICA-MED | 41.33 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 30.08000 | 360.96 | FIT | 272.61 | | | | | |
| | | | | | BC 2.00 | 70.500 | | | | | 2.00000 | 141.00 | SIT-OH | 86.62 | | | | | |
| | | | | | BC 2.00 | 86.000 | | | | | 2.00000 | 172.00 | CIT-MF | 28.50 | | | | | |
| | | | | | CALLMIN | 2.500 | | | | | 30.08000 | 75.20 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | CAFESALE | 27.93 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 70.200 | 2111.62 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 12.000 |
| OT | 0.700 | 33.09 | FICA-SS | 176.70 | | PTO-RSV | 0.000 | |
| PTO-CURR | 12.000 | 360.96 | FICA-MED | 41.33 | | | | |
| BC 2.00 | 156.500 | 313.00 | FIT | 272.61 | | | | |
| CALLMIN | 2.500 | 75.20 | SIT-OH | 86.62 | | | | |
| SHDIFF1. | 6.200 | 6.20 | CIT-MF | 28.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | CAFESALE | 27.93 | | | | |
| | 248.100 | 2900.07 | | 690.91 | | | 9.846 | 12.000 |

**NET PAY = 2209.16**

DEFENDANTS_001409

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health S...
PAYROLL REGISTER ...

PAGE 235

**Payroll: OVREG (Reg & Special Payments)**
Timecard date: 09/21/19
31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,KASEY E | | 09/21/19 | 1646.54 | D547919.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 20.85000 | | | | | | | | |
| 2176352 | | 09/27/19 | 1176.04 | FT | REG | 37.100 | | | | | 20.85000 | | HPLNSFT | 773.54 | | PTO-CURR | 73.800 | 4.258 | 12.000 |
| | | | | | REG | 24.700 | | | | | 20.85000 | | VISION E | 515.00 | 3.38 | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 20.85000 | | DENTAL/S | 250.20 | 5.67 | | | | |
| | | | | | B50 | 24.500 | | | | | 0.50000 | | FICA-SS | 12.25 | 98.42 | | | | |
| | | | | | B50 | 24.700 | | | | | 0.50000 | | FICA-MED | 12.35 | 23.02 | | | | |
| | | | | | BWK1.00 | 9.600 | | | | | 1.00000 | | 401K - M | 9.60 | 82.33 | | | | |
| | | | | | BWK1.00 | 14.000 | | | | | 1.00000 | | FIT | 14.00 | 155.64 | | | | |
| | | | | | SHDIFF1. | 34.900 | | | | | 1.00000 | | SIT-OH | 34.90 | 36.17 | | | | |
| | | | | | SHDIFF1. | 24.700 | | | | | 1.00000 | | CIT-MF | 24.70 | 15.87 | | | | |
| CECIL,MELINDA KAYE | | 09/21/19 | 1615.14 | D548125.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| 3184884 | | 09/27/19 | 1160.23 | FT | REG | 20.400 | | | | | 20.27000 | | HPLNSFT | 413.51 | 50.00 | PTO-CURR | 75.700 | 9.317 | 16.000 |
| | | | | | REG | 36.000 | | | | | 20.27000 | | VISIONEF | 729.72 | 9.93 | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 20.27000 | | DENTAL/F | 324.32 | 17.01 | | | | |
| | | | | | PMEETING | 3.300 | | | | | 20.27000 | | FICA-SS | 66.89 | 95.37 | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | | FICA-MED | 6.00 | 22.30 | | | | |
| | | | | | B50 | 28.000 | | | | | 0.50000 | | 401K - M | 14.00 | 80.76 | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | | FIT | 8.00 | 105.49 | | | | |
| | | | | | SHDIFF1. | 19.800 | | | | | 1.00000 | | SIT-WV | 19.80 | 56.92 | | | | |
| | | | | | SHDIFF1. | 32.900 | | | | | 1.00000 | | CIT-MF | 32.90 | 15.38 | | | | |
| | | | | | | | | | | | | | LIFE/AD | | 0.75 | | | | |
| | | | | | | | | | | | | | DEPLIFE | | 1.00 | | | | |
| FEHER,DIANE M | | 09/21/19 | 1745.40 | D548003.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 22.33000 | | | | | | | | |
| 3160991 | | 09/27/19 | 1276.61 | FT | REG | 20.300 | | | | | 22.33000 | | VISIONES | 453.30 | 6.13 | PTO-CURR | 76.500 | 9.415 | 20.000 |
| | | | | | REG | 36.200 | | | | | 22.33000 | | DENTAL/F | 808.35 | 17.01 | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 22.33000 | | FICA-SS | 357.28 | 106.78 | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 22.33000 | | FICA-MED | 89.32 | 24.97 | | | | |
| | | | | | B50 | 20.300 | | | | | 0.50000 | | FIT | 10.15 | 202.52 | | | | |
| | | | | | B50 | 28.200 | | | | | 0.50000 | | SIT-OH | 14.10 | 44.16 | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | | CIT-MF | 5.60 | 17.22 | | | | |
| | | | | | SHDIFF1. | 7.300 | | | | | 1.00000 | | FCA CU | 7.30 | 50.00 | | | | |
| HIRSCH,SHARON ELAINE | | 09/21/19 | 818.95 | D548242.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 23.07000 | | | | | | | | |
| 3196755 | | 09/27/19 | 735.71 | PD | REG | 35.000 | | | | | 23.07000 | | FICA-SS | 807.45 | 50.77 | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 11.500 | | | | | 1.00000 | | FICA-MED | 11.50 | 11.87 | | | | |
| | | | | | | | | | | | | | SIT-OH | | 12.41 | | | | |
| | | | | | | | | | | | | | CIT-MF | | 8.19 | | | | |
| HURLEY,BRENDA L | | 09/21/19 | 2032.72 | D548010.1 | (STANDARD) | | 1 | 1420 | 31.7720 | | 24.82000 | | | | | | | | |
| 3161494 | | 09/27/19 | 1401.30 | FT | REG | 37.700 | | | | | 24.82000 | | HPLNSFT | 935.71 | 50.00 | PTO-CURR | 80.400 | 9.846 | 6.000 |
| | | | | | REG | 36.700 | | | | | 24.82000 | | VISION E | 910.89 | 3.38 | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 24.82000 | | DENTAL/S | 49.64 | 5.67 | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 24.82000 | | FICA-SS | 99.28 | 122.37 | | | | |
| | | | | | B50 | 37.700 | | | | | 0.50000 | | FICA-MED | 18.85 | 28.62 | | | | |
| | | | | | B50 | 36.700 | | | | | 0.50000 | | FIT | 18.35 | 242.83 | | | | |
| | | | | | | | | | | | | | SIT-OH | | 56.13 | | | | |
| | | | | | | | | | | | | | CIT-MF | | 19.74 | | | | |
| | | | | | | | | | | | | | LIFE/AD | | 3.60 | | | | |
| | | | | | | | | | | | | | CRITILL | | 24.15 | | | | |
| | | | | | | | | | | | | | ACCIDEN | | 7.22 | | | | |
| | | | | | | | | | | | | | VOL LTD | | 32.58 | | | | |
| | | | | | | | | | | | | | STDF MOU | | 10.13 | | | | |
| | | | | | | | | | | | | | FCA CU | | 25.00 | | | | |

DEFENDANTS_001410

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**　　　　　　Timecard date: 09/21/19
31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORDAN,JESSICA ANN | 3195336 | 09/21/19 09/27/19 | 803.98 638.18 | D548217.1 PD | (STANDARD) |  | 1 | 2395 | 31.7720 |  | 23.07000 |  |  |  |  |  |  | 0.000 |  |
|  |  |  |  |  | REG | 19.900 |  |  |  |  | 23.07000 | 459.09 | FICA-SS | 49.85 |  | PTO-CURR |  |  |  |
|  |  |  |  |  | REG | 8.300 |  |  |  |  | 23.07000 | 191.48 | FICA-MED | 11.66 |  |  |  |  |  |
|  |  |  |  |  | REG | 4.400 | 1 | 2395 | 31.8940 |  | 23.07000 | 101.51 | FIT | 71.50 |  |  |  |  |  |
|  |  |  |  |  | B50 | 19.900 |  |  |  |  | 0.50000 | 9.95 | SIT-OH | 13.53 |  |  |  |  |  |
|  |  |  |  |  | B50 | 8.300 |  |  |  |  | 0.50000 | 4.15 | CIT-MF | 8.04 |  |  |  |  |  |
|  |  |  |  |  | BWK1.00 | 6.200 |  |  |  |  | 1.00000 | 6.20 | MICROMKT | 11.22 |  |  |  |  |  |
|  |  |  |  |  | BWK1.00 | 8.300 |  |  |  |  | 1.00000 | 8.30 |  |  |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 18.900 |  |  |  |  | 1.00000 | 18.90 |  |  |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 1.000 |  |  |  |  | 1.00000 | 1.00 |  |  |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 3.400 | 1 | 2395 | 31.8940 |  | 1.00000 | 3.40 |  |  |  |  |  |  |  |
| KELLAS,ALESHA ATHANASIA | 3196623 | 09/21/19 09/27/19 | 534.65 472.36 | D548236.1 PD | (STANDARD) |  | 1 | 2395 | 31.7720 |  | 23.97000 |  |  |  |  |  |  | 0.000 |  |
|  |  |  |  |  | REG | 14.400 |  |  |  |  | 23.97000 | 345.17 | FICA-SS | 33.15 |  | PTO-CURR |  |  |  |
|  |  |  |  |  | REG | 7.200 |  |  |  |  | 23.97000 | 172.58 | FICA-MED | 7.75 |  |  |  |  |  |
|  |  |  |  |  | BWK1.00 | 6.400 |  |  |  |  | 1.00000 | 6.40 | FIT | 8.07 |  |  |  |  |  |
|  |  |  |  |  | BWK1.00 | 7.200 |  |  |  |  | 1.00000 | 7.20 | SIT-OH | 6.33 |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 2.200 |  |  |  |  | 1.00000 | 2.20 | CIT-MF | 5.35 |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 1.100 |  |  |  |  | 1.00000 | 1.10 | CAFESALE | 1.64 |  |  |  |  |  |
| KINNICK,MICHAEL J | 3161718 | 09/21/19 09/27/19 | 303.00 213.87 | D548013.1 PD | (STANDARD) |  | 1 | 2395 | 31.7720 |  | 28.55000 |  |  |  |  |  |  | 0.000 |  |
|  |  |  |  |  | REG | 10.000 |  |  |  |  | 28.55000 | 285.50 | FICA-SS | 18.79 |  | PTO-CURR |  |  |  |
|  |  |  |  |  | B50 | 10.000 |  |  |  |  | 0.50000 | 5.00 | FICA-MED | 4.39 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  |  | BWK1.00 | 10.000 |  |  |  |  | 1.00000 | 10.00 | FIT | 50.70 |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 2.500 |  |  |  |  | 1.00000 | 2.50 | SIT-OH | 12.22 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | CIT-MF | 3.03 |  |  |  |  |  |
| MCAFEE,MALLORY JO | 3192465 | 09/21/19 09/27/19 | 1708.50 1339.16 | D548178.1 FT | (STANDARD) |  | 1 | 1520 | 31.7720 |  | 20.27000 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | REG | 31.000 |  |  |  |  | 20.27000 | 628.37 | FICA-SS | 105.93 |  | PTO-CURR | 77.000 | 8.588 | 6.000 |
|  |  |  |  |  | REG | 40.000 |  |  |  |  | 20.27000 | 810.80 | FICA-MED | 24.77 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  |  | OT | 1.300 |  |  |  |  | 31.20000 | 40.56 | FIT | 162.52 |  |  |  |  |  |
|  |  |  |  |  | PTO-CURR | 6.000 |  |  |  |  | 20.27000 | 121.62 | SIT-OH | 42.70 |  |  |  |  |  |
|  |  |  |  |  | B50 | 34.300 |  |  |  |  | 0.50000 | 17.15 | CIT-MF | 17.09 |  |  |  |  |  |
|  |  |  |  |  | BWK1.00 | 12.500 |  |  |  |  | 1.00000 | 12.50 | CRITILL | 1.25 |  |  |  |  |  |
|  |  |  |  |  | BWK1.00 | 16.600 |  |  |  |  | 1.00000 | 16.60 | MICROMKT | 15.08 |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 28.800 |  |  |  |  | 1.00000 | 28.80 |  |  |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 32.100 |  |  |  |  | 1.00000 | 32.10 |  |  |  |  |  |  |  |
| RAKOSKIE,CARLA D | 3175320 | 09/21/19 09/27/19 | 1687.39 1202.98 | D548054.1 FT | (STANDARD) |  | 1 | 1520 | 31.7720 |  | 20.66000 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | REG | 39.000 |  |  |  |  | 20.66000 | 805.74 | HPLNSFT | 50.00 |  | PTO-CURR | 78.700 | 9.686 | 9.000 |
|  |  |  |  |  | REG | 30.700 |  |  |  |  | 20.66000 | 634.26 | VISION E | 3.38 |  | PTO-RSV |  | 0.000 |  |
|  |  |  |  |  | PTO-CURR | 9.000 |  |  |  |  | 20.66000 | 185.94 | DENTAL/S | 5.67 |  |  |  |  |  |
|  |  |  |  |  | B50 | 23.000 |  |  |  |  | 0.50000 | 11.50 | FICA-SS | 100.96 |  |  |  |  |  |
|  |  |  |  |  | B50 | 30.700 |  |  |  |  | 0.50000 | 15.35 | FICA-MED | 23.61 |  |  |  |  |  |
|  |  |  |  |  | BWK1.00 | 12.000 |  |  |  |  | 1.00000 | 12.00 | 401K - M | 84.37 |  |  |  |  |  |
|  |  |  |  |  | BWK1.00 | 8.000 |  |  |  |  | 1.00000 | 8.00 | FIT | 142.78 |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 10.300 |  |  |  |  | 1.00000 | 10.30 | SIT-WV | 57.36 |  |  |  |  |  |
|  |  |  |  |  | SHDIFF1. | 4.300 |  |  |  |  | 1.00000 | 4.30 | CIT-MF | 16.28 |  |  |  |  |  |

DEFENDANTS_001411

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 237

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
**31.7720 - RESPIRATORY THERAPY**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND,KATHLEEN A | | 09/21/19 | 1999.00 | D548039.1 | (STANDARD) | 1 | | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3172061 | 09/27/19 | 1238.08 | FT | REG | 31.000 | | | | | 24.82000 | 769.42 | FICA-SS | 123.94 | | PTO-CURR | 80.000 | 9.846 | 26.000 |
| | | | | | REG | 23.000 | | | | | 24.82000 | 570.86 | FICA-MED | 28.99 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 24.82000 | 223.38 | 401K - M | 119.94 | | | | | |
| | | | | | PTO-CURR | 17.000 | | | | | 24.82000 | 421.94 | FIT | 222.01 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-WV | 91.01 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | CIT-MF | 19.99 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | PS LOAN | 94.65 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 10.39 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| RINE,DEBRA LYNN | | 09/21/19 | 328.42 | *MULT PAY* | (STANDARD) | 1 | | 2395 | 31.7720 | | 25.91000 | | | | | | | | |
| | | | | D548048.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548048.2 | | 193.04 | | | | | | | | | | | | | |
| | 3174166 | 09/27/19 | 293.04 | PD | REG | 12.000 | 1 | 2395 | 31.8940 | | 25.91000 | 310.92 | FICA-SS | 20.36 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 5.500 | 1 | 2395 | 31.8940 | | 1.00000 | 5.50 | FICA-MED | 4.76 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 12.000 | 1 | 2395 | 31.8940 | | 1.00000 | 12.00 | SIT-OH | 2.49 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.28 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 4.49 | | | | | |
| SABLE,JAMES T | | 09/21/19 | 2097.04 | D548038.1 | (STANDARD) | 1 | | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3171014 | 09/27/19 | 1135.40 | FT | REG | 39.200 | | | | | 24.82000 | 972.94 | HPLNFFT | 231.00 | | PTO-CURR | 79.500 | 9.785 | 10.000 |
| | | | | | REG | 30.300 | | | | | 24.82000 | 752.05 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 24.82000 | 248.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 39.200 | | | | | 0.50000 | 19.60 | FICA-SS | 114.02 | | | | | |
| | | | | | B50 | 30.300 | | | | | 0.50000 | 15.15 | FICA-MED | 26.67 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | 401K - M | 104.85 | | | | | |
| | | | | | BWK1.00 | 6.600 | | | | | 1.00000 | 6.60 | FIT | 190.16 | | | | | |
| | | | | | SHDIFF1. | 39.200 | | | | | 1.00000 | 39.20 | SIT-OH | 64.61 | | | | | |
| | | | | | SHDIFF1. | 30.300 | | | | | 1.00000 | 30.30 | CIT-MF | 18.39 | | | | | |
| | | | | | | | | | | | | | FCA CU | 185.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 624.500 | 14158.16 | HPLNSFT | 200.00 | | PTO-CURR | 70.741 | 105.000 |
| OT | 1.300 | 40.56 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 105.000 | 2371.12 | VISION E | 10.14 | | | | |
| PMEETING | 3.300 | 66.89 | VISIONES | 6.13 | | | | |
| B50 | 407.800 | 203.90 | VISIONEF | 19.86 | | | | |
| BWK1.00 | 151.900 | 151.90 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 328.200 | 328.20 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1040.71 | | | | |
| | | | FICA-MED | 243.38 | | | | |
| | | | 401K - M | 472.25 | | | | |
| | | | FIT | 1554.22 | | | | |
| | | | SIT-WV | 205.29 | | | | |
| | | | SIT-OH | 290.75 | | | | |
| | | | CIT-MF | 167.85 | | | | |
| | | | LIFE/AD | 4.35 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 25.40 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 10.13 | | | | |

DEFENDANTS_001412

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 238

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PS LOAN | 94.65 | | | | | | | | | | |
| | | | | | | | | MICROMKT | 30.79 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 12.03 | | | | | | | | | | |
| | | | | | | | | FCA CU | 310.00 | | | | | | | | | | |
| | | | 1622.000 | 17320.73 | | | | | 5037.77 | | | | 70.741 | 105.000 | | **NET PAY = 12282.96** | | | |

DEFENDANTS_001413

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
31.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| ADAMS,STACI DAWN | | 09/21/19 | 696.04 | D548185.1 | (STANDARD) | | 1 | 2290 | 31.7770 | | 22.54000 | | | | | | | | |
| | 3192903 | 09/27/19 | 526.24 | FT | REG | 7.000 | 1 | 2290 | 32.7770 | | 22.54000 | 157.78 | HPLNSFT | 50.00 | | PTO-CURR | 30.880 | 3.207 | 23.880 |
| | | | | | PTO-CURR | 17.880 | | | | | 22.54000 | 403.02 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.000 | 1 | 2290 | 32.7770 | | 22.54000 | 135.24 | FICA-SS | 39.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.29 | | | | | |
| | | | | | | | | | | | | | FIT | 34.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.95 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| BALVIN,DEBBIE KAY | | 09/21/19 | 793.60 | D548139.1 | (STANDARD) | | 1 | 2455 | 31.7770 | | 13.32000 | | | | | | | | |
| | 3187457 | 09/27/19 | 439.19 | FT | REG | 19.700 | | | | | 13.32000 | 262.40 | HPLNDFT | 154.00 | | PTO-CURR | 59.580 | 7.333 | 12.680 |
| | | | | | REG | 27.200 | | | | | 13.32000 | 362.30 | FICA-SS | 39.66 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.680 | | | | | 13.32000 | 168.90 | FICA-MED | 9.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 39.68 | | | | | |
| | | | | | | | | | | | | | FIT | 47.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CARPENTER,MICHAEL D | | 09/21/19 | 1148.04 | D548220.1 | (STANDARD) | | 1 | 2290 | 31.7770 | | 21.26000 | | | | | | | | |
| | 3195781 | 09/27/19 | 789.36 | FT | REG | 26.500 | 1 | 2290 | 32.7770 | | 21.26000 | 563.39 | HPLNSFT | 50.00 | | PTO-CURR | 54.000 | 4.154 | 8.000 |
| | | | | | REG | 19.500 | 1 | 2290 | 32.7770 | | 21.26000 | 414.57 | FICA-SS | 68.08 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 21.26000 | 170.08 | FICA-MED | 15.92 | | | | | |
| | | | | | | | | | | | | | 401K - M | 64.00 | | | | | |
| | | | | | | | | | | | | | FIT | 99.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.49 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 11.00 | | | | | |
| FLORENCE,SHANE WILLIAM | | 09/21/19 | 4437.60 | D548076.1 | (STANDARD) | | 1 | 8190 | 31.7770 | | 55.47000 | | | | | | | | |
| | 3178670 | 09/27/19 | 3337.13 | FT | REG | 40.000 | | | | | 55.47000 | 2218.80 | FICA-SS | 275.13 | | PTO-CURR | 80.000 | 8.000 | 16.000 |
| | | | | | REG | 24.000 | | | | | 55.47000 | 1331.28 | FICA-MED | 64.35 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 55.47000 | 887.52 | FIT | 557.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 158.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 163.900 | 5310.52 | HPLNSFT | 100.00 | | PTO-CURR | 22.694 | 60.560 |
| PTO-CURR | 60.560 | 1764.76 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 422.57 | | | | |
| | | | FICA-MED | 98.83 | | | | |
| | | | 401K - M | 103.68 | | | | |
| | | | FIT | 738.82 | | | | |
| | | | SIT-WV | 37.87 | | | | |
| | | | SIT-OH | 180.55 | | | | |

DEFENDANTS_001414

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 402 of 1000
PageID #: 8370

Ohio Valley University, Inc.
PAYROLL REGISTER - OVREG

PAGE 240

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | CIT-MF | 62.67 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 11.10 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.20 | | | | | | | | | | |
| | | | | | | | | CRITILL | 22.43 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 9.45 | | | | | | | | | | |
| | | | | | | | | ROTH | 11.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | 224.460 | 7075.28 | | | | | 1983.36 | | | 22.694 | 60.560 | | **NET PAY** = 5091.92 | | | | |

DEFENDANTS_001415

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Valley Health Document 166-3   Filed 07/08/22   Page 403 of 1000
PAYROLL REGISTER REPORT
PageID #: 8371

PAGE 241

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 09/21/19
31.7780 - SPEECH-LANG PATH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER,RACHEL D | | 09/21/19 | 2470.40 | D548187.1 | (STANDARD) | | 1 | 2530 | 31.7780 | | 30.88000 | | | | | | | | |
| | 3193042 | 09/27/19 | 1646.75 | FT | REG | 22.000 | | | | | 30.88000 | 679.36 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 39.800 |
| | | | | | REG | 18.200 | | | | | 30.88000 | 562.02 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 18.000 | | | | | 30.88000 | 555.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 21.800 | | | | | 30.88000 | 673.18 | FICA-SS | 149.50 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 34.96 | | | | | |
| | | | | | | | | | | | | | 401K - M | 123.52 | | | | | |
| | | | | | | | | | | | | | FIT | 279.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 100.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 24.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 40.200 | 1241.38 | HPLNSFT | 50.00 | | PTO-CURR | 8.308 | 39.800 |
| PTO-CURR | 39.800 | 1229.02 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 149.50 | | | | |
| | | | FICA-MED | 34.96 | | | | |
| | | | 401K - M | 123.52 | | | | |
| | | | FIT | 279.82 | | | | |
| | | | SIT-WV | 100.92 | | | | |
| | | | CIT-MF | 24.11 | | | | |
| | | | LIFE/AD | 12.00 | | | | |
| | | | SLIFE | 8.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 24.30 | | | | |
| | 80.000 | 2470.40 | | 823.65 | | | 8.308 | 39.800 |

**NET PAY = 1646.75**

DEFENDANTS_001416

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 242

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7790 - OCCUPATIONAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAUGHERTY,JULIE ANN | | 09/21/19 | 1207.82 | D548143.1 | (STANDARD) | | 1 | 2200 | 31.7790 | | 26.32000 | | | | | | | | |
| | 3188133 | 09/27/19 | 930.66 | PTR | REG | 6.000 | | | | | 26.32000 | 157.92 | FICA-SS | 74.88 | | PTO-CURR | 45.890 | 5.119 | 25.190 |
| | | | | | REG | 5.700 | | | | | 26.32000 | 150.02 | FICA-MED | 17.51 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 9.000 | 1 | 2200 | 32.7790 | | 26.32000 | 236.88 | 401K - M | 60.39 | | | | | |
| | | | | | PTO-CURR | 18.000 | | | | | 26.32000 | 473.76 | PIT | 69.34 | | | | | |
| | | | | | PTO-CURR | 7.190 | | | | | 26.32000 | 189.24 | SIT-OH | 24.62 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.08 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.60 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FADOR,MICHAEL II ANDREW | | 09/21/19 | 1021.70 | D548256.1 | (STANDARD) | | 1 | 2190 | 31.7790 | | 37.57000 | | | | | | | | |
| | 3197274 | 09/27/19 | 626.52 | FT | REG | 11.600 | | | | | 37.57000 | 435.81 | HCS | 5.42 | | PTO-CURR | 27.080 | 1.562 | 5.680 |
| | | | | | REG | 4.300 | 1 | 2190 | 32.7790 | | 37.57000 | 161.55 | HPLNFFT | 231.00 | | | | | |
| | | | | | REG | 5.500 | 1 | 2190 | 32.7790 | | 37.57000 | 206.64 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 5.680 | | | | | 37.57000 | 213.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | FICA-SS | 47.02 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2190 | 32.7790 | | 1.00000 | 0.20 | FICA-MED | 11.00 | | | | | |
| | | | | | SHDIFF1. | 2.600 | 1 | 2190 | 32.7790 | | 1.00000 | 2.60 | 401K - M | 51.09 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.75 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.58 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 0.38 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| HOLMES,GINA MARIE | | 09/21/19 | 2519.89 | D548130.1 | (STANDARD) | | 1 | 2190 | 31.7790 | | 41.43000 | | | | | | | | |
| | 3185584 | 09/27/19 | 883.66 | FT | REG | 23.000 | | | | | 41.43000 | 952.89 | HCS | 50.00 | | PTO-CURR | 54.230 | 6.466 | 14.095 |
| | | | | | REG | 23.600 | | | | | 41.43000 | 977.75 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.630 | | | | | 41.43000 | 316.11 | VISIONEF | 9.93 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 3.300 | | | | | 1.00000 | 3.30 | FICA-SS | 137.14 | | | | | |
| | | | | | PTO-PAID | 6.465 | 1 | | | | 41.43000 | 267.84 | FICA-MED | 32.07 | | | | | |
| | | | | | | | | | | | | 401K - M | 112.60 | | | | | |
| | | | | | | | | | | | | FIT | 182.52 | | | | | |
| | | | | | | | | | | | | SIT-OH | 58.36 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.39 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 45.50 | | | | | |
| | | | | | | | | | | | | STDF MOU | 16.88 | | | | | |
| | | | | | | | | | | | | PS LOAN | 620.58 | | | | | |
| | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| LEWIS,BRUCE MICHAEL | | 09/21/19 | 1549.65 | D548200.1 | (STANDARD) | | 1 | 2200 | 31.7790 | | 22.10000 | | | | | | | | |
| | 3193588 | 09/27/19 | 863.04 | FT | REG | 22.500 | 1 | 2200 | 32.7790 | | 22.10000 | 497.25 | HPLNFFT | 231.00 | | PTO-CURR | 70.120 | 5.394 | 47.620 |
| | | | | | PTO-CURR | 7.620 | | | | | 22.10000 | 168.40 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 22.10000 | 884.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 80.09 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.73 | | | | | |
| | | | | | | | | | | | | 401K - M | 77.48 | | | | | |
| | | | | | | | | | | | | SIT-OH | 25.16 | | | | | |
| | | | | | | | | | | | | CIT-MF | 12.92 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

DEFENDANTS_001417

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 405 of 1000
PageID #: 8373

Ohio Valley Health &...
PAYROLL REGISTER BY DEPT...

PAGE 243

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7790 - OCCUPATIONAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 23.99 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 40.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 111.200 | 3776.71 | HCS | 55.42 | | PTO-CURR | 18.541 | 92.585 |
| PTO-CURR | 86.120 | 2244.91 | HPLNFFT | 693.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 6.465 | 267.84 | VISIONEF | 29.79 | | | | |
| SHDIFF1. | 9.600 | 9.60 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 339.13 | | | | |
| | | | FICA-MED | 79.31 | | | | |
| | | | 401K - M | 301.56 | | | | |
| | | | FIT | 251.86 | | | | |
| | | | SIT-OH | 118.89 | | | | |
| | | | CIT-MF | 44.97 | | | | |
| | | | LIFE/AD | 28.95 | | | | |
| | | | SLIFE | 19.88 | | | | |
| | | | DEPLIFE | 4.00 | | | | |
| | | | UNLIFE | 45.50 | | | | |
| | | | CRITILL | 44.85 | | | | |
| | | | ACCIDEN | 35.09 | | | | |
| | | | VOL LTD | 23.99 | | | | |
| | | | STDF MOU | 57.38 | | | | |
| | | | PS LOAN | 620.58 | | | | |
| | | | FCA CU | 150.00 | | | | |
| | 213.385 | 6299.06 | | 2995.18 | | | 18.541 | 92.585 |

**NET PAY = 3303.88**

DEFENDANTS_001418

**EXHIBIT 2 - Part 2 Of 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 406 of 1000
Ohio Valley Medical Center
PAYROLL REGISTER - DEPARTMENT
PageID #: 8374

PAGE 244

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7800 - ANESTHESIA PROF

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD,JAMES L | | 09/21/19 | 1125.00 | 110108 | (STANDARD) | | 1 | 2680 | 31.7800 | | 14.01000 | | | | | PTO-CURR | 80.300 | 9.846 | 1.000 |
| | 3161452 | 09/27/19 | 678.17 | FT | REG | 39.400 | 1 | 2680 | 35.7800 | | 14.01000 | 551.99 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 39.900 | 1 | 2680 | 35.7800 | | 14.01000 | 559.00 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 0.600 | 1 | 2680 | 35.7800 | | 14.01000 | 8.41 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 0.400 | 1 | 2680 | 35.7800 | | 14.01000 | 5.60 | FICA-SS | 58.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.74 | | | | | |
| | | | | | | | | | | | | | 401K - M | 56.25 | | | | | |
| | | | | | | | | | | | | | FIT | 56.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.48 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 15.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.300 | 1110.99 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 1.000 |
| PTO-CURR | 1.000 | 14.01 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 58.77 | | | | |
| | | | FICA-MED | 13.74 | | | | |
| | | | 401K - M | 56.25 | | | | |
| | | | FIT | 56.97 | | | | |
| | | | SIT-OH | 14.75 | | | | |
| | | | CIT-MF | 9.48 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | UNLIFE | 25.89 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | | | CAFESALE | 15.76 | | | | |
| | 80.300 | 1125.00 | | 446.83 | | | 9.846 | 1.000 | **NET PAY = 678.17** |

DEFENDANTS_001419

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                          Ohio Valley Medical Center                                           PAGE 245
USER: BSAFREED                                    PAYROLL REGISTER (DETAIL)
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     31.7870 - BLACK LUNG

|  |  | | | | | EARNINGS | | | | | WITHHOLDING | | | BENEFITS | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COATES,ANN M | | 09/21/19 | 2400.00 | *MULT PAY* | (STANDARD) | | 1 | 1410 | 31.7870 | | 30.00000 | | | | | | | |
| | | | | D548142.1 | | 85.00 | | | | | | | | | | | | |
| | | | | D548142.2 | | 1653.31 | | | | | | | | | | | | |
| | 3188067 | 09/27/19 | 1738.31 | FT | REG | 40.000 | | | | 30.00000 | 1200.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | 30.00000 | 1200.00 | FICA-SS | 145.70 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 34.08 | | | | | |
| | | | | | | | | | | | | FIT | 325.62 | | | | | |
| | | | | | | | | | | | | SIT-OH | 67.79 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.50 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| MARUCA,BECKY LYNNE | | 09/21/19 | 2400.00 | D548170.1 | (STANDARD) | | 1 | 1555 | 31.7870 | | 30.00000 | | | | | | | |
| | 3191772 | 09/27/19 | 1650.42 | FT | REG | 35.000 | | | | 30.00000 | 1050.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | 8.100 |
| | | | | | REG | 36.900 | | | | 30.00000 | 1107.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | 30.00000 | 150.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 3.100 | | | | 30.00000 | 93.00 | FICA-SS | 137.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.23 | | | | | |
| | | | | | | | | | | | | FIT | 297.65 | | | | | |
| | | | | | | | | | | | | SIT-OH | 63.01 | | | | | |
| | | | | | | | | | | | | CIT-MF | 22.23 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 111.900 | 3357.00 | HPLNSFT | 50.00 | | PTO-CURR | 18.769 | 48.100 |
| PTO-CURR | 48.100 | 1443.00 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 283.52 | | | | |
| | | | FICA-MED | 66.31 | | | | |
| | | | FIT | 623.27 | | | | |
| | | | SIT-OH | 130.80 | | | | |
| | | | CIT-MF | 45.73 | | | | |
| | | | LIFE/AD | 17.60 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 160.000 | 4800.00 | | 1411.27 | | | 18.769 | 48.100 |

**NET PAY = 3388.73**

DEFENDANTS_001420

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7871 - PERIPHERAL VASC LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|--------------------|----------|------|--------|----------|--------------------|---------|------|---------|--------|-------|
| HUGGINS-MCNEILL,BETH ANN | | 09/21/19 | 2284.02 | *MULT PAY* | (STANDARD) | | 1 | 2745 | 31.7871 | | 27.47000 | | | | | | | | |
| | | | | D548118.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548118.2 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548118.3 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548118.4 | | 1397.15 | | | | | | | | | | | | | |
| 3184215 | | 09/27/19 | 1597.15 | FT | REG | 32.000 | | | | | 27.47000 | 879.04 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 8.000 |
| | | | | | REG | 40.000 | | | | | 27.47000 | 1098.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 41.41000 | 20.71 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 27.47000 | 219.76 | FICA-SS | 137.95 | | | | | |
| | | | | | BWK1.00 | 0.500 | | | | | 1.00000 | 0.50 | FICA-MED | 32.26 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | 401K - M | 114.20 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 240.87 | | | | | |
| | | | | | CALLMIN | 1.500 | | | | | 27.47000 | 41.21 | SIT-WV | 90.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.24 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 72.000 | 1977.84 | HPLNSFT | 50.00 | | PTO-CURR | 6.154 | 8.000 |
| OT | 0.500 | 20.71 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 219.76 | DENTAL/S | 5.67 | | | | |
| BWK1.00 | 0.500 | 0.50 | FICA-SS | 137.95 | | | | |
| BC 2.00 | 12.000 | 24.00 | FICA-MED | 32.26 | | | | |
| CALLMIN | 1.500 | 41.21 | 401K - M | 114.20 | | | | |
| | | | FIT | 240.87 | | | | |
| | | | SIT-WV | 90.30 | | | | |
| | | | CIT-MF | 12.24 | | | | |
| | 94.500 | 2284.02 | | 686.87 | | | 6.154 | 8.000 |

**NET PAY** = 1597.15

DEFENDANTS_001421

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.7874 – SLEEP LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-----------|----------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| EBERLE,BRUCE A | | 09/21/19 | 740.34 | D548068.1 | (STANDARD) | | 1 | 2730 | 31.7874 | | 24.82000 | | | | | | | | |
| | 3177631 | 09/27/19 | 524.01 | FT | REG | 20.800 | | | | | 24.82000 | 516.26 | HPLNSFT | 50.00 | | PTO-CURR | 28.700 | 3.532 | 5.000 |
| | | | | | PTO-CURR | 5.000 | | | | | 24.82000 | 124.10 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PMEETING | 2.900 | | | | | 24.82000 | 71.98 | FICA-SS | 42.45 | | | | | |
| | | | | | B50 | 20.800 | | | | | 0.50000 | 10.40 | FICA-MED | 9.93 | | | | | |
| | | | | | SHDIFF1. | 17.600 | | | | | 1.00000 | 17.60 | 401K - M | 37.02 | | | | | |
| | | | | | | | | | | | | | FIT | 52.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.47 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.85 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 20.800 | 516.26 | HPLNSFT | 50.00 | | PTO-CURR | 3.532 | 5.000 |
| PTO-CURR | 5.000 | 124.10 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| PMEETING | 2.900 | 71.98 | FICA-SS | 42.45 | | | | |
| B50 | 20.800 | 10.40 | FICA-MED | 9.93 | | | | |
| SHDIFF1. | 17.600 | 17.60 | 401K - M | 37.02 | | | | |
| | | | FIT | 52.74 | | | | |
| | | | SIT-OH | 8.47 | | | | |
| | | | CIT-MF | 6.85 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 67.100 | 740.34 | | 216.33 | | | 3.532 | 5.000 |

**NET PAY** = 524.01

DEFENDANTS_001422

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley University, Inc.
PAYROLL REGISTER (SUMMARY DETAIL)

PAGE 248

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEL,BRAD HART | | 09/21/19 | 260.03 | D548206.1 | (STANDARD) | | 1 | 1745 | 31.8340 | | 10.55000 | | | | | | | | |
| | 3194289 | 09/27/19 | 118.76 | PD | REG | 11.300 | | | | | 10.55000 | 119.22 | FICA-SS | 16.12 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.100 | | | | | 10.55000 | 117.11 | FICA-MED | 3.77 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FIT | 111.40 | | | | | |
| | | | | | BWK1.00 | 11.100 | | | | | 1.00000 | 11.10 | SIT-OH | 1.76 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | CIT-MF | 2.60 | | | | | |
| | | | | | SHDIFF1. | 3.400 | | | | | 1.00000 | 3.40 | MICROMKT | 5.62 | | | | | |
| BENLINE,COURTNEY NICOLE | | 09/21/19 | 924.13 | 110110 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| | 3185923 | 09/27/19 | 448.52 | FT | REG | 35.300 | | | | | 12.29000 | 433.84 | HPLNSPT | 50.00 | | PTO-CURR | 72.000 | 8.585 | 3.000 |
| | | | | | REG | 33.700 | | | | | 12.29000 | 414.17 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.700 | | | | | 12.29000 | 8.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.300 | | | | | 12.29000 | 28.27 | FICA-SS | 53.63 | | | | | |
| | | | | | B50 | 6.700 | | | | | 0.50000 | 3.35 | FICA-MED | 12.54 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 46.21 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 73.28 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | SIT-OH | 14.01 | | | | | |
| | | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | CIT-MF | 8.65 | | | | | |
| | | | | | | | | | | | | | ATTACH | 178.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 23.36 | | | | | |
| CARPENTER,KAREN SUE | | 09/21/19 | 1112.19 | D547858.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 13.45000 | | | | | | | | |
| | 2174314 | 09/27/19 | 746.95 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 9.500 |
| | | | | | REG | 30.500 | | | | | 13.45000 | 410.23 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.200 | | | | | 20.41000 | 4.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 9.500 | | | | | 13.45000 | 127.78 | FICA-SS | 65.29 | | | | | |
| | | | | | BWK1.00 | 7.800 | | | | | 1.00000 | 7.80 | FICA-MED | 15.27 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 55.61 | | | | | |
| | | | | | SHDIFF1. | 10.800 | | | | | 1.00000 | 10.80 | FIT | 94.72 | | | | | |
| | | | | | SHDIFF1. | 6.500 | | | | | 1.00000 | 6.50 | SIT-OH | 18.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.06 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.74 | | | | | |
| CRUMBLEY,CHAZ MICHAEL | | 09/21/19 | 773.91 | D548182.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| | 3192721 | 09/27/19 | 610.97 | FT | REG | 22.600 | | | | | 10.39000 | 234.81 | HPLNSPT | 50.00 | | PTO-CURR | 72.600 | 4.188 | 13.400 |
| | | | | | REG | 36.400 | | | | | 10.39000 | 380.27 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 13.400 | | | | | 10.39000 | 139.23 | FICA-SS | 44.53 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 10.41 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | 401K - M | 7.74 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | FIT | 27.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.16 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.18 | | | | | |
| CUNNINGHAM,ANTHONY LEE | | 09/21/19 | 666.45 | 110112 | (STANDARD) | | 1 | 1745 | 31.8340 | | 9.52000 | | | | | | | | |
| | 3193844 | 09/27/19 | 528.55 | FT | REG | 31.400 | | | | | 9.52000 | 298.93 | FICA-SS | 41.32 | | PTO-CURR | 67.400 | 3.888 | 6.200 |
| | | | | | REG | 29.800 | | | | | 9.52000 | 283.70 | FICA-MED | 9.66 | | | | | |
| | | | | | PTO-CURR | 6.200 | | | | | 9.52000 | 59.02 | FIT | 37.47 | | | | | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | SIT-OH | 8.98 | | | | | |
| | | | | | BWK1.00 | 4.600 | | | | | 1.00000 | 4.60 | CIT-MF | 6.66 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | LIFE/AD | 2.00 | | | | | |
| | | | | | SHDIFF1. | 10.800 | | | | | 1.00000 | 10.80 | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001423

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER (by ...)

PAGE 249

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | VOL LTD | 2.64 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.70 | | | | | |
| DOTY,DANIELLE M | | 09/21/19 | 993.44 | D548255.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 11.95000 | | | | | | | | |
| 3197266 | | 09/27/19 | 772.46 | FTPIL | REG | 40.000 | | | | | 11.95000 | 478.00 | FICA-SS | 61.59 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 39.300 | | | | | 11.95000 | 469.64 | FICA-MED | 14.40 | | | | | |
| | | | | | OT | 1.400 | | | | | 18.07000 | 25.30 | 401K | 49.67 | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | FIT | 53.23 | | | | | |
| | | | | | SHDIFF1. | 8.700 | | | | | 1.00000 | 8.70 | SIT-OH | 16.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.93 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 5.57 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 10.16 | | | | | |
| FOGLE,STEPHANIE ANN | | 09/21/19 | 2150.44 | D548241.1 | (STANDARD) | | 1 | 8185 | 31.8340 | | 31.68000 | | | | | | | | |
| 3196748 | | 09/27/19 | 1408.00 | FT | REG | 30.300 | | | | | 31.68000 | 959.90 | FICA-SS | 133.33 | | PTO-CURR | 67.880 | 3.916 | 5.880 |
| | | | | | REG | 31.700 | | | | | 31.68000 | 1004.26 | FICA-MED | 31.18 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.700 | | | | | 31.68000 | 180.58 | 401K - M | 107.52 | | | | | |
| | | | | | PTO-CURR | 0.180 | | | | | 31.68000 | 5.70 | FIT | 308.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 140.85 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.50 | | | | | |
| FRANK,BARBARA DENISE | | 09/21/19 | 972.42 | 110113 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.12000 | | | | | | | | |
| 3193547 | | 09/27/19 | 634.09 | FT | REG | 40.000 | | | | | 11.12000 | 444.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 11.12000 | 444.80 | VISION E | 3.38 | | | | | |
| | | | | | OT | 2.300 | | | | | 17.05000 | 39.22 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 56.63 | | | | | |
| | | | | | SHDIFF1. | 15.000 | | | | | 1.00000 | 15.00 | FICA-MED | 13.24 | | | | | |
| | | | | | SHDIFF1. | 12.600 | | | | | 1.00000 | 12.60 | 401K - M | 48.62 | | | | | |
| | | | | | | | | | | | | | FIT | 78.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.49 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.13 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 15.10 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 25.43 | | | | | |
| HACKER,DIANA LYNN | | 09/21/19 | 1192.81 | D548000.1 | (STANDARD) | | 1 | 2550 | 31.8340 | | 14.91000 | | | | | | | | |
| 3160561 | | 09/27/19 | 798.58 | FT | REG | 32.500 | | | | | 14.91000 | 484.58 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 12.300 |
| | | | | | REG | 35.200 | | | | | 14.91000 | 524.83 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.500 | | | | | 14.91000 | 111.83 | FICA-SS | 63.35 | | | | | |
| | | | | | PTO-CURR | 4.800 | | | | | 14.91000 | 71.57 | FICA-MED | 14.82 | | | | | |
| | | | | | | | | | | | | | FIT | 104.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.63 | | | | | |
| HACKETT,CONSTANCE MARIE | | 09/21/19 | 883.83 | D547717.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.34000 | | | | | | | | |
| 2164810 | | 09/27/19 | 745.04 | FT | REG | 38.000 | | | | | 11.34000 | 430.92 | HPLNSFT | 50.00 | | PTO-CURR | 74.800 | 8.343 | |
| | | | | | REG | 36.800 | | | | | 11.34000 | 417.31 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 51.49 | | | | | |
| | | | | | BWK1.00 | 13.500 | | | | | 1.00000 | 13.50 | FICA-MED | 12.04 | | | | | |
| | | | | | SHDIFF1. | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 13.58 | | | | | |
| | | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | CIT-MF | 8.30 | | | | | |

DEFENDANTS_001424

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 250

Ohio ... ...
PAYROLL REGISTER ... ...

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| LEVI,CINDY L | | 09/21/19 | 891.60 | D548071.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 12.00000 | | | | | | | | |
| | 3177987 | 09/27/19 | 519.67 | FT | REG | 7.600 | | | | | 12.00000 | 91.20 | HPLNFFT | 231.00 | | PTO-CURR | 72.000 | 8.862 | 33.700 |
| | | | | | REG | 30.700 | | | | | 12.00000 | 368.40 | FICA-SS | 40.96 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 28.400 | | | | | 12.00000 | 340.80 | FICA-MED | 9.58 | | | | | |
| | | | | | PTO-CURR | 5.300 | | | | | 12.00000 | 63.60 | FIT | 54.29 | | | | | |
| | | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | SIT-OH | 9.49 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 6.61 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FCA CU | 20.00 | | | | | |
| | | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MOTTO,CLAUDETTE R | | 09/21/19 | 1020.87 | D548124.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| | 3184744 | 09/27/19 | 742.75 | FT | REG | 40.000 | | | | | 12.29000 | 491.60 | HPLNSFT | 50.00 | | PTO-CURR | 77.300 | 9.514 | |
| | | | | | REG | 37.300 | | | | | 12.29000 | 458.42 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 25.700 | | | | | 0.50000 | 12.85 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 23.800 | | | | | 0.50000 | 11.90 | FICA-SS | 59.63 | | | | | |
| | | | | | BWK1.00 | 7.700 | | | | | 1.00000 | 7.70 | FICA-MED | 13.95 | | | | | |
| | | | | | BWK1.00 | 11.600 | | | | | 1.00000 | 11.60 | 401K - M | 10.00 | | | | | |
| | | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 | FIT | 71.72 | | | | | |
| | | | | | SHDIFF1. | 12.800 | | | | | 1.00000 | 12.80 | SIT-OH | 17.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.62 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.13 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.25 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 4.30 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| REED,CORREE ANN | | 09/21/19 | 780.18 | D548222.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| | 3195914 | 09/27/19 | 580.25 | FT | REG | 18.300 | | | | | 10.39000 | 190.14 | HPLNSPT | 50.00 | | PTO-CURR | 72.000 | 5.538 | 43.000 |
| | | | | | REG | 10.700 | | | | | 10.39000 | 111.17 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 17.700 | | | | | 10.39000 | 183.90 | FICA-SS | 44.92 | | | | | |
| | | | | | PTO-CURR | 25.300 | | | | | 10.39000 | 262.87 | FICA-MED | 10.51 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | 401K - M | 7.80 | | | | | |
| | | | | | BWK1.00 | 6.400 | | | | | 1.00000 | 6.40 | FIT | 43.51 | | | | | |
| | | | | | SHDIFF1. | 8.800 | | | | | 1.00000 | 8.80 | SIT-OH | 10.33 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | CIT-MF | 7.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.26 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 8.68 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| TAKACH,CHRISTINE MARIE | | 09/21/19 | 930.36 | 110114 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.06000 | | | | | | | | |
| | 3187747 | 09/27/19 | 575.55 | FT | REG | 40.000 | | | | | 12.06000 | 482.40 | HPLNDFT | 154.00 | | PTO-CURR | 76.000 | 9.062 | 4.000 |
| | | | | | REG | 32.000 | | | | | 12.06000 | 385.92 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 12.06000 | 48.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 46.70 | | | | | |
| | | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | FICA-MED | 10.92 | | | | | |
| | | | | | | | | | | | | | 401K - M | 46.52 | | | | | |
| | | | | | | | | | | | | | FIT | 25.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.73 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.53 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 862.700 | 11468.57 | HPLNSFT | 250.00 | | PTO-CURR | 84.050 | 130.980 |
| OT | 3.900 | 68.60 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |

DEFENDANTS_001425

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 413 of 1000
PageID #: 8381

Ohio Valley Health Services
PAYROLL REGISTER DETAIL REPORT

PAGE 251

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PTO-CURR | 130.980 | 1631.99 | | HPLNFFT | 231.00 | | | | | | | | | |
| | | | | B50 | 56.200 | 28.10 | | HPLNSPT | 100.00 | | | | | | | | | |
| | | | | BWK1.00 | 159.900 | 159.90 | | VISION E | 16.90 | | | | | | | | | |
| | | | | SHDIFF1. | 195.500 | 195.50 | | VISIONES | 6.13 | | | | | | | | | |
| | | | | | | | | DENTAL/S | 34.02 | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | |
| | | | | | | | | FICA-SS | 779.49 | | | | | | | | | |
| | | | | | | | | FICA-MED | 182.29 | | | | | | | | | |
| | | | | | | | | 401K - M | 330.02 | | | | | | | | | |
| | | | | | | | | 401K | 49.67 | | | | | | | | | |
| | | | | | | | | FIT | 1083.63 | | | | | | | | | |
| | | | | | | | | SIT-WV | 140.85 | | | | | | | | | |
| | | | | | | | | SIT-OH | 167.99 | | | | | | | | | |
| | | | | | | | | CIT-MF | 125.71 | | | | | | | | | |
| | | | | | | | | ATTACH | 178.00 | | | | | | | | | |
| | | | | | | | | LIFE/AD | 22.75 | | | | | | | | | |
| | | | | | | | | UNLIFE | 40.83 | | | | | | | | | |
| | | | | | | | | CRITILL | 20.60 | | | | | | | | | |
| | | | | | | | | ACCIDEN | 14.44 | | | | | | | | | |
| | | | | | | | | VOL LTD | 27.63 | | | | | | | | | |
| | | | | | | | | STDF MOU | 20.70 | | | | | | | | | |
| | | | | | | | | MICROMKT | 39.27 | | | | | | | | | |
| | | | | | | | | CAFESALE | 68.58 | | | | | | | | | |
| | | | | | | | | FCA CU | 50.00 | | | | | | | | | |
| | | | | | 1409.180 | 13552.66 | | | 4322.52 | | | | 84.050 | 130.980 | | **NET PAY = 9230.14** | | |

DEFENDANTS_001426

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602  
USER: BSAFREED

Ohio Valley Medical Center  
PAYROLL REGISTER REPORT

PAGE 252

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 09/21/19  
31.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES,JENNIFER LEIGH | | 09/21/19 | 4741.60 | D547903.1 | (STANDARD) | | 1 | 2050 | 31.8390 | | 59.27000 | | | | | | | | |
| 2175778 | | 09/27/19 | 3021.78 | FT | REG | 40.000 | | | | | 59.27000 | 2370.80 | HCS | 20.83 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 59.27000 | 2370.80 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 276.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 64.76 | | | | | |
| | | | | | | | | | | | | | 401K - M | 237.08 | | | | | |
| | | | | | | | | | | | | | FIT | 615.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 211.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.89 | | | | | |
| JOBSON,MATTHEW C | | 09/21/19 | 4494.30 | D548157.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| 3190188 | | 09/27/19 | 3168.81 | FT | REG | 8.000 | 1 | 2210 | 21.8390 | | 55.86000 | 446.88 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 35.500 |
| | | | | | REG | 9.600 | | | | | 55.86000 | 536.26 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 26.900 | | | | | 55.86000 | 1502.63 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 10.000 | 1 | 2210 | 21.8390 | | 55.86000 | 558.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.400 | | | | | 55.86000 | 692.66 | FICA-SS | 273.44 | | | | | |
| | | | | | PTO-CURR | 13.100 | | | | | 55.86000 | 731.77 | FICA-MED | 63.95 | | | | | |
| | | | | | SHDIFF1. | 1.100 | 1 | 2210 | 21.8390 | | 1.00000 | 1.10 | FIT | 729.30 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | SIT-OH | 157.27 | | | | | |
| | | | | | SHDIFF1. | 21.700 | | | | | 1.00000 | 21.70 | CIT-MF | 13.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| PARKER,CHRISTINA ROSELLA | | 09/21/19 | 935.66 | 110115 | (STANDARD) | | 1 | 8650 | 31.8390 | | 11.31000 | | | | | | | | |
| 3192648 | | 09/27/19 | 698.53 | FT | REG | 8.000 | | | | | 11.31000 | 90.48 | HCS | 10.83 | | PTO-CURR | 80.500 | 4.615 | 34.000 |
| | | | | | REG | 38.500 | | | | | 11.31000 | 435.44 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.000 | | | | | 11.31000 | 361.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 11.31000 | 22.62 | FICA-SS | 53.89 | | | | | |
| | | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | FICA-MED | 12.60 | | | | | |
| | | | | | SHDIFF1. | 7.500 | | | | | 1.00000 | 7.50 | FIT | 79.32 | | | | | |
| | | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | SIT-OH | 15.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.69 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 0.49 | | | | | |
| RAY,BONNIE S | | 09/21/19 | 4533.10 | D548024.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| 3164126 | | 09/27/19 | 2566.86 | FT | REG | 39.000 | | | | | 55.86000 | 2178.54 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.000 |
| | | | | | REG | 39.000 | | | | | 55.86000 | 2178.54 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 55.86000 | 55.86 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 55.86000 | 55.86 | FICA-SS | 276.52 | | | | | |
| | | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FICA-MED | 64.67 | | | | | |
| | | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | FIT | 831.31 | | | | | |
| | | | | | SHDIFF1. | 25.100 | | | | | 1.00000 | 25.10 | SIT-OH | 161.29 | | | | | |
| | | | | | SHDIFF1. | 9.200 | | | | | 1.00000 | 9.20 | CIT-MF | 44.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 44.55 | | | | | |
| | | | | | | | | | | | | | ROTH | 453.31 | | | | | |

DEFENDANTS_001427

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                      Ohio Valley Health Services...        PAGE 253
USER: BSAFREED                             PAYROLL REGISTER...

Payroll: OVREG (Reg & Special Payments)         Timecard date: 09/21/19
                                                31.8390 - PHARMACY

                                                     ------- EARNINGS -------        ---- WITHHOLDING ----    ------ BENEFITS ------
          TC  DATE    GROSS  CK/DD #
NAME      NUMBER PAY DATE NET EMP TYPE  EARNING   HOURS SHF JOB CODE DEPARTMENT  CONTRACT  RATE   AMOUNT WITHHOLD  AMOUNT ARREARS PLAN    HR BASE EARNED TAKEN

ROBERTS,MARGARET A  09/21/19  296.01 110116  (STANDARD)    1  2685   31.8390          14.18000
  3162955          09/27/19  253.27 PD       REG      9.500                           14.18000  134.71 FICA-SS    18.35            PTO-CURR        0.000
                                             REG     10.000                           14.18000  141.80 FICA-MED    4.29            PTO-RSV         0.000
                                             BWK1.00  9.500                            1.00000    9.50 FIT        15.00
                                             BWK1.00 10.000                            1.00000   10.00 SIT-OH      2.14
                                                                                                       CIT-MF      2.96

TETRICK,MELISSA ANN 09/21/19 1073.28 D548186.1 (STANDARD)  1  2690   31.8390          14.13000
  3192986          09/27/19  840.86 FT       REG     39.700                           14.13000  560.96 HPLNSPT    50.00            PTO-CURR 73.700  7.653  4.000
                                             REG     30.000                           14.13000  423.90 DENTAL/S    5.67            PTO-RSV         0.000
                                             PTO-CURR 4.000                           14.13000   56.52 FICA-SS    63.09
                                             BWK1.00  8.000                            1.00000    8.00 FICA-MED   14.76
                                             SHDIFF1. 2.400                            1.00000    2.40 FIT        62.09
                                             SHDIFF1.21.500                            1.00000   21.50 SIT-WV     30.70
                                                                                                       CIT-MF      6.11

WEST,EVA M          09/21/19 1053.84 *MULT PAY* (STANDARD)  1  2690   31.8390          15.85000
                             D548158.1  325.00
                             D548158.2  426.15
  3190311          09/27/19  751.15 FT       REG      5.700                           15.85000   90.35 HPLNSPT    50.00            PTO-CURR 65.100  8.012 16.000
                                             REG     21.400                           15.85000  339.19 VISION E    3.38            PTO-RSV         0.000
                                             REG     22.000 1 2690   32.8390          15.85000  348.70 DENTAL/S    5.67
                                             PTO-CURR16.000                           15.85000  253.60 FICA-SS    61.68
                                             BWK1.00  5.700                            1.00000    5.70 FICA-MED   14.42
                                             BWK1.00  6.800                            1.00000    6.80 SIT-OH     19.69
                                             SHDIFF1. 7.300                            1.00000    7.30 CIT-MF     94.39
                                             SHDIFF1. 2.200 1 2690   32.8390          1.00000    2.20 CIT-MF      9.95
                                                                                                       UNLIFE     18.51
                                                                                                       FCA CU     25.00

                                       -- DEPT TOTAL --

          EARNING    HOURS     AMOUNT      WITHHOLDING   AMOUNT   ARREARS    BENEFIT    EARNED    TAKEN

          REG       387.300  14149.98      HCS           56.66              PTO-CURR   43.664    91.500
          PTO-CURR   91.500   2789.41      HPLNSFT      150.00              PTO-RSV     0.000
          BWK1.00    78.500     78.50      HPLNFFT      231.00
          SHDIFF1.  109.900    109.90      HPLNSPT      100.00
                                           VISION E       6.76
                                           VISIONES       6.13
                                           VISIONEC       6.43
                                           DENTAL/S      22.68
                                           DENTAL/F      34.02
                                           FICA-SS     1023.88
                                           FICA-MED     239.45
                                           401K - M     237.08
                                           FIT         2427.19
                                           SIT-WV       242.33
                                           SIT-OH       356.03
                                           CIT-MF        85.54
                                           LIFE/AD       27.50
                                           DEPLIFE        1.00
                                           UNLIFE        18.51
                                           CRITILL       20.10
                                           STDF MOU      44.55
                                           ROTH         453.31
```

DEFENDANTS_001428

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 416 of 1000
PageID #: 8384

Ohio Valley Health

PAYROLL REGISTER BY DEPARTMENT

PAGE 254

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | WITHHOLDING AMOUNT WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|------------------------------|--------|---------|------|------------------|--------|-------|
| | | | | | | | | | CAFESALE | 10.38 | | | | | | | | | |
| | | | | | | | | | FCA CU | 25.00 | | | | | | | | | |
| | | | | | | | | | UWAY | 1.00 | | | | | | | | | |
| | | | | 667.200 | 17127.79 | | | | | 5826.53 | | | 43.664 | 91.500 | | **NET PAY =** 11301.26 | | | |

DEFENDANTS_001429

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                                                    Ohio Valley — ... ...                                          PAGE 255
USER: BSAFREED                                                                          PAYROLL REGISTER ...

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 09/21/19
                                                           31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAVORCIK,NETTIE R | | 09/21/19 | 1255.97 | D547418.1 | (STANDARD) | | 1 | 1210 | 31.8400 | | 15.43000 | | | | | | | | |
| 1100437 | | 09/27/19 | 836.46 | FT | REG | 32.600 | | | | | 15.43000 | 503.02 | FICA-SS | 77.87 | | PTO-CURR | 80.600 | 9.231 | 27.500 |
| | | | | | REG | 20.500 | | | | | 15.43000 | 316.32 | FICA-MED | 18.21 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.43000 | 123.44 | 401K - M | 62.80 | | | | | |
| | | | | | PTO-CURR | 19.500 | | | | | 15.43000 | 300.89 | FIT | 118.20 | | | | | |
| | | | | | B50 | 16.600 | | | | | 0.50000 | 8.30 | SIT-OH | 26.09 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | CIT-MF | 12.56 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| GIBBONS,DAVID SCOTT | | 09/21/19 | 1082.06 | 110117 | (STANDARD) | | 1 | 1230 | 31.8400 | | 13.45000 | | | | | | | | |
| 3161131 | | 09/27/19 | 501.17 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.300 | | | | | 20.18000 | 6.06 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 51.31 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.28 | | | | | |
| | | | | | | | | | | | | | ATTACH | 203.96 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.18 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| KINNAN,DONALD | | 09/21/19 | 1025.10 | 110118 | (STANDARD) | | 1 | 2185 | 31.8400 | | 12.59000 | | | | | | | | |
| 3161700 | | 09/27/19 | 758.77 | FT | REG | 24.000 | | | | | 12.59000 | 302.16 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 40.000 | | | | | 12.59000 | 503.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 18.98000 | 1.90 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 12.59000 | 201.44 | FICA-SS | 59.90 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 14.01 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 100.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.66 | | | | | |
| MEEKER,SUSAN A | | 09/21/19 | 1512.80 | *MULT PAY* | (STANDARD) | | 1 | 8380 | 31.8400 | | 18.91000 | | | | | | | | |
| | | | | D548036.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D548036.2 | | 659.18 | | | | | | | | | | | | | |
| 3170693 | | 09/27/19 | 684.18 | FT | REG | 32.000 | | | | | 18.91000 | 605.12 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 32.000 | | | | | 18.91000 | 605.12 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.91000 | 151.28 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.91000 | 151.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 82.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.23 | | | | | |
| | | | | | | | | | | | | | FIT | 144.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 24.68 | | | | | |
| | | | | | | | | | | | | | FCA CU | 289.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

DATE: 01/28/20 @ 1602                    Ohio Valley University                    PAGE 256
USER: BSAFREED                          PAYROLL REGISTER - ALL DEPARTMENTS

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELVIN,JOSEPH PAUL | | 09/21/19 | 867.20 | D548183.1 | (STANDARD) | | 1 | 2740 | 31.8400 | | 10.64000 | | | | | | | | |
| 3192796 | | 09/27/19 | 530.83 | FT | REG | 40.000 | | | | | 10.64000 | 425.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 10.64000 | 425.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 50.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.72 | | | | | |
| | | | | | | | | | | | | | 401K - M | 43.36 | | | | | |
| | | | | | | | | | | | | | FIT | 66.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 18.17 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 55.48 | | | | | |
| MUSCARI,ANTHONY F JR | | 09/21/19 | 970.40 | D548210.1 | (STANDARD) | | 1 | 2740 | 31.8400 | | 12.13000 | | | | | | | | |
| 3194941 | | 09/27/19 | 723.82 | FT | REG | 40.000 | | | | | 12.13000 | 485.20 | FICA-SS | 60.16 | | PTO-CURR | 80.000 | 6.154 | 16.000 |
| | | | | | REG | 24.000 | | | | | 12.13000 | 291.12 | FICA-MED | 14.07 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 12.13000 | 194.08 | 401K - M | 48.52 | | | | | |
| | | | | | | | | | | | | | FIT | 76.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 37.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.70 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| | | | HCS | 20.83 | | PTO-CURR | 53.231 | 75.500 |
| REG | 405.100 | 5538.86 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| OT | 0.400 | 7.96 | HPLNDFT | 154.00 | | | | |
| PTO-CURR | 75.500 | 1122.41 | HPLNFFT | 231.00 | | | | |
| B50 | 24.600 | 12.30 | VISION E | 6.76 | | | | |
| BWK1.00 | 32.000 | 32.00 | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 381.57 | | | | |
| | | | FICA-MED | 89.24 | | | | |
| | | | 401K - M | 154.68 | | | | |
| | | | FIT | 506.89 | | | | |
| | | | SIT-OH | 148.16 | | | | |
| | | | CIT-MF | 58.89 | | | | |
| | | | ATTACH | 203.96 | | | | |
| | | | LIFE/AD | 26.80 | | | | |
| | | | SLIFE | 11.20 | | | | |
| | | | WHOLELIF | 14.18 | | | | |
| | | | CRITILL | 19.36 | | | | |
| | | | ACCIDEN | 39.87 | | | | |
| | | | PS LOAN | 24.68 | | | | |
| | | | MICROMKT | 18.17 | | | | |
| | | | CAFESALE | 55.48 | | | | |
| | | | FCA CU | 364.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 537.600 | 6713.53 | | 2678.30 | | | 53.231 | 75.500 |

NET PAY = 4035.23

DEFENDANTS_001431

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**                     Timecard date: 09/21/19
                                                                31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAVERS,PENNY JO | | 09/21/19 | 800.51 | D548188.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.87000 | | | | | PTO-CURR | 80.700 | 8.308 | 4.000 |
| 3193158 | | 09/27/19 | 615.72 | FT | REG | 38.000 | | | | | 9.87000 | 375.06 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 38.700 | | | | | 9.87000 | 381.97 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 9.87000 | 19.74 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 9.87000 | 19.74 | FICA-SS | 45.10 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FICA-MED | 10.55 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FIT | 27.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| BENDER,MARTIN J | | 09/21/19 | 1053.60 | 110119 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | PTO-CURR | 80.000 | 9.846 | |
| 3160199 | | 09/27/19 | 754.14 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 62.01 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-MED | 14.50 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | 401K - M | 52.68 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FIT | 88.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.00 | | | | | |
| CAPALINGO,TIMOTHY L | | 09/21/19 | 815.89 | 110120 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.42000 | | | | | PTO-CURR | 64.920 | 7.241 | 16.158 |
| 3191004 | | 09/27/19 | 596.27 | FT | REG | 40.000 | | | | | 10.42000 | 416.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 10.42000 | 166.72 | FICA-SS | 47.49 | | | | | |
| | | | | | PTO-CURR | 8.920 | | | | | 10.42000 | 92.95 | FICA-MED | 11.11 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 66.93 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | SIT-OH | 12.32 | | | | | |
| | | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | CIT-MF | 7.66 | | | | | |
| | | | | | PTO-PAID | 7.238 | 1 | | | | 10.42000 | 75.42 | UNLIFE | 16.89 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| COLLETTE,MARY A | | 09/21/19 | 1039.20 | D548001.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 12.59000 | | | | | PTO-CURR | 80.000 | 9.846 | |
| 3160629 | | 09/27/19 | 731.87 | FT | REG | 40.000 | | | | | 12.59000 | 503.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 12.59000 | 503.60 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 60.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.21 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.96 | | | | | |
| | | | | | | | | | | | | | FIT | 68.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.73 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 20.53 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| HELMBRIGHT,THERESA C | | 09/21/19 | 975.80 | D548034.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | PTO-CURR | 80.000 | 9.846 | |
| 3170313 | | 09/27/19 | 602.81 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 56.84 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 13.29 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FIT | 85.03 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | SIT-OH | 17.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.17 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 32.44 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |

DEFENDANTS_001432

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Health Care
PAYROLL REGISTER detail

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD,BONNIE J | | 09/21/19 | 1016.54 | 110121 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.65000 | | | | | | | | |
| | 3188422 | 09/27/19 | 792.90 | FT | REG | 38.000 | | | | | 11.65000 | 442.70 | HPLNSFT | 50.00 | | PTO-CURR | 79.600 | 9.185 | 2.000 |
| | | | | | REG | 39.600 | | | | | 11.65000 | 461.34 | FICA-SS | 59.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 11.65000 | 23.30 | FICA-MED | 14.01 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FIT | 71.25 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | SIT-OH | 18.78 | | | | | |
| | | | | | SHDIFF1. | 37.600 | | | | | 1.00000 | 37.60 | CIT-MF | 9.67 | | | | | |
| | | | | | SHDIFF1. | 38.600 | | | | | 1.00000 | 38.60 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| JACKSON,MARY L | | 09/21/19 | 1037.30 | 110122 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3161502 | 09/27/19 | 760.73 | FT | REG | 39.000 | | | | | 11.87000 | 462.93 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.000 |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 11.87000 | 11.87 | FICA-SS | 61.00 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 14.27 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 51.87 | | | | | |
| | | | | | SHDIFF1. | 36.900 | | | | | 1.00000 | 36.90 | FIT | 69.35 | | | | | |
| | | | | | SHDIFF1. | 37.800 | | | | | 1.00000 | 37.80 | SIT-OH | 16.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.84 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| KASARDA,LOIS JEAN | | 09/21/19 | 3177.44 | 110123 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| | 3191251 | 09/27/19 | 2247.58 | FT | REG | 24.000 | | | | | 10.62000 | 254.88 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 275.062 |
| | | | | | PTO-CURR | 16.000 | | | | | 10.62000 | 169.92 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 10.62000 | 424.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | FICA-SS | 193.34 | | | | | |
| | | | | | PTO-PAID | 219.062 | 1 | | | | 10.62000 | 2326.44 | FICA-MED | 45.22 | | | | | |
| | | | | | | | | | | | | | 401K - M | 5.00 | | | | | |
| | | | | | | | | | | | | | FIT | 493.57 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 95.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 31.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MACEK,BONNIE S | | 09/21/19 | 961.10 | D548016.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3162062 | 09/27/19 | 657.53 | FT | REG | 24.000 | | | | | 11.87000 | 284.88 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | | REG | 24.000 | | | | | 11.87000 | 284.88 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 11.87000 | 189.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 11.87000 | 189.92 | FICA-SS | 55.05 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 12.88 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | 401K - M | 48.06 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | FIT | 75.81 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.88 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MEEKER,GRACE LOUISE | | 09/21/19 | 1169.11 | D548155.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.82000 | | | | | | | | |
| | 3190048 | 09/27/19 | 903.52 | FT | REG | 31.300 | | | | | 10.82000 | 338.67 | HPLNSFT | 50.00 | | PTO-CURR | 39.300 | 4.535 | 76.603 |
| | | | | | PTO-CURR | 8.000 | | | | | 10.82000 | 86.56 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | FICA-SS | 69.00 | | | | | |
| | | | | | PTO-PAID | 68.603 | 1 | | | | 10.82000 | 742.28 | FICA-MED | 16.14 | | | | | |
| | | | | | | | | | | | | | FIT | 75.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 23.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.13 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |

DEFENDANTS_001433

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19

31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POTTS,JACK R | | 09/21/19 | 1029.60 | 110124 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3162864 | 09/27/19 | 699.61 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-SS | 53.94 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-MED | 12.61 | | | | | |
| | | | | | | | | | | | | | FIT | 79.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.70 | | | | | |
| POWERS,JANET LEE | | 09/21/19 | 1485.20 | D548062.1 | (STANDARD) | | 1 | 1920 | 31.8440 | | 18.53000 | | | | | | | | |
| | 3176427 | 09/27/19 | 1226.23 | FT | REG | 40.000 | | | | | 18.53000 | 741.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 18.53000 | 741.20 | FICA-SS | 88.98 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-MED | 20.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 10.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 30.13 | | | | | |
| ROMAN,WENDY SUE | | 09/21/19 | 947.60 | D548148.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| | 3189339 | 09/27/19 | 796.24 | FT | REG | 40.000 | | | | | 10.62000 | 424.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 10.62000 | 424.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FICA-SS | 55.09 | | | | | |
| | | | | | SHDIFF1. | 38.000 | | | | | 1.00000 | 38.00 | FICA-MED | 12.88 | | | | | |
| | | | | | SHDIFF1. | 36.000 | | | | | 1.00000 | 36.00 | SIT-OH | 15.45 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.89 | | | | | |
| RUCKMAN,DIXIE MAE | | 09/21/19 | 847.60 | D548216.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.52000 | | | | | | | | |
| | 3195310 | 09/27/19 | 625.51 | FT | REG | 32.000 | | | | | 9.52000 | 304.64 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 8.000 |
| | | | | | REG | 40.000 | | | | | 9.52000 | 380.80 | FICA-SS | 49.45 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 9.52000 | 76.16 | FICA-MED | 11.57 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 70.73 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 13.33 | | | | | |
| | | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | CIT-MF | 7.98 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | UNLIFE | 14.98 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| RUNNION,PENNY JO | | 09/21/19 | 770.25 | 110125 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.18000 | | | | | | | | |
| | 3196722 | 09/27/19 | 570.74 | FT | REG | 32.000 | | | | | 9.18000 | 293.76 | HPLNSFT | 50.00 | | PTO-CURR | 75.300 | 4.344 | 3.300 |
| | | | | | REG | 40.000 | | | | | 9.18000 | 367.20 | FICA-SS | 44.66 | | | | | |
| | | | | | PTO-CURR | 3.300 | | | | | 9.18000 | 30.29 | FICA-MED | 10.44 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | 401K - M | 38.51 | | | | | |
| | | | | | SHDIFF1. | 32.000 | | | | | 1.00000 | 32.00 | FIT | 39.31 | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | SIT-OH | 9.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.20 | | | | | |
| SCARFPIN,TAMMY L | | 09/21/19 | 887.70 | 110126 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| | 3190899 | 09/27/19 | 595.63 | FT | REG | 32.000 | | | | | 10.62000 | 339.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 11.000 |
| | | | | | REG | 37.000 | | | | | 10.62000 | 392.94 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 10.62000 | 84.96 | FICA-SS | 51.73 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 10.62000 | 31.86 | FICA-MED | 12.10 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | 401K - M | 44.39 | | | | | |
| | | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FIT | 69.81 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | SIT-OH | 13.08 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | CIT-MF | 8.34 | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Care, Inc.
PAYROLL REGISTER REPORT

PAGE 260

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8440 - HOUSEKEEPING

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 25.24 | | | | | |
| SCHOTT,DAVID MICHAEL | 09/21/19 | 876.60 | D548104.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.82000 | | | | | | | | |
| 3182102 | 09/27/19 | 561.77 | FT | REG | 40.000 | | | | | 10.82000 | 432.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.231 | 40.000 |
| | | | | PTO-CURR | 40.000 | | | | | 10.82000 | 432.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 44.42 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | FICA-MED | 10.39 | | | | | |
| | | | | | | | | | | | | FIT | 61.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 31.73 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.16 | | | | | |
| WILLIAMS,DENNIS M | 09/21/19 | 1053.60 | 110127 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3178027 | 09/27/19 | 839.42 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | FICA-SS | 65.32 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 11.87000 | 474.80 | FICA-MED | 15.28 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 16.000 | | | | | 1.00000 | 16.00 | FIT | 101.45 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 21.59 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | CIT-MF | 10.54 | | | | | |
| | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | | | | | | | |
| YATES,ARTHUR L | 09/21/19 | 961.00 | D548122.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.65000 | | | | | | | | |
| 3184470 | 09/27/19 | 681.07 | FT | REG | 40.000 | | | | | 11.65000 | 466.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | REG | 32.000 | | | | | 11.65000 | 372.80 | FICA-SS | 50.03 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 11.65000 | 93.20 | FICA-MED | 11.70 | | | | | |
| | | | | B50 | 32.000 | | | | | 0.50000 | 16.00 | FIT | 35.30 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 13.63 | | | | | |
| | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | CIT-MF | 8.07 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | SLIFE | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 1237.600 | 14092.81 | | HPLNSFT | 750.00 | | | PTO-CURR | 164.689 | 517.123 |
| PTO-CURR | 222.220 | 2719.19 | | HPLNDFT | 462.00 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 294.903 | 3144.14 | | VISION E | 23.66 | | | | | |
| B50 | 40.000 | 20.00 | | VISIONES | 24.52 | | | | | |
| BWK1.00 | 233.000 | 233.00 | | DENTAL/S | 28.35 | | | | | |
| SHDIFF1. | 696.500 | 696.50 | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 1214.15 | | | | | |
| | | | | FICA-MED | 283.96 | | | | | |
| | | | | 401K - M | 292.47 | | | | | |
| | | | | FIT | 1579.79 | | | | | |
| | | | | SIT-WV | 61.48 | | | | | |
| | | | | SIT-OH | 365.71 | | | | | |
| | | | | CIT-MF | 195.83 | | | | | |
| | | | | LIFE/AD | 36.70 | | | | | |
| | | | | SLIFE | 14.40 | | | | | |
| | | | | UNLIFE | 119.68 | | | | | |
| | | | | WHOLELIF | 20.53 | | | | | |
| | | | | CRITILL | 4.60 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | | | | STDF MOU | 22.28 | | | | | |
| | | | | FCA CU | 105.00 | | | | | |
| | 2724.223 | 20905.64 | | | 5646.35 | | | | 164.689 | 517.123 |

**NET PAY = 15259.29**

DEFENDANTS_001435

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                         Ohio Valley Medical Center                                    PAGE 261
USER: BSAFREED                                    PAYROLL REGISTER REPORT
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 31.8460 - PLANT MAINTENANCE

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,JOHN ROBERT | | 09/21/19 | 1332.80 | 110128 | (STANDARD) | | 1 | 2330 | 31.8460 | | 16.60000 | | | | | | | | |
| | 3193372 | 09/27/19 | 950.52 | FT | REG | 32.000 | | | | | 16.60000 | 531.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 8.000 |
| | | | | | REG | 40.000 | | | | | 16.60000 | 664.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 16.60000 | 132.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FICA-SS | 78.97 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | FICA-MED | 18.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 66.64 | | | | | |
| | | | | | | | | | | | | | FIT | 119.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.74 | | | | | |
| BRITT,TIMOTHY H | | 09/21/19 | 1734.20 | D548040.1 | (STANDARD) | | 1 | 2565 | 31.8460 | | 21.63000 | | | | | | | | |
| | 3172368 | 09/27/19 | 1397.37 | FT | REG | 40.000 | | | | | 21.63000 | 865.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 4.900 |
| | | | | | REG | 35.100 | | | | | 21.63000 | 759.21 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.900 | | | | | 21.63000 | 105.99 | FICA-SS | 104.07 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 24.34 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | 401K - M | 86.71 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 49.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.79 | | | | | |
| KLARR,JAMES M | | 09/21/19 | 1442.32 | D548030.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.39000 | | | | | | | | |
| | 3168408 | 09/27/19 | 899.68 | FT | REG | 16.000 | 1 | 2335 | 31.8460 | | 17.39000 | 278.24 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 40.000 | 1 | 2335 | 31.8460 | | 17.39000 | 695.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.400 | 1 | 2335 | 31.8460 | | 26.78000 | 10.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 15.39000 | 369.36 | FICA-SS | 78.44 | | | | | |
| | | | | | BWK1.00 | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | FICA-MED | 18.35 | | | | | |
| | | | | | BWK1.00 | 40.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | 401K - M | 72.12 | | | | | |
| | | | | | SHDIFF1. | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | FIT | 108.91 | | | | | |
| | | | | | SHDIFF1. | 40.400 | 1 | 2335 | 31.8460 | | 1.00000 | 40.40 | SIT-OH | 26.09 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.65 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.28 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 37.66 | | | | | |
| MILLER,LAWRENCE DERRALD JR | | 09/21/19 | 1217.44 | D548268.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| | 3197571 | 09/27/19 | 833.60 | FT | REG | 40.000 | | | | | 15.09000 | 603.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 15.09000 | 603.60 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.200 | | | | | 22.67000 | 4.54 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-SS | 71.82 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | FICA-MED | 16.80 | | | | | |
| | | | | | | | | | | | | | FIT | 114.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.58 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 22.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 63.59 | | | | | |
| NELSON,DAVID J | | 09/21/19 | 1581.20 | D548086.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.68000 | | | | | | | | |
| | 3180221 | 09/27/19 | 1101.79 | FT | REG | 8.000 | | | | | 15.68000 | 125.44 | HPLNSFT | 50.00 | | PTO-CURR | 79.500 | 9.785 | 14.800 |
| | | | | | REG | 29.100 | | | | | 15.68000 | 456.29 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.700 | 1 | 2335 | 31.8460 | | 17.68000 | 295.26 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 10.900 | 1 | 2335 | 31.8460 | | 17.68000 | 192.71 | FICA-SS | 93.50 | | | | | |
| | | | | | OT | 0.500 | 1 | 2335 | 31.8460 | | 27.15000 | 13.58 | FICA-MED | 21.87 | | | | | |
| | | | | | PTO-CURR | 14.800 | | | | | 15.68000 | 232.06 | FIT | 155.99 | | | | | |
| | | | | | BWK1.00 | 0.700 | 1 | 2335 | 31.8460 | | 1.00000 | 0.70 | SIT-WV | 59.20 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | CIT-MF | 15.08 | | | | | |
| | | | | | BC 2.00 | 49.000 | | | | | 2.00000 | 98.00 | UNLIFE | 17.63 | | | | | |
| | | | | | BC 2.00 | 49.000 | | | | | 2.00000 | 98.00 | WHOLELIF | 19.87 | | | | | |

DEFENDANTS_001436

EXHIBIT 2 - Part 2 of 3

Ohio Valley Health...
PAYROLL REGISTER...

Payroll: OVREG (Reg & Special Payments)      Timecard date: 09/21/19
31.8460 - PLANT MAINTENANCE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | CALLMIN | 1.300 | | | | | 15.68000 | 20.38 | CRITILL | 8.43 | | | | | |
| | | | | | CALLMIN | 1.300 | | | | | 15.68000 | 20.38 | MICROMKT | 14.70 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | | | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | | | | | | | |
| | | | | | SHDIFF1. | 16.700 | 1 | 2335 | 31.8460 | | 1.00000 | 16.70 | | | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2335 | 31.8460 | | 1.00000 | 1.00 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| YOUNG,FREDERICK D | | 09/21/19 | 1627.20 | D548081.1 | (STANDARD) | 1 | | 2330 | 31.8460 | | 17.92000 | | | | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| 3179405 | | 09/27/19 | 1116.42 | FT | REG | 40.000 | 1 | 2335 | 31.8460 | | 19.92000 | 796.80 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 24.000 | 1 | 2335 | 31.8460 | | 19.92000 | 478.08 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 17.92000 | 286.72 | FICA-SS | 90.96 | | | | | |
| | | | | | BWK1.00 | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | FICA-MED | 21.27 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | FIT | 55.91 | | | | | |
| | | | | | SHDIFF1. | 25.100 | 1 | 2335 | 31.8460 | | 1.00000 | 25.10 | SIT-WV | 53.90 | | | | | |
| | | | | | SHDIFF1. | 16.500 | 1 | 2335 | 31.8460 | | 1.00000 | 16.50 | CIT-MF | 14.67 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 38.95 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 21.63 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 411.800 | 7345.23 | HPLNSFT | 200.00 | | PTO-CURR | 50.092 | 67.700 |
| OT | 1.100 | 28.84 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 67.700 | 1126.93 | VISION E | 6.76 | | | | |
| BWK1.00 | 64.700 | 64.70 | VISIONES | 18.39 | | | | |
| BC 2.00 | 98.000 | 196.00 | DENTAL/S | 17.01 | | | | |
| CALLMIN | 2.600 | 40.76 | DENTAL/F | 34.02 | | | | |
| SHDIFF1. | 132.700 | 132.70 | FICA-SS | 517.76 | | | | |
| | | | FICA-MED | 121.10 | | | | |
| | | | 401K - M | 225.47 | | | | |
| | | | FIT | 554.71 | | | | |
| | | | SIT-WV | 113.10 | | | | |
| | | | SIT-OH | 126.85 | | | | |
| | | | CIT-MF | 83.51 | | | | |
| | | | LIFE/AD | 27.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | UNLIFE | 67.86 | | | | |
| | | | WHOLELIF | 19.87 | | | | |
| | | | CRITILL | 30.86 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 7.43 | | | | |
| | | | MICROMKT | 73.99 | | | | |
| | | | CAFESALE | 63.59 | | | | |
| | 778.600 | 8935.16 | | 2635.78 | | | 50.092 | 67.700 | NET PAY = 6299.38 |

DEFENDANTS_001437

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

PAGE 263

Ohio Department of Transportation

PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,,JACQUELINE E | | 09/21/19 | 995.02 | D548121.1 | (STANDARD) | | 1 | 2175 | 31.8470 | | 14.12000 | | | | | | | | |
| | 3184389 | 09/27/19 | 793.83 | PTPIL | REG | 34.500 | | | | | 14.12000 | | 487.14 FICA-SS | 61.69 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 34.000 | | | | | 14.12000 | | 480.08 FICA-MED | 14.43 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 14.000 | | | | | 1.00000 | 14.00 FIT | | 94.42 | | | | | |
| | | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 SIT-OH | | 19.70 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.95 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| NESTOR,CAROL L | | 09/21/19 | 970.69 | *MULT PAY* | (STANDARD) | | 1 | 2175 | 31.8470 | | 12.07000 | | | | | | | | |
| | | | 30.00 | D548078.1 | | | | | | | | | | | | | | | |
| | | | 735.97 | D548078.2 | | | | | | | | | | | | | | | |
| | 3178878 | 09/27/19 | 765.97 | FT | REG | 40.000 | | | | | 12.07000 | | 482.80 VISION E | 3.38 | | PTO-CURR | 78.400 | 9.649 | |
| | | | | | REG | 38.400 | | | | | 12.07000 | | 463.49 DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 FICA-SS | | 59.62 | | | | | |
| | | | | | SHDIFF1. | 6.300 | | | | | 1.00000 | 6.30 FICA-MED | | 13.94 | | | | | |
| | | | | | SHDIFF1. | 8.100 | | | | | 1.00000 | 8.10 401K - M | | 48.53 | | | | | |
| | | | | | | | | | | | | | FIT | 45.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.62 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 146.900 | 1913.51 | VISION E | 3.38 | | PTO-CURR | 9.649 | |
| BWK1.00 | 10.000 | 10.00 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 42.200 | 42.20 | FICA-SS | 121.31 | | | | |
| | | | FICA-MED | 28.37 | | | | |
| | | | 401K - M | 48.53 | | | | |
| | | | FIT | 140.33 | | | | |
| | | | SIT-OH | 36.75 | | | | |
| | | | CIT-MF | 19.57 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 199.100 | 1965.71 | | 405.91 | | | 9.649 | |

**NET PAY = 1559.80**

DEFENDANTS_001438

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 426 of 1000
PageID #: 8394

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

PAGE 264

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8560 - ADMITTING

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTLE,JANET ELAINE | 09/21/19 | 694.10 | D547918.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 11.85000 | | | | | | | | |
| 2176337 | 09/27/19 | 518.16 | FT | REG | 31.000 | | | | | 11.85000 | | HPLNSFT | 50.00 | | PTO-CURR | 58.000 | 3.346 | 6.000 |
| | | | | REG | 21.000 | | | | | 11.85000 | 367.35 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 6.000 | | | | | 11.85000 | 248.85 | DENTAL/F | 17.01 | | | | | |
| | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 71.10 | FICA-SS | 38.50 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 5.90 | FICA-MED | 9.00 | | | | | |
| | | | | | | | | | | | 0.90 | FIT | 16.70 | | | | | |
| | | | | | | | | | | | | SIT-OH | 8.42 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.21 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| | | | | | | | | | | | | CAFESALE | 17.37 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPBELL,MELISSA DAWN | 09/21/19 | 1486.22 | D548246.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 12.76000 | | | | | | | | |
| 3196961 | 09/27/19 | 1039.84 | FT | REG | 40.000 | | | | | 12.76000 | | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | REG | 40.000 | | | | | 12.76000 | 510.40 | VISION E | 3.38 | | | | | |
| | | | | OT | 11.000 | | | | | 19.61000 | 510.40 | DENTAL/S | 5.67 | | | | | |
| | | | | OT | 8.900 | | | | | 19.44000 | 215.71 | FICA-SS | 88.48 | | | | | |
| | | | | BWK1.00 | 26.000 | | | | | 1.00000 | 173.01 | FICA-MED | 20.69 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 26.00 | 401K - M | 74.31 | | | | | |
| | | | | SHDIFF1. | 21.800 | | | | | 1.00000 | 12.00 | FIT | 137.36 | | | | | |
| | | | | SHDIFF1. | 16.900 | | | | | 1.00000 | 21.80 | SIT-WV | 52.22 | | | | | |
| | | | | | | | | | | | 16.90 | CIT-MF | 14.27 | | | | | |
| FETTY,JANE M | 09/21/19 | 1145.30 | D548119.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| 3184280 | 09/27/19 | 551.30 | FT | REG | 40.000 | | | | | 13.00000 | | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | | | | | 19.50000 | 520.00 | FICA-SS | 60.17 | | | | | |
| | | | | OT | 5.200 | | | | | 19.50000 | 3.90 | FICA-MED | 14.07 | | | | | |
| | | | | | | | | | | | 101.40 | 401K - M | 57.27 | | | | | |
| | | | | | | | | | | | | FIT | 104.60 | | | | | |
| | | | | | | | | | | | | SIT-OH | 27.06 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.70 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | CAFESALE | 59.94 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| GRAY,SHIRLEY L | 09/21/19 | 735.50 | 110129 | (STANDARD) | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| 3161213 | 09/27/19 | 505.81 | PTR | REG | 16.000 | | | | | 13.00000 | | HPLNSPT | 50.00 | | PTO-CURR | 55.700 | 6.855 | 8.000 |
| | | | | REG | 31.700 | | | | | 13.00000 | 208.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 412.10 | FICA-SS | 42.15 | | | | | |
| | | | | SHDIFF1. | 3.800 | | | | | 1.00000 | 104.00 | FICA-MED | 9.86 | | | | | |
| | | | | SHDIFF1. | 7.600 | | | | | 1.00000 | 3.80 | 401K - M | 36.78 | | | | | |
| | | | | | | | | | | | 7.60 | FIT | 62.19 | | | | | |
| | | | | | | | | | | | | SIT-OH | 9.02 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.80 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001439

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 427 of 1000
PageID #: 8395

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 265

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRAH,MATTHEW J | | 09/21/19 | 1736.42 | D548211.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| | 3194990 | 09/27/19 | 1303.47 | FTPIL | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-SS | 107.66 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-MED | 25.18 | | | | | |
| | | | | | OT | 9.000 | | | | | 23.19000 | 208.71 | 401K | 86.82 | | | | | |
| | | | | | OT | 8.400 | | | | | 23.12000 | 194.21 | FIT | 155.45 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 40.48 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | CIT-MF | 17.36 | | | | | |
| | | | | | SHDIFF1. | 47.900 | | | | | 1.00000 | 47.90 | | | | | | | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | | | | | | | |
| MACFARLAND,SARAH DRAY | | 09/21/19 | 1388.00 | D547778.1 | (STANDARD) | | 1 | 2545 | 31.8560 | | 16.00000 | | | | | | | | |
| | 2169498 | 09/27/19 | 1037.61 | FT | REG | 40.000 | | | | | 16.00000 | 640.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 16.00000 | 640.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 3.000 | | | | | 24.00000 | 72.00 | FICA-SS | 85.49 | | | | | |
| | | | | | OT | 1.500 | | | | | 24.00000 | 36.00 | FICA-MED | 19.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 69.40 | | | | | |
| | | | | | | | | | | | | | FIT | 132.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.85 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 4.44 | | | | | |
| MELOTT,TINA L | | 09/21/19 | 898.23 | D548248.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 11.41000 | | | | | | | | |
| | 3197027 | 09/27/19 | 634.61 | FT | REG | 30.600 | | | | | 11.41000 | 349.15 | HCS | 12.50 | | PTO-CURR | 78.600 | 4.535 | 48.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 11.41000 | 91.28 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.41000 | 456.40 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 51.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 44.91 | | | | | |
| | | | | | | | | | | | | | FIT | 51.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.27 | | | | | |
| PALMER,ROBERTA A | | 09/21/19 | 1147.49 | D548259.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 10.59000 | | | | | | | | |
| | 3197407 | 09/27/19 | 862.27 | FT | REG | 40.000 | | | | | 10.59000 | 423.60 | FICA-SS | 71.14 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 10.59000 | 423.60 | FICA-MED | 16.64 | | | | | |
| | | | | | OT | 7.600 | | | | | 16.08000 | 122.20 | 401K - M | 57.37 | | | | | |
| | | | | | OT | 9.200 | | | | | 16.01000 | 147.29 | FIT | 105.83 | | | | | |
| | | | | | BWK1.00 | 18.600 | | | | | 1.00000 | 18.60 | SIT-OH | 22.77 | | | | | |
| | | | | | BWK1.00 | 12.200 | | | | | 1.00000 | 12.20 | CIT-MF | 11.47 | | | | | |
| SAKSA,DEBORA JO | | 09/21/19 | 1212.46 | D548169.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| | 3191616 | 09/27/19 | 907.68 | FTPIL | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-SS | 75.17 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-MED | 17.58 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 22.52000 | 2.26 | FIT | 103.00 | | | | | |
| | | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | SIT-OH | 25.91 | | | | | |
| | | | | | SHDIFF1. | 7.200 | | | | | 1.00000 | 7.20 | CIT-MF | 12.12 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 70.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DEFENDANTS_001440

EXHIBIT 2 - Part 2 0f 3

Ohio ADCOMP INC.
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALTKIELD,VELVET | | 09/21/19 | 1172.67 | D548037.1 | (STANDARD) | | 1 | 2545 | 31.8560 | | 14.64000 | | | | | | | | |
| | 3170743 | 09/27/19 | 606.34 | FT | REG | 23.600 | 1 | 2175 | 31.8470 | | 14.64000 | 345.50 | VISIONES | 6.13 | | PTO-CURR | 79.800 | 9.822 | 40.000 |
| | | | | | REG | 16.200 | 1 | 2175 | 31.8470 | | 14.64000 | 237.17 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | 1 | 2175 | 31.8470 | | 14.64000 | 234.24 | FICA-SS | 71.27 | | | | | |
| | | | | | PTO-CURR | 24.000 | 1 | 2175 | 31.8470 | | 14.64000 | 351.36 | FICA-MED | 16.67 | | | | | |
| | | | | | SHDIFF1. | 4.200 | 1 | 2175 | 31.8470 | | 1.00000 | 4.20 | 401K - M | 58.63 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2175 | 31.8470 | | 1.00000 | 0.20 | FIT | 105.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 35.18 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 650.100 | 8751.32 | HCS | 33.33 | | PTO-CURR | 49.788 | 102.000 |
| OT | 64.100 | 1276.69 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 102.000 | 1308.38 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 68.800 | 68.80 | HPLNSPT | 50.00 | | | | |
| BC 2.00 | 24.000 | 48.00 | VISION E | 10.14 | | | | |
| SHDIFF1. | 163.200 | 163.20 | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 691.28 | | | | |
| | | | FICA-MED | 161.67 | | | | |
| | | | 401K - M | 398.67 | | | | |
| | | | 401K | 86.82 | | | | |
| | | | FIT | 974.54 | | | | |
| | | | SIT-WV | 76.56 | | | | |
| | | | SIT-OH | 186.30 | | | | |
| | | | CIT-MF | 97.70 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 41.76 | | | | |
| | | | CRITILL | 12.08 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | VOL LTD | 4.44 | | | | |
| | | | STDF MOU | 5.40 | | | | |
| | | | PS LOAN | 95.22 | | | | |
| | | | CAFESALE | 77.31 | | | | |
| | | | EOWWGIFT | 70.00 | | | | |
| | | | FCA CU | 175.00 | | | | |
| | | | UWAY | 3.00 | | | | |
| | 1072.200 | 11616.39 | | 3649.30 | | | 49.788 | 102.000 | **NET PAY** = 7967.09 |

DEFENDANTS_001441

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio ... Payroll ...
PAYROLL REGISTER ...

PAGE 267

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COELLO,JENNIFER AURORA | | 09/21/19 | 6154.40 | D548251.1 | (STANDARD) | | 1 | 8025 | 31.8610 | | 76.93000 | | | | | | | | |
| | 3197150 | 09/27/19 | 3718.89 | FT | REG | 40.000 | | | | | 76.93000 | 3077.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 76.93000 | 3077.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 378.12 | | | | | |
| | | | | | | | | | | | | FICA-MED | 88.43 | | | | | |
| | | | | | | | | | | | | 401K - M | 615.44 | | | | | |
| | | | | | | | | | | | | FIT | 1021.87 | | | | | |
| | | | | | | | | | | | | SIT-OH | 214.99 | | | | | |
| | | | | | | | | | | | | CIT-MF | 60.99 | | | | | |
| FORDYCE,LISA ANN | | 09/21/19 | 4231.20 | D547886.1 | (STANDARD) | | 1 | 8190 | 31.8610 | | 52.89000 | | | | | | | | |
| | 2175082 | 09/27/19 | 3050.13 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-SS | 262.33 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-MED | 61.35 | | | | | |
| | | | | | | | | | | | | 401K - M | 211.56 | | | | | |
| | | | | | | | | | | | | FIT | 465.92 | | | | | |
| | | | | | | | | | | | | SIT-OH | 137.60 | | | | | |
| | | | | | | | | | | | | CIT-MF | 42.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 160.000 | 10385.60 | HPLNSFT | 50.00 | | PTO-CURR | 13.846 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 640.45 | | | | |
| | | | FICA-MED | 149.78 | | | | |
| | | | 401K - M | 827.00 | | | | |
| | | | FIT | 1487.79 | | | | |
| | | | SIT-OH | 352.59 | | | | |
| | | | CIT-MF | 103.30 | | | | |
| | 160.000 | 10385.60 | | 3616.58 | | | 13.846 | |

**NET PAY = 6769.02**

DEFENDANTS_001442

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Univ...
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 09/21/19
31.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'ACCIONE,BARBARA REGINA | | 09/21/19 | 1262.15 | D548105.1 | (STANDARD) | | 1 | 1160 | 31.8650 | | 16.14000 | | | | | | | | |
| | 3182458 | 09/27/19 | 917.90 | FT | REG | 28.000 | | | | | 16.14000 | 451.92 | HPLNSFT | 50.00 | | PTO-CURR | 78.200 | 8.722 | 19.000 |
| | | | | | REG | 31.200 | | | | | 16.14000 | 503.57 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 16.14000 | 177.54 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 16.14000 | 129.12 | FICA-SS | 73.72 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.24 | | | | | |
| | | | | | | | | | | | | | FIT | 117.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 45.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.89 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 59.200 | 955.49 | | HPLNSFT | 50.00 | | | PTO-CURR | 8.722 | 19.000 |
| PTO-CURR | 19.000 | 306.66 | | VISIONES | 6.13 | | | PTO-RSV | 0.000 | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 73.72 | | | | | |
| | | | | FICA-MED | 17.24 | | | | | |
| | | | | FIT | 117.70 | | | | | |
| | | | | SIT-OH | 45.96 | | | | | |
| | | | | CIT-MF | 11.89 | | | | | |
| | | | | LIFE/AD | 2.80 | | | | | |
| | | | | SLIFE | 1.80 | | | | | |
| | 78.200 | 1262.15 | | | 344.25 | | | | 8.722 | 19.000 |

**NET PAY = 917.90**

DEFENDANTS_001443

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 09/21/19
                                                              31.8670 - VOLUNTEERS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| PAXTON,DENISE R | | 09/21/19 | 1572.90 | D548025.1 | (STANDARD) | | 1 | 1382 | 31.8670 | | 19.63000 | | | | | | | | |
| | 3164548 | 09/27/19 | 1179.04 | FT | REG | 17.000 | | | | | 19.63000 | 333.71 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 23.000 |
| | | | | | REG | 40.000 | | | | | 19.63000 | 785.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 23.000 | | | | | 19.63000 | 451.49 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 2.500 | | | | | 1.00000 | 2.50 | FICA-SS | 92.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.75 | | | | | |
| | | | | | | | | | | | | | FIT | 154.99 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 57.000 | 1118.91 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 23.000 |
| PTO-CURR | 23.000 | 451.49 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| BWK1.00 | 2.500 | 2.50 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 92.99 | | | | |
| | | | FICA-MED | 21.75 | | | | |
| | | | FIT | 154.99 | | | | |
| | | | SIT-OH | 35.99 | | | | |
| | | | CIT-MF | 15.00 | | | | |
| | 82.500 | 1572.90 | | 393.86 | | | 9.846 | 23.000 |

NET PAY = 1179.04

DEFENDANTS_001444

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 432 of 1000
PageID #: 8400
Ohio Valley Health Services
PAYROLL REGISTER DETAIL
PAGE 270

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE | | 09/21/19 | 960.00 | D547475.1 | (STANDARD) | | 1 | 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| | 2121325 | 09/27/19 | 766.14 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-SS | 59.52 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-MED | 13.92 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | | | FIT | 45.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.02 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.60 | | | | | |
| COULTER,DAWN A | | 09/21/19 | 2739.58 | D548313.1 | (STANDARD) | | 1 | 1255 | 31.8700 | | 11.88000 | | | | | | | | |
| | 2158913 | 09/27/19 | 1919.17 | FT | PTO-PAID | 230.604 | 1 | | | | 11.88000 | 2739.58 | HCS | 29.17 | | PTO-CURR | | 0.000 | 230.604 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 164.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 38.44 | | | | | |
| | | | | | | | | | | | | | FIT | 359.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 124.07 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.25 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 6.74 | | | | | |
| GOFF,NANCY G | | 09/21/19 | 1443.20 | 110130 | (STANDARD) | | 1 | 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| | 3161197 | 09/27/19 | 1003.50 | FT | REG | 8.000 | 1 | 2495 | 21.8700 | | 18.04000 | 144.32 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 16.000 | 1 | 2495 | 21.8700 | | 18.04000 | 288.64 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 18.04000 | 577.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 24.000 | | | | | 18.04000 | 432.96 | FICA-SS | 84.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.16 | | | | | |
| | | | | | | | | | | | | | FIT | 143.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.70 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.64 | | | | | |
| HEASLEY,BRITTANY DENAE | | 09/21/19 | 1165.60 | D548247.1 | (STANDARD) | | 1 | 1275 | 31.8700 | | 14.57000 | | | | | | | | |
| | 3197001 | 09/27/19 | 824.30 | FT | REG | 40.000 | | | | | 14.57000 | 582.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 14.57000 | 582.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 68.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.04 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.28 | | | | | |
| | | | | | | | | | | | | | FIT | 100.81 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.51 | | | | | |
| KERNS,LESLIE KAY | | 09/21/19 | 1676.80 | D548197.1 | (STANDARD) | | 1 | 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| | 3193497 | 09/27/19 | 1150.99 | FT | REG | 39.600 | | | | | 20.96000 | 830.02 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 8.400 |
| | | | | | REG | 32.000 | | | | | 20.96000 | 670.72 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.400 | | | | | 20.96000 | 8.38 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 20.96000 | 167.68 | FICA-SS | 88.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.62 | | | | | |
| | | | | | | | | | | | | | 401K - M | 16.77 | | | | | |
| | | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |

DEFENDANTS_001445

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                        Ohio Valley Medical Center                          PAGE 271
USER: BSAFREED                                  PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 09/21/19
                                                     31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| MCCROSKEY,LINDSEY RENEE | | 09/21/19 | 1525.60 | D548176.1 | (STANDARD) | | 1 | 1275 | 31.8700 | | 19.07000 | | | | | | | | |
| | 3192127 | 09/27/19 | 966.64 | FT | REG | 40.000 | | | | | 19.07000 | 762.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 19.07000 | 762.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 79.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.53 | | | | | |
| | | | | | | | | | | | | | 401K - M | 45.77 | | | | | |
| | | | | | | | | | | | | | FIT | 32.38 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.19 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| MELLOTT,MARGARET A | | 09/21/19 | 2300.00 | *MULT PAY* | (STANDARD) | | 1 | 2515 | 31.8700 | | 28.75000 | | | | | | | | |
| | | | | D548033.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D548033.2 | | 1200.75 | | | | | | | | | | | | | |
| | 3170164 | 09/27/19 | 1700.75 | FT | REG | 40.000 | | | | | 28.75000 | 1150.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 9.846 | 1.000 |
| | | | | | REG | 39.000 | | | | | 28.75000 | 1121.25 | FICA-SS | 142.39 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 28.75000 | 28.75 | FICA-MED | 33.30 | | | | | |
| | | | | | | | | | | | | | FIT | 313.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.97 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.55 | | | | | |
| SCHMITT,PENNY E | | 09/21/19 | 1171.20 | D548032.1 | (STANDARD) | | 1 | 1330 | 31.8700 | | 14.64000 | | | | | | | | |
| | 3169356 | 09/27/19 | 714.61 | FT | REG | 16.000 | 1 | 1330 | 21.8700 | | 14.64000 | 234.24 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 8.000 | 1 | 1330 | 21.8700 | | 14.64000 | 117.12 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | | | | | 14.64000 | 234.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 32.000 | | | | | 14.64000 | 468.48 | FICA-SS | 61.40 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.64000 | 117.12 | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.56 | | | | | |
| | | | | | | | | | | | | | FIT | 86.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.90 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 26.96 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 542.600 | 9920.47 | HCS | 29.17 | | PTO-CURR | 55.999 | 248.004 |
| PTO-CURR | 17.400 | 321.93 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 230.604 | 2739.58 | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 462.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 748.64 | | | | |
| | | | FICA-MED | 175.08 | | | | |
| | | | 401K - M | 299.54 | | | | |
| | | | FIT | 1156.87 | | | | |
| | | | SIT-WV | 209.35 | | | | |

DEFENDANTS_001446

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 434 of 1000
PageID #: 8402

Ohio Valley Health
PAYROLL REGISTER REPORT

PAGE 272

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 09/21/19
31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-OH | 159.65 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 96.90 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 17.75 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 15.19 | | | | | | | | | | |
| | | | | | | | | CRITILL | 9.75 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 35.09 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 6.74 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 47.15 | | | | | | | | | | |
| | | | | | | | | FCA CU | 50.00 | | | | | | | | | | |
| | | | 790.604 | 12981.98 | | | | | 3935.88 | | | 55.999 | 248.004 | | **NET PAY = 9046.10** | | | | |

DEFENDANTS_001447

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**           **Timecard date: 09/21/19**

31.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHEY,LISA MARIE | | 09/21/19 | 2583.59 | D548043.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 40.35000 | | | | | | | | |
| 3172855 | | 09/27/19 | 1734.96 | PD | REG | 38.100 | | | | | 40.35000 | 1537.34 | FICA-SS | 160.18 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 25.000 | | | | | 40.35000 | 1008.75 | FICA-MED | 37.46 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 12.500 | | | | | 1.00000 | 12.50 | 401K - M | 129.18 | | | | | |
| | | | | | SHDIFF1. | 15.300 | | | | | 1.00000 | 15.30 | FIT | 348.59 | | | | | |
| | | | | | SHDIFF1. | 9.700 | | | | | 1.00000 | 9.70 | SIT-WV | 141.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 25.84 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.11 | | | | | |
| CARROLL,MEGAN GREY | | 09/21/19 | 2164.66 | D548202.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 30.87000 | | | | | | | | |
| 3193661 | | 09/27/19 | 1205.29 | FT | REG | 23.200 | | | | | 30.87000 | 716.18 | HPLNDFT | 154.00 | | PTO-CURR | 68.000 | 5.231 | 12.000 |
| | | | | | REG | 32.800 | | | | | 30.87000 | 1012.54 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | 1 | 2135 | 31.6010 | | 30.87000 | 370.44 | FICA-SS | 123.61 | | | | | |
| | | | | | BWK1.00 | 19.400 | | | | | 1.00000 | 19.40 | FICA-MED | 28.91 | | | | | |
| | | | | | BWK1.00 | 4.700 | | | | | 1.00000 | 4.70 | 401K - M | 108.23 | | | | | |
| | | | | | SHDIFF1. | 21.500 | | | | | 1.00000 | 21.50 | FIT | 223.41 | | | | | |
| | | | | | SHDIFF1. | 19.900 | | | | | 1.00000 | 19.90 | SIT-OH | 50.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.94 | | | | | |
| | | | | | | | | | | | | | ATTACH | 223.04 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 3.60 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.32 | | | | | |
| LYLE,CARA ASHLEY | | 09/21/19 | 2690.57 | D548266.1 | (STANDARD) | | 1 | 8530 | 31.8720 | | 31.77000 | | | | | | | | |
| 3197522 | | 09/27/19 | 1940.16 | FT | REG | 35.200 | | | | | 31.77000 | 1118.30 | HPLNSFT | 50.00 | | PTO-CURR | 48.000 | 2.769 | 35.257 |
| | | | | | REG | 12.800 | | | | | 31.77000 | 406.66 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-SS | 163.36 | | | | | |
| | | | | | BWK1.00 | 12.800 | | | | | 1.00000 | 12.80 | FICA-MED | 38.21 | | | | | |
| | | | | | SHDIFF1. | 15.200 | | | | | 1.00000 | 15.20 | FIT | 388.30 | | | | | |
| | | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | SIT-OH | 78.52 | | | | | |
| | | | | | PTO-PAID | 35.257 | 1 | | | | 31.77000 | 1120.11 | CIT-MF | 26.35 | | | | | |
| RICO,CAROL A | | 09/21/19 | 1629.64 | D548029.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 31.77000 | | | | | | | | |
| 3168051 | | 09/27/19 | 1086.08 | PTR | REG | 12.300 | | | | | 31.77000 | 390.77 | HPLNDFT | 154.00 | | PTO-CURR | 48.500 | 5.969 | 12.000 |
| | | | | | REG | 24.200 | | | | | 31.77000 | 768.83 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 31.77000 | 381.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 5.00 | 12.300 | | | | | 5.00000 | 61.50 | FICA-SS | 90.06 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 21.06 | | | | | |
| | | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | 401K - M | 81.48 | | | | | |
| | | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | FIT | 105.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 31.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| ROCKWELL,NORMIE W | | 09/21/19 | 3317.78 | D548153.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 35.09000 | | | | | | | | |
| 3189685 | | 09/27/19 | 2325.68 | FT | REG | 26.000 | | | | | 35.09000 | 912.34 | HCS | 16.67 | | PTO-CURR | 78.000 | 9.300 | 12.000 |
| | | | | | REG | 40.000 | | | | | 35.09000 | 1403.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.000 | | | | | 53.92000 | 431.36 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 35.09000 | 421.08 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 12.000 | | | | | 5.00000 | 60.00 | FICA-SS | 201.01 | | | | | |
| | | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | FICA-MED | 47.01 | | | | | |
| | | | | | BWK1.00 | 19.500 | | | | | 1.00000 | 19.50 | FIT | 521.87 | | | | | |
| | | | | | SHDIFF1. | 21.900 | | | | | 1.00000 | 21.90 | SIT-OH | 102.27 | | | | | |
| | | | | | SHDIFF1. | 43.600 | | | | | 1.00000 | 43.60 | CIT-MF | 32.42 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 436 of 1000
PageID #: 8404

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 274

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 269.600 | 9275.31 | HCS | 16.67 | | PTO-CURR | 23.269 | 71.257 |
| OT | 8.000 | 431.36 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 36.000 | 1172.76 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 35.257 | 1120.11 | VISION E | 3.38 | | | | |
| B 5.00 | 24.300 | 121.50 | VISIONES | 6.13 | | | | |
| BWK1.00 | 97.300 | 97.30 | DENTAL/S | 11.34 | | | | |
| SHDIFF1. | 167.900 | 167.90 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 738.22 | | | | |
| | | | FICA-MED | 172.65 | | | | |
| | | | 401K - M | 318.89 | | | | |
| | | | FIT | 1587.29 | | | | |
| | | | SIT-WV | 141.27 | | | | |
| | | | SIT-OH | 262.93 | | | | |
| | | | CIT-MF | 119.08 | | | | |
| | | | ATTACH | 223.04 | | | | |
| | | | LIFE/AD | 17.25 | | | | |
| | | | UNLIFE | 15.88 | | | | |
| | | | MICROMKT | 3.60 | | | | |
| | | | CAFESALE | 13.43 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 638.357 | 12386.24 | | 4094.07 | | | 23.269 | 71.257 |

**NET PAY = 8292.17**

DEFENDANTS_001449

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                          Ohio Valley Health Services &                          PAGE 275
USER: BSAFREED                               PAYROLL REGISTER - DEPARTMENTAL
```

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8740 - INSERVICE ED-NURSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|--------|----------|--------------------|---------|------|---------|------------------|-------|
| SCHWING-HILL,KIMBERLY SUE | | 09/21/19 | 2752.86 | D547648.1 | (STANDARD) | | 1 | 1690 | | 31.8740 | | 27.78000 | | | | | | | | |
| 2156420 | | 09/27/19 | 2093.51 | FT | REG | 8.000 | 1 | 1690 | | 21.8740 | | 27.78000 | 222.24 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 61.595 |
| | | | | | REG | 29.500 | | | | | | 27.78000 | 819.51 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.500 | | | | | | 27.78000 | 69.45 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | | 27.78000 | 1111.20 | FICA-SS | 160.40 | | | | | |
| | | | | | PTO-PAID | 19.095 | 1 | | | | | 27.78000 | 530.46 | FICA-MED | 37.51 | | | | | |
| | | | | | | | | | | | | | | FIT | 132.09 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 114.89 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 5.17 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 43.49 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 37.500 | 1041.75 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 61.595 |
| PTO-CURR | 42.500 | 1180.65 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-PAID | 19.095 | 530.46 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 160.40 | | | | |
| | | | FICA-MED | 37.51 | | | | |
| | | | FIT | 132.09 | | | | |
| | | | SIT-WV | 114.89 | | | | |
| | | | CIT-MF | 5.17 | | | | |
| | | | CAFESALE | 43.49 | | | | |
| | 99.095 | 2752.86 | | 659.35 | | | 9.846 | 61.595 | **NET PAY = 2093.51** |

DEFENDANTS_001450

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED
Ohio Adult Parole Author....
PAYROLL REGISTER - DETAIL
PAGE 276

Payroll: OVREG (Reg & Special Payments)   Timecard date: 09/21/19
31.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| BOKA,TAMMY JO | | 09/21/19 | 2211.04 | D548270.1 | (STANDARD) | | 1 | 2090 | 31.8750 | | 32.42000 | | | | | | | | |
| | 3197597 | 09/27/19 | 1577.57 | FTPIL | REG | 40.000 | | | | | 32.42000 | 1296.80 | FICA-SS | 137.08 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 28.200 | | | | | 32.42000 | 914.24 | FICA-MED | 32.06 | | | | | |
| | | | | | | | | | | | | | FIT | 262.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 41.87 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 70.20 | | | | | |
| HIGGINBOTHAM,CYNTHIA MAE | | 09/21/19 | 2554.40 | D548075.1 | (STANDARD) | | 1 | 1990 | 31.8750 | | 31.93000 | | | | | | | | |
| | 3178605 | 09/27/19 | 1815.86 | FT | REG | 40.000 | | | | | 31.93000 | 1277.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | | REG | 32.000 | | | | | 31.93000 | 1021.76 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 31.93000 | 255.44 | FICA-SS | 154.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.23 | | | | | |
| | | | | | | | | | | | | | FIT | 358.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 108.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.99 | | | | | |
| HIGHWART,JANICE K | | 09/21/19 | 2262.63 | D547619.1 | (STANDARD) | | 1 | 2090 | 31.8750 | | 28.75000 | | | | | | | | |
| | 2153450 | 09/27/19 | 1571.61 | FT | REG | 39.100 | | | | | 28.75000 | 1124.13 | HPLNDFT | 154.00 | | PTO-CURR | 78.700 | 9.686 | 7.000 |
| | | | | | REG | 32.600 | | | | | 28.75000 | 937.25 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 28.75000 | 201.25 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 129.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.24 | | | | | |
| | | | | | | | | | | | | | 401K -C | 25.00 | | | | | |
| | | | | | | | | | | | | | 401K - M | 113.13 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.85 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 62.90 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 36.04 | | | | | |
| WILLIAMS,KRISTY LOUISA | | 09/21/19 | 1470.07 | D547814.1 | (STANDARD) | | 1 | 2465 | 31.8750 | | 18.33000 | | | | | | | | |
| | 2172018 | 09/27/19 | 1172.84 | FT | REG | 32.000 | | | | | 18.33000 | 586.56 | FICA-SS | 91.14 | | PTO-CURR | 80.200 | 4.615 | 12.000 |
| | | | | | REG | 36.200 | | | | | 18.33000 | 663.55 | FICA-MED | 21.32 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.33000 | 146.64 | FIT | 107.01 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 18.33000 | 73.32 | SIT-WV | 57.49 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 20.27 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|------|------|
| REG | 280.100 | 7821.49 | | HPLNSFT | 50.00 | | | PTO-CURR | 23.224 | 27.000 |
| PTO-CURR | 27.000 | 676.65 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| | | | | VISIONES | 6.13 | | | | | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 512.44 | | | | | |
| | | | | FICA-MED | 119.85 | | | | | |
| | | | | 401K -C | 25.00 | | | | | |
| | | | | 401K - M | 113.13 | | | | | |
| | | | | FIT | 738.28 | | | | | |

DEFENDANTS_001451

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 439 of 1000
PageID #: 8407

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

PAGE 277

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
31.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | SIT-WV | 57.49 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 221.70 | | | | | | | | | | |
| | | | | | | | | | CIT-MF | 67.95 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 5.60 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 62.90 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 22.43 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 77.91 | | | | | | | | | | |
| | | | | | | | | | STDP MOU | 70.20 | | | | | | | | | | |
| | | | | | | | | | CAFESALE | 20.27 | | | | | | | | | | |
| | | | | 307.100 | 8498.14 | | | | | 2360.26 | | | 23.224 | 27.000 | | **NET PAY =** 6137.88 | | | | |

DEFENDANTS_001452

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                          Ohio Valley Health Care              PAGE 278
USER: BSAFREED                             PAYROLL REGISTER - DETAIL (TC)
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 31.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANCOCK,ANGELA MARIE | | 09/21/19 | 2467.06 | D548083.1 | (STANDARD) | | 1 | 1477 | 31.8752 | | 29.30000 | | | | | | | | |
| | 3179991 | 09/27/19 | 1653.66 | FT | REG | 40.000 | | | | | 29.30000 | 1172.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 29.30000 | 1172.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.800 | | | | | 43.95000 | 123.06 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 141.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.15 | | | | | |
| | | | | | | | | | | | | | FIT | 346.57 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.86 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 2344.00 | HPLNDFT | 154.00 | | PTO-CURR | 8.308 | |
| OT | 2.800 | 123.06 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 141.74 | | | | |
| | | | FICA-MED | 33.15 | | | | |
| | | | FIT | 346.57 | | | | |
| | | | SIT-OH | 65.39 | | | | |
| | | | CIT-MF | 22.86 | | | | |
| | | | CRITILL | 21.75 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 82.800 | 2467.06 | | 813.40 | | | 8.308 | NET PAY = 1653.66 |

DEFENDANTS_001453

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER BY DEPARTMENT

PAGE 279

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
32.6580 – SKILLED NURSING CARE

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORKOSKI,HEATHER LYNN | 09/21/19 | 3764.00 | *MULT PAY* | (STANDARD) | | 1 | 8025 | 32.6580 | | 47.05000 | | | | | | | | |
| | | | D548293.1 | | 175.00 | | | | | | | | | | | | | |
| | | | D548293.2 | | 2180.89 | | | | | | | | | | | | | |
| 3205341 | 09/27/19 | 2355.89 | FT | REG | 40.000 | | | | | 47.05000 | 1882.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 47.05000 | 1882.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 217.99 | | | | | |
| | | | | | | | | | | | | FICA-MED | 50.98 | | | | | |
| | | | | | | | | | | | | 401K – M | 188.20 | | | | | |
| | | | | | | | | | | | | FIT | 540.73 | | | | | |
| | | | | | | | | | | | | SIT-OH | 105.96 | | | | | |
| | | | | | | | | | | | | CIT-MF | 35.16 | | | | | |
| | | | | | | | | | | | | CAFESALE | 21.08 | | | | | |
| BROWN,LYNDEE J | 09/21/19 | 2435.28 | D548278.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| 3202330 | 09/27/19 | 1224.28 | FT | REG | 17.800 | | | | | 29.17000 | 519.23 | HPLNSFT | 50.00 | | PTO-CURR | 81.600 | 9.846 | 31.000 |
| | | | | REG | 32.800 | | | | | 29.17000 | 956.78 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 23.000 | | | | | 29.17000 | 670.91 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | FICA-SS | 147.33 | | | | | |
| | | | | B50 | 12.800 | | | | | 0.50000 | 6.40 | FICA-MED | 34.46 | | | | | |
| | | | | B50 | 32.800 | | | | | 0.50000 | 16.40 | 401K – M | 121.76 | | | | | |
| | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | FIT | 304.60 | | | | | |
| | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | SIT-OH | 64.20 | | | | | |
| | | | | SHDIFF1. | 9.900 | | | | | 1.00000 | 9.90 | CIT-MF | 23.76 | | | | | |
| | | | | | | | | | | | | UNLIFE | 29.76 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | FCA CU | 413.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CICCARELLI,LYNNE A | 09/21/19 | 1796.27 | D548309.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 23.70000 | | | | | | | | |
| 3206026 | 09/27/19 | 1340.28 | FT | REG | 32.500 | | | | | 23.70000 | 770.25 | FICA-SS | 111.37 | | PTO-CURR | 72.600 | 4.188 | 19.500 |
| | | | | REG | 20.600 | | | | | 23.70000 | 488.22 | FICA-MED | 26.05 | | | | | |
| | | | | PTO-CURR | 3.500 | | | | | 23.70000 | 82.95 | 401K – M | 89.81 | | | | | |
| | | | | PTO-CURR | 16.000 | | | | | 23.70000 | 379.20 | FIT | 144.76 | | | | | |
| | | | | B50 | 32.500 | | | | | 0.50000 | 16.25 | SIT-WV | 66.04 | | | | | |
| | | | | BWK1.00 | 7.300 | | | | | 1.00000 | 7.30 | CIT-MF | 17.96 | | | | | |
| | | | | SHDIFF1. | 31.800 | | | | | 1.00000 | 31.80 | | | | | | | |
| | | | | SHDIFF1. | 20.300 | | | | | 1.00000 | 20.30 | | | | | | | |
| CLIFFORD,JENNIFER LEIGH | 09/21/19 | 2377.60 | D548301.1 | (STANDARD) | | 1 | 2357 | 32.6580 | | 29.72000 | | | | | | | | |
| 3205721 | 09/27/19 | 1736.11 | FT | REG | 32.000 | | | | | 29.72000 | 951.04 | FICA-SS | 147.41 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | REG | 40.000 | | | | | 29.72000 | 1188.80 | FICA-MED | 34.48 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 29.72000 | 237.76 | 401K – M | 47.55 | | | | | |
| | | | | | | | | | | | | FIT | 321.23 | | | | | |
| | | | | | | | | | | | | SIT-OH | 67.04 | | | | | |
| | | | | | | | | | | | | CIT-MF | 23.78 | | | | | |
| COOPER,PAMELA SUE | 09/21/19 | 2671.93 | 110131 | (STANDARD) | | 1 | 1220 | 32.6580 | | 32.45000 | | | | | | | | |
| 3204617 | 09/27/19 | 1811.25 | FT | REG | 24.500 | | | | | 32.45000 | 795.03 | HPLNDFT | 154.00 | | PTO-CURR | 81.600 | 8.923 | 28.000 |
| | | | | REG | 29.100 | | | | | 32.45000 | 944.30 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 32.45000 | 519.20 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | FICA-SS | 154.44 | | | | | |
| | | | | BWK1.00 | 4.700 | | | | | 1.00000 | 4.70 | FICA-MED | 36.12 | | | | | |
| | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | 401K – M | 133.60 | | | | | |
| | | | | SHDIFF1. | 9.800 | | | | | 1.00000 | 9.80 | FIT | 213.49 | | | | | |
| | | | | | | | | | | | | SIT-WV | 109.96 | | | | | |
| | | | | | | | | | | | | CIT-MF | 24.91 | | | | | |

DEFENDANTS_001454

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED
PAGE 280

Ohio Valley Health Services &
PAYROLL REGISTER - DETAIL

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DAGAN,ROBERT L | | 09/21/19 | 1059.28 | 110132 | (STANDARD) | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | |
| | 3200128 | 09/27/19 | 745.24 | FT | REG | 37.300 | | | | | 12.83000 | 478.56 | HPLNDFT | 154.00 | | PTO-CURR | 81.300 | 9.846 | 12.000 |
| | | | | | REG | 32.000 | | | | | 12.83000 | 410.56 | FICA-SS | 56.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 12.83000 | 51.32 | FICA-MED | 13.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.83000 | 102.64 | FIT | 55.13 | | | | | |
| | | | | | BWK1.00 | 8.200 | | | | | 1.00000 | 8.20 | SIT-OH | 16.80 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 9.05 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| DEVAULT,DEBORAH A | | 09/21/19 | 960.90 | 110133 | (STANDARD) | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | |
| | 3200136 | 09/27/19 | 629.02 | FT | REG | 36.000 | | | | | 13.00000 | 468.00 | HPLNDFT | 154.00 | | PTO-CURR | 72.500 | 8.923 | 16.000 |
| | | | | | REG | 20.500 | | | | | 13.00000 | 266.50 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 13.400 | | | | | 1.00000 | 13.40 | FICA-SS | 48.59 | | | | | |
| | | | | | SHDIFF1. | 5.000 | | | | | 1.00000 | 5.00 | FICA-MED | 11.36 | | | | | |
| | | | | | | | | | | | | | FIT | 69.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.84 | | | | | |
| DODRILL,RAMONA E | | 09/21/19 | 1636.80 | *MULT PAY* | (STANDARD) | | 1 | 1245 | 32.6580 | | 20.46000 | | | | | | | |
| | | | | D548283.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548283.2 | | 983.34 | | | | | | | | | | | | | |
| | 3204591 | 09/27/19 | 1083.34 | FT | REG | 40.000 | | | | | 20.46000 | 818.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 20.46000 | 491.04 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 20.46000 | 327.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 90.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 81.84 | | | | | |
| | | | | | | | | | | | | | FIT | 125.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 42.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.59 | | | | | |
| DOMYAN,PAULA D | | 09/21/19 | 779.70 | D548297.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | |
| | 3205606 | 09/27/19 | 662.96 | PTPIL | REG | 24.000 | | | | | 15.35000 | 368.40 | FICA-SS | 48.34 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 23.700 | | | | | 15.35000 | 363.80 | FICA-MED | 11.31 | | | | | |
| | | | | | SHDIFF1. | 24.000 | | | | | 1.00000 | 24.00 | 401K | 38.99 | | | | | |
| | | | | | SHDIFF1. | 23.500 | | | | | 1.00000 | 23.50 | SIT-OH | 10.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.80 | | | | | |
| DUFF,RIKKI L | | 09/21/19 | 1346.77 | *MULT PAY* | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | |
| | | | | D548304.1 | | 143.00 | | | | | | | | | | | | | |
| | | | | D548304.2 | | 864.49 | | | | | | | | | | | | | |
| | 3205820 | 09/27/19 | 1007.49 | PTPIL | REG | 35.900 | | | | | 14.76000 | 529.88 | FICA-SS | 83.50 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 14.76000 | 590.40 | FICA-MED | 19.53 | | | | | |
| | | | | | OT | 6.800 | | | | | 22.41000 | 152.39 | 401K | 65.94 | | | | | |
| | | | | | SUP ST 2 | 8.000 | | | | | 2.00000 | 16.00 | FIT | 128.72 | | | | | |
| | | | | | SUPP ACC | 4.000 | | | | | 3.00000 | 12.00 | SIT-OH | 28.12 | | | | | |
| | | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | CIT-MF | 13.47 | | | | | |
| | | | | | SHDIFF1. | 25.000 | | | | | 1.00000 | 25.00 | | | | | | | |

DEFENDANTS_001455

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 443 of 1000
PageID #: 8411

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL REPORT

PAGE 281

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FACELLO,MEGAN JEAN | | 09/21/19 | 1609.30 | 110134 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | |
| | 3205903 | 09/27/19 | 1202.27 | FT | REG | 34.000 | | | | | 26.85000 | 912.90 | HPLNFFT | 231.00 | | PTO-CURR | 58.000 | 3.346 | 12.000 |
| | | | | | REG | 12.000 | | | | | 26.85000 | 322.20 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 26.85000 | 322.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FICA-SS | 84.19 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 19.69 | | | | | |
| | | | | | SHDIFF1. | 11.500 | | | | | 1.00000 | 11.50 | SIT-OH | 28.18 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | CIT-MF | 13.58 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.00 | | | | | |
| FISH,ELIZABETH M | | 09/21/19 | 1133.92 | D548288.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | |
| | 3204963 | 09/27/19 | 853.31 | FTPIL | REG | 36.300 | | | | | 14.76000 | 535.79 | FICA-SS | 70.30 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 35.700 | | | | | 14.76000 | 526.93 | FICA-MED | 16.44 | | | | | |
| | | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | 401K | 56.70 | | | | | |
| | | | | | SHDIFF1. | 35.500 | | | | | 1.00000 | 35.50 | FIT | 104.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.34 | | | | | |
| FORTZ,BRITTANY NICOLE | | 09/21/19 | 165.31 | D548282.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 13.71000 | | | | | | | |
| | 3204575 | 09/27/19 | 133.53 | PD | REG | 11.000 | | | | | 13.71000 | 150.81 | FICA-SS | 10.25 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 11.000 | | | | | 1.00000 | 11.00 | FICA-MED | 2.40 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | SIT-OH | 0.89 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.65 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 16.59 | | | | | |
| HARRIS,LISA JANE | | 09/21/19 | 2687.62 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | |
| | | | | D548302.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D548302.2 | | 1419.51 | | | | | | | | | | | | | |
| | 3205739 | 09/27/19 | 1919.51 | FT | REG | 38.000 | | | | | 29.17000 | 1108.46 | HPLNSFT | 50.00 | | PTO-CURR | 100.600 | 4.615 | 12.000 |
| | | | | | REG | 32.600 | | | | | 29.17000 | 950.94 | VISION E | 3.38 | | | | | |
| | | | | | OT | 1.000 | | | | | 44.44000 | 44.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 29.17000 | 350.04 | FICA-SS | 162.97 | | | | | |
| | | | | | PMEETING | 2.000 | | | | | 29.17000 | 58.34 | FICA-MED | 38.11 | | | | | |
| | | | | | RN B $5 | 16.000 | | | | | 5.00000 | 80.00 | FIT | 386.91 | | | | | |
| | | | | | B50 | 39.000 | | | | | 0.50000 | 19.50 | SIT-OH | 78.28 | | | | | |
| | | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | CIT-MF | 26.29 | | | | | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | LIFE/AD | 16.50 | | | | | |
| | | | | | SHDIFF1. | 23.400 | | | | | 1.00000 | 23.40 | | | | | | | |
| | | | | | SHDIFF1. | 31.500 | | | | | 1.00000 | 31.50 | | | | | | | |
| HOLDEN,ELIZABETH ANN | | 09/21/19 | 1177.15 | D548308.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | |
| | 3205994 | 09/27/19 | 1016.25 | PD | REG | 18.800 | | | | | 26.85000 | 504.78 | FICA-SS | 72.98 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 19.400 | | | | | 26.85000 | 520.89 | FICA-MED | 17.07 | | | | | |
| | | | | | PMEETING | 5.500 | | | | | 26.85000 | 147.68 | FIT | 26.92 | | | | | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | SIT-OH | 23.96 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | CIT-MF | 11.77 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.20 | | | | | |
| IKEY,SANDRA K | | 09/21/19 | 732.45 | D548280.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 33.54000 | | | | | | | |
| | 3202843 | 09/27/19 | 594.77 | PD | REG | 21.200 | | | | | 33.54000 | 711.05 | FICA-SS | 45.41 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 8.500 | | | | | 1.00000 | 8.50 | FICA-MED | 10.62 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | FIT | 62.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.42 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.32 | | | | | |

DEFENDANTS_001456

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER (STANDARD ENTRIES)

PAGE 282

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON,LISA ANN | 3204815 | 09/21/19 09/27/19 | 2744.97 893.58 | D548286.1 FT | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | PTO-CURR | 96.000 | 8.308 | 44.000 |
| | | | | | REG | 37.500 | | | | | 26.85000 | 1006.88 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 26.85000 | 322.20 | VISION E | 3.38 | | | | | |
| | | | | | OT | 1.700 | | | | | 41.09000 | 69.86 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 26.85000 | 107.40 | FICA-SS | 159.38 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 26.85000 | 1074.00 | FICA-MED | 37.27 | | | | | |
| | | | | | PMEETING | 2.500 | | | | | 26.85000 | 67.13 | FIT | 374.15 | | | | | |
| | | | | | B50 | 39.200 | | | | | 0.50000 | 19.60 | SIT-OH | 76.10 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | CIT-MF | 25.71 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | ATTACH | 909.23 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | UNLIFE | 76.96 | | | | | |
| | | | | | SHDIFF1. | 35.700 | | | | | 1.00000 | 35.70 | CRITILL | 10.98 | | | | | |
| | | | | | SHDIFF1. | 11.900 | | | | | 1.00000 | 11.90 | ACCIDEN | 7.22 | | | | | |
| KANYUCH,CHERAKEE LEA | 3205127 | 09/21/19 09/27/19 | 1621.54 1205.97 | D548286.1 FTPIL | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-SS | 100.54 | | | | | |
| | | | | | REG | 40.000 | | | | | 15.35000 | 614.00 | FICA-MED | 23.51 | | | | | |
| | | | | | OT | 6.000 | | | | | 23.19000 | 139.14 | 401K | 76.88 | | | | | |
| | | | | | OT | 6.000 | | | | | 23.20000 | 139.20 | FIT | 160.38 | | | | | |
| | | | | | SUP ST 2 | 12.000 | | | | | 2.00000 | 24.00 | SIT-OH | 37.47 | | | | | |
| | | | | | SUPP ACC | 20.000 | | | | | 3.00000 | 60.00 | CIT-MF | 16.22 | | | | | |
| | | | | | SHDIFF1. | 15.100 | | | | | 1.00000 | 15.10 | CAFESALE | 0.57 | | | | | |
| | | | | | SHDIFF1. | 16.100 | | | | | 1.00000 | 16.10 | | | | | | | |
| KEEVIL,JEAN ELIZABETH | 3204864 | 09/21/19 09/27/19 | 2191.47 1444.62 | D548287.1 FT | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | PTO-CURR | 72.200 | 7.498 | 4.000 |
| | | | | | REG | 36.900 | | | | | 29.17000 | 1076.37 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.300 | | | | | 29.17000 | 913.02 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 24.900 | | | | | 0.50000 | 12.45 | FICA-SS | 124.89 | | | | | |
| | | | | | B50 | 31.300 | | | | | 0.50000 | 15.65 | FICA-MED | 29.21 | | | | | |
| | | | | | BWK1.00 | 12.700 | | | | | 1.00000 | 12.70 | 401K - M | 109.57 | | | | | |
| | | | | | SHDIFF1. | 14.100 | | | | | 1.00000 | 14.10 | FIT | 227.67 | | | | | |
| | | | | | SHDIFF1. | 30.500 | | | | | 1.00000 | 30.50 | SIT-OH | 51.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| KORONEOS,CHARLES S | 3182771 | 09/21/19 09/27/19 | 1781.06 1165.76 | 110135 FT | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | PTO-CURR | 82.000 | 9.846 | 31.600 |
| | | | | | REG | 24.400 | | | | | 21.63000 | 527.77 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 26.000 | | | | | 21.63000 | 562.38 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 15.600 | | | | | 21.63000 | 337.43 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 21.63000 | 346.08 | FICA-SS | 94.43 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | FICA-MED | 22.09 | | | | | |
| | | | | | SHDIFF1. | 3.500 | | | | | 1.00000 | 3.50 | 401K - M | 89.05 | | | | | |
| | | | | | | | | | | | | | FIT | 102.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.23 | | | | | |
| KUNEFF,KENDRA NICOLE | 3205960 | 09/21/19 09/27/19 | 991.61 747.09 | 110145 FTPIL | (STANDARD) | | 1 | 1910 | 32.6580 | | 22.59000 | | | | | PTO-CURR | | 0.000 | |
| | | | | | REG | 22.700 | | | | | 22.59000 | 512.79 | FICA-SS | 61.48 | | | | | |
| | | | | | REG | 19.700 | | | | | 22.59000 | 445.02 | FICA-MED | 14.38 | | | | | |
| | | | | | SHDIFF1. | 18.400 | | | | | 1.00000 | 18.40 | 401K | 49.58 | | | | | |
| | | | | | SHDIFF1. | 15.400 | | | | | 1.00000 | 15.40 | FIT | 88.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.92 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.11 | | | | | |

DEFENDANTS_001457

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services  
PAYROLL REGISTER DETAIL

PAGE 283

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| LARUE,JESSICA R | 3205499 | 09/21/19 09/27/19 | 538.81 453.31 | D548295.1 PD | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| | | | | | REG | 11.000 | | | | | 15.35000 | 168.85 | FICA-SS | 33.41 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 23.300 | | | | | 15.35000 | 357.66 | FICA-MED | 7.81 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | SIT-WV | 17.70 | | | | | |
| | | | | | SHDIFF1. | 8.400 | | | | | 1.00000 | 8.40 | CIT-MF | 5.39 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 21.19 | | | | | |
| LISH,CYNTHIA MARIE | 3205614 | 09/21/19 09/27/19 | 1241.79 604.78 | D548298.1 FT | (STANDARD) | | 1 | 1440 | 32.6580 | | 31.93000 | | | | | | | | |
| | | | | | REG | 12.100 | 1 | 8170 | 32.6580 | | 31.93000 | 386.35 | HPLNFFT | 231.00 | | PTO-CURR | 38.700 | 4.019 | 25.100 |
| | | | | | REG | 1.500 | 1 | 8170 | 32.6580 | | 31.93000 | 47.90 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.800 | 1 | 8170 | 32.6580 | | 31.93000 | 536.42 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.300 | 1 | 8170 | 32.6580 | | 31.93000 | 265.02 | FICA-SS | 61.22 | | | | | |
| | | | | | SHDIFF1. | 4.600 | 1 | 8170 | 32.6580 | | 1.00000 | 4.60 | FICA-MED | 14.32 | | | | | |
| | | | | | SHDIFF1. | 1.500 | 1 | 8170 | 32.6580 | | 1.00000 | 1.50 | 401K - M | 62.09 | | | | | |
| | | | | | | | | | | | | | FIT | 111.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 10.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 66.03 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| MANNERS,GINA M | 3206034 | 09/21/19 09/27/19 | 276.82 244.58 | 110137 PD | (STANDARD) | | 1 | 2360 | 32.6580 | | 33.54000 | | | | | | | | |
| | | | | | REG | 8.000 | | | | | 33.54000 | 268.32 | FICA-SS | 17.16 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 4.01 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | SIT-WV | 8.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.77 | | | | | |
| MARPLE,CATHERINE ELIZABETH | 3200011 | 09/21/19 09/27/19 | 1682.25 1168.18 | D548274.1 FT | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| | | | | | REG | 24.400 | | | | | 21.63000 | 527.77 | HPLNSFT | 50.00 | | PTO-CURR | 76.900 | 9.465 | 28.000 |
| | | | | | REG | 24.500 | | | | | 21.63000 | 529.94 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 21.63000 | 259.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 21.63000 | 346.08 | FICA-SS | 100.64 | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | FICA-MED | 23.54 | | | | | |
| | | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | 401K - M | 84.11 | | | | | |
| | | | | | | | | | | | | | FIT | 169.71 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 42.26 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.23 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.53 | | | | | |
| MARTIN,ALISHIA M | 3204161 | 09/21/19 09/27/19 | 1105.67 910.88 | D548281.1 PTPIL | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| | | | | | REG | 12.000 | | | | | 15.35000 | 184.20 | FICA-SS | 68.55 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 37.400 | | | | | 15.35000 | 574.09 | FICA-MED | 16.03 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 17.100 | 1 | 2116 | 32.7802 | | 15.35000 | 262.49 | FIT | 65.17 | | | | | |
| | | | | | REG | 1.400 | 1 | 2116 | 32.7802 | | 15.35000 | 21.49 | SIT-OH | 22.46 | | | | | |
| | | | | | SUP ST 2 | 8.000 | | | | | 2.00000 | 16.00 | CIT-MF | 11.06 | | | | | |
| | | | | | SHDIFF1. | 8.100 | | | | | 1.00000 | 8.10 | MICROMKT | 11.52 | | | | | |
| | | | | | SHDIFF1. | 32.700 | | | | | 1.00000 | 32.70 | | | | | | | |
| | | | | | SHDIFF1. | 6.600 | 1 | 2116 | 32.7802 | | 1.00000 | 6.60 | | | | | | | |

DEFENDANTS_001458

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1602                          Ohio County Commission                              PAGE 284
USER: BSAFREED                                    PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 09/21/19
                                                  32.6580 - SKILLED NURSING CARE
```

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCRACKEN,VICKIE DARLENE | | 09/21/19 | 1091.82 | D548292.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| | 3205283 | 09/27/19 | 777.29 | FT | REG | 31.800 | | | | | 12.83000 | 407.99 | HPLNSFT | 50.00 | | PTO-CURR | 78.100 | 6.008 | 8.000 |
| | | | | | REG | 36.000 | | | | | 12.83000 | 461.88 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 12.83000 | 51.32 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 12.83000 | 51.32 | FICA-SS | 64.03 | | | | | |
| | | | | | PMEETING | 2.300 | | | | | 12.83000 | 29.51 | FICA-MED | 14.98 | | | | | |
| | | | | | BWK1.00 | 11.800 | | | | | 1.00000 | 11.80 | 401K - M | 54.59 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FIT | 92.40 | | | | | |
| | | | | | SHDIFF1. | 30.900 | | | | | 1.00000 | 30.90 | SIT-OH | 19.15 | | | | | |
| | | | | | SHDIFF1. | 35.100 | | | | | 1.00000 | 35.10 | CIT-MF | 10.33 | | | | | |
| MCENDREE,AMY S | | 09/21/19 | 896.80 | D548279.1 | (STANDARD) | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| | 3202470 | 09/27/19 | 611.85 | FT | REG | 32.000 | | | | | 13.00000 | 416.00 | HPLNSFT | 50.00 | | PTO-CURR | 66.600 | 8.197 | |
| | | | | | REG | 34.600 | | | | | 13.00000 | 449.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 9.500 | | | | | 1.00000 | 9.50 | FICA-SS | 51.94 | | | | | |
| | | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FICA-MED | 12.15 | | | | | |
| | | | | | | | | | | | | | 401K - M | 44.84 | | | | | |
| | | | | | | | | | | | | | FIT | 70.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 13.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.83 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MCGINNIS,DAVID M | | 09/21/19 | 1920.79 | D548300.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 20.41000 | | | | | | | | |
| | 3205689 | 09/27/19 | 1347.62 | FT | REG | 40.000 | | | | | 20.41000 | 816.40 | HPLNSFT | 50.00 | | PTO-CURR | 84.600 | 4.615 | |
| | | | | | REG | 36.600 | | | | | 20.41000 | 747.01 | VISION E | 3.38 | | | | | |
| | | | | | OT | 6.600 | | | | | 31.30000 | 206.58 | DENTAL/S | 5.67 | | | | | |
| | | | | | LPN ACCE | 8.000 | | | | | 5.00000 | 40.00 | FICA-SS | 115.43 | | | | | |
| | | | | | B50 | 13.600 | | | | | 0.50000 | 6.80 | FICA-MED | 27.00 | | | | | |
| | | | | | B50 | 12.400 | | | | | 0.50000 | 6.20 | 401K - M | 94.04 | | | | | |
| | | | | | BWK1.00 | 13.600 | | | | | 1.00000 | 13.60 | FIT | 197.51 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | SIT-OH | 45.87 | | | | | |
| | | | | | SHDIFF1. | 43.600 | | | | | 1.00000 | 43.60 | CIT-MF | 18.62 | | | | | |
| | | | | | SHDIFF1. | 35.300 | | | | | 1.00000 | 35.30 | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MILLS,LENDA C | | 09/21/19 | 1652.32 | *MULT PAY* | (STANDARD) | | 1 | 1910 | 32.6580 | | 23.94000 | | | | | | | | |
| | | | | D548285.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548285.2 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548285.3 | | 1207.53 | | | | | | | | | | | | | |
| | 3204641 | 09/27/19 | 1307.53 | FTPIL | REG | 32.000 | | | | | 23.94000 | 766.08 | FICA-SS | 102.44 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 36.000 | | | | | 23.94000 | 861.84 | FICA-MED | 23.96 | | | | | |
| | | | | | SHDIFF1. | 10.100 | | | | | 1.00000 | 10.10 | FIT | 138.26 | | | | | |
| | | | | | SHDIFF1. | 14.300 | | | | | 1.00000 | 14.30 | SIT-OH | 39.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.52 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.01 | | | | | |
| | | | | | | | | | | | | | MICROMKT | 4.26 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.70 | | | | | |

DATE: 01/28/20 @ 1602          Ohio Valley Health Care        PAGE 285
USER: BSAFREED

PAYROLL REGISTER ##

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 09/21/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINER,COURTNEY R | | 09/21/19 | 312.32 | D548132.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | 3185931 | 09/27/19 | 252.47 | FTPIL | REG | 19.500 | | | | | 14.76000 | 287.82 | FICA-SS | 19.36 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FICA-MED | 4.53 | | | | | |
| | | | | | SHDIFF1. | 19.500 | | | | | 1.00000 | 19.50 | 401K | 15.62 | | | | | |
| | | | | | | | | | | | | | FIT | 15.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.12 | | | | | |
| MOSKEY,WHITNEY ELIZABETH | | 09/21/19 | 2970.40 | D548294.1 | (STANDARD) | | 1 | 1626 | 32.6580 | | 37.13000 | | | | | | | | |
| | 3205408 | 09/27/19 | 1942.21 | FT | REG | 40.000 | | | | | 37.13000 | 1485.20 | HCS | 20.83 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 37.13000 | 1485.20 | HPLNPFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 166.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.03 | | | | | |
| | | | | | | | | | | | | | FIT | 400.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 95.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.85 | | | | | |
| RATCLIFFE,KAREN | | 09/21/19 | 1154.83 | 110138 | (STANDARD) | | 1 | 1410 | 32.6580 | | 19.64000 | | | | | | | | |
| | 3205622 | 09/27/19 | 858.60 | PTR | REG | 20.500 | | | | | 19.64000 | 402.62 | FICA-SS | 71.60 | | PTO-CURR | 58.800 | 7.237 | 12.000 |
| | | | | | REG | 26.300 | | | | | 19.64000 | 516.53 | FICA-MED | 16.75 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 19.64000 | 176.76 | 401K - M | 34.64 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 19.64000 | 58.92 | FIT | 96.62 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 61.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.55 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.32 | | | | | |
| REED,TERESA RAE | | 09/21/19 | 995.72 | D548161.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 20.02000 | | | | | | | | |
| | 3190915 | 09/27/19 | 622.86 | PTR | REG | 8.000 | 1 | 1910 | 31.6178 | | 20.02000 | 160.16 | HPLNDPT | 231.00 | | PTO-CURR | 46.200 | 5.153 | 4.000 |
| | | | | | REG | 26.200 | | | | | 20.02000 | 524.52 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 20.02000 | 160.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 20.02000 | 80.08 | FICA-SS | 45.98 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 1910 | 31.6178 | | 1.00000 | 8.00 | FICA-MED | 10.75 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 1910 | 31.6178 | | 1.00000 | 8.00 | FIT | 28.76 | | | | | |
| | | | | | BWK1.00 | 20.000 | | | | | 1.00000 | 20.00 | SIT-WV | 25.81 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 7.42 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 1910 | 31.6178 | | 1.00000 | 0.50 | | | | | | | |
| | | | | | SHDIFF1. | 18.500 | | | | | 1.00000 | 18.50 | | | | | | | |
| | | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | | | | | | | |
| SCHNEIDER,AMY SUE | | 09/21/19 | 916.77 | D548291.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.90000 | | | | | | | | |
| | 3205218 | 09/27/19 | 735.27 | FTPIL | REG | 32.300 | | | | | 14.90000 | 481.27 | FICA-SS | 56.84 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 28.000 | | | | | 14.90000 | 417.20 | FICA-MED | 13.29 | | | | | |
| | | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | FIT | 85.03 | | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | SIT-OH | 17.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.17 | | | | | |

DEFENDANTS_001460

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 448 of 1000
PageID #: 8416

Ohio Valley Health Inc
PAYROLL REGISTER - STANDARD DETAIL

PAGE 286

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOBOTA,ANGELA DAWN | 3205945 | 09/21/19 09/27/19 | 970.60 756.38 | 110139 FTPIL | (STANDARD) | | 1 | 2116 | 32.6580 | | 13.96000 | | | | | PTO-CURR | | 0.000 | |
| | | | | | REG | 31.700 | | | | | 13.96000 | | FICA-SS | 60.18 | | | | | |
| | | | | | REG | 35.700 | | | | | 13.96000 | | FICA-MED | 14.07 | | | | | |
| | | | | | SHDIFF1. | 16.500 | | | | | 1.00000 | 16.50 | 401K | 48.53 | | | | | |
| | | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | FIT | 56.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.71 | | | | | |
| WADE,BETTY LEE | 3201910 | 09/21/19 09/27/19 | 1673.59 1127.95 | D548277.1 FT | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | PTO-CURR | 73.000 | 8.985 | |
| | | | | | REG | 37.000 | | | | | 21.63000 | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 36.000 | | | | | 21.63000 | | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | | FICA-SS | 100.31 | | | | | |
| | | | | | BWK1.00 | 18.800 | | | | | 1.00000 | | FICA-MED | 23.46 | | | | | |
| | | | | | SHDIFF1. | 35.300 | | | | | 1.00000 | 35.30 | 401K - M | 83.68 | | | | | |
| | | | | | SHDIFF1. | 35.300 | | | | | 1.00000 | 35.30 | FIT | 159.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 37.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| ZAMSKI,DEBRA J | 3205150 | 09/21/19 09/27/19 | 2234.52 1638.86 | D548290.1 FT | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | PTO-CURR | 76.000 | 8.477 | 57.000 |
| | | | | | REG | 19.000 | | | | | 29.17000 | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 17.000 | | | | | 29.17000 | | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 10.000 | | | | | 0.50000 | 5.00 | FICA-SS | 134.88 | | | | | |
| | | | | | BWK1.00 | 9.000 | | | | | 1.00000 | 9.00 | FICA-MED | 31.54 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | FIT | 287.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 2032.100 | 45253.23 | HCS | 20.83 | | PTO-CURR | 164.264 | 368.200 |
| OT | 28.100 | 751.61 | HPLNSFT | 400.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 368.200 | 9344.10 | HPLNDFT | 924.00 | | | | |
| PMEETING | 12.300 | 302.66 | HPLNFFT | 1155.00 | | | | |
| RN B $5 | 16.000 | 80.00 | HPLNDPT | 231.00 | | | | |
| SUP ST 2 | 28.000 | 56.00 | VISION E | 30.42 | | | | |
| LPN ACCE | 8.000 | 40.00 | VISIONES | 18.39 | | | | |
| SUPP ACC | 24.000 | 72.00 | VISIONEC | 12.86 | | | | |
| B 1.00 | 8.000 | 8.00 | VISIONEF | 29.79 | | | | |
| B50 | 276.500 | 138.25 | DENTAL/S | 45.36 | | | | |
| BWK1.00 | 278.700 | 278.70 | DENTAL/F | 187.11 | | | | |
| SHDIFF1. | 976.200 | 976.20 | FICA-SS | 3363.25 | | | | |
| | | | FICA-MED | 786.59 | | | | |
| | | | 401K - M | 1319.37 | | | | |
| | | | 401K | 352.24 | | | | |
| | | | FIT | 5411.30 | | | | |
| | | | SIT-WV | 289.56 | | | | |
| | | | SIT-OH | 1170.49 | | | | |
| | | | CIT-MF | 542.48 | | | | |
| | | | ATTACH | 909.23 | | | | |

DEFENDANTS_001461

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|-----------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | LIFE/AD    67.55 | | | | | | | | | | |
| | | | | | | | | | SLIFE       1.40 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE    12.50 | | | | | | | | | | |
| | | | | | | | | | UNLIFE    234.48 | | | | | | | | | | |
| | | | | | | | | | CRITILL    50.79 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN    49.23 | | | | | | | | | | |
| | | | | | | | | | MICROMKT   15.78 | | | | | | | | | | |
| | | | | | | | | | CAFESALE   71.42 | | | | | | | | | | |
| | | | | | | | | | EOWWGIFT   21.19 | | | | | | | | | | |
| | | | | | | | | | FCA CU    443.00 | | | | | | | | | | |
| | | | | | | | | | UWAY        1.00 | | | | | | | | | | |
| | | | 4056.100 | 57300.75 | | | | | 18167.61 | | | 164.264 | 368.200 | | **NET PAY = 39133.14** | | | | |

DEFENDANTS_001462

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio ... Document 1
PAYROLL REGISTER DETAIL

PAGE 288

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.3668 - EOMG DHANANI REVENUE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| DOYLE,MARY LORI | | 09/21/19 | 1192.80 | *MULT PAY* | (STANDARD) | | 1 | 8370 | 35.3668 | | 14.91000 | | | | | | | | |
| | | | | D548091.1 | | 75.00 | | | | | | | | | | | | | |
| | | | | D548091.2 | | 695.14 | | | | | | | | | | | | | |
| | 3181096 | 09/27/19 | 770.14 | FT | REG | 21.400 | 1 | 8370 | 35.9668 | | 14.91000 | 319.07 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 44.600 |
| | | | | | REG | 14.000 | 1 | 8370 | 35.9668 | | 14.91000 | 208.74 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 18.600 | 1 | 8370 | 35.9668 | | 14.91000 | 277.33 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 26.000 | 1 | 8370 | 35.9668 | | 14.91000 | 387.66 | FICA-SS | 62.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | FIT | 89.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.44 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 35.400 | 527.81 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 44.600 |
| PTO-CURR | 44.600 | 664.99 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 62.97 | | | | |
| | | | FICA-MED | 14.73 | | | | |
| | | | 401K - M | 59.64 | | | | |
| | | | FIT | 89.74 | | | | |
| | | | SIT-OH | 18.44 | | | | |
| | 80.000 | 1192.80 | | 422.66 | | | 9.846 | 44.600 |

**NET PAY = 770.14**

DEFENDANTS_001463

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 451 of 1000
PageID #: 8419

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 289

**Payroll: OVREG (Reg & Special Payments)**   **Timecard date: 09/21/19**
35.7800 - EOMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VARGO,LOUIS JAMES | | 09/21/19 | 1097.60 | D548137.1 | (STANDARD) | | 1 | 1515 | 35.7800 | | 98.00000 | | FICA-SS | 68.05 | | PTO-CURR | 11.200 | 1.335 | 11.200 |
| 3186988 | | 09/27/19 | 779.12 | PTPIL | PTO-CURR | 11.200 | | | | | 98.00000 | 1097.60 | FICA-MED | 15.92 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K | 76.83 | | | | | |
| | | | | | | | | | | | | | FIT | 56.68 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 92.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.73 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 11.200 | 1097.60 | FICA-SS | 68.05 | | PTO-CURR | 1.335 | 11.200 |
| | | | FICA-MED | 15.92 | | PTO-RSV | 0.000 | |
| | | | 401K | 76.83 | | | | |
| | | | FIT | 56.68 | | | | |
| | | | SIT-WV | 92.27 | | | | |
| | | | CIT-MF | 3.73 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 11.200 | 1097.60 | | 318.48 | | | 1.335 | 11.200 |

**NET PAY = 779.12**

DEFENDANTS_001464

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services and Education...
PAYROLL REGISTER REPORT

PAGE 290

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.8930 - EOMG MEDICAL OFFICE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|
| KNIGHT,MELISSA ANN | | 09/21/19 | 1158.40 | D548099.1 | (STANDARD) | | 1 | 2060 | 35.8930 | | 14.48000 | | | | | | | | |
| 3181542 | | 09/27/19 | 803.91 | FT | REG | 15.300 | 1 | 2060 | 35.9602 | | 14.48000 | 221.54 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 64.700 |
| | | | | | PTO-CURR | 40.000 | | | | | 14.48000 | 579.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.700 | | | | | 14.48000 | 357.66 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.39 | | | | | |
| | | | | | | | | | | | | | FIT | 76.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 15.300 | 221.54 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 64.700 |
| PTO-CURR | 64.700 | 936.86 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 61.54 | | | | |
| | | | FICA-MED | 14.39 | | | | |
| | | | FIT | 76.61 | | | | |
| | | | SIT-OH | 19.62 | | | | |
| | | | CIT-MF | 9.93 | | | | |
| | | | LIFE/AD | 3.30 | | | | |
| | | | SLIFE | 3.30 | | | | |
| | 80.000 | 1158.40 | | 354.49 | | | 9.846 | 64.700 |

**NET PAY = 803.91**

DEFENDANTS_001465

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                      Ohio Valley Health Services    PAGE 291
USER: BSAFREED                                            PAYROLL REGISTER (DETAIL)

**Payroll: OVREG (Reg & Special Payments)**         Timecard date: 09/21/19
                                                    35.9329 - ORTHO GLASS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS,KELLI MARIE | | 09/21/19 | 1272.80 | D548102.1 | (STANDARD) | | 1 | 1905 | 35.9329 | | 14.91000 | | | | | | | | |
| | 3181708 | 09/27/19 | 862.06 | FT | REG | 16.000 | 1 | 1905 | 35.9602 | | 14.91000 | 238.56 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 8.000 | 1 | 1905 | 35.9621 | | 14.91000 | 119.28 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 1905 | 35.9639 | | 14.91000 | 238.56 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 40.000 | 1 | 1905 | 35.9639 | | 14.91000 | 596.40 | FICA-SS | 67.93 | | | | | |
| | | | | | B 1.00 | 16.000 | 1 | 1905 | 35.9602 | | 1.00000 | 16.00 | FICA-MED | 15.89 | | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 1905 | 35.9621 | | 1.00000 | 8.00 | 401K - M | 63.64 | | | | | |
| | | | | | B 1.00 | 16.000 | 1 | 1905 | 35.9639 | | 1.00000 | 16.00 | FIT | 57.80 | | | | | |
| | | | | | B 1.00 | 40.000 | 1 | 1905 | 35.9639 | | 1.00000 | 40.00 | SIT-OH | 20.89 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 7.45 | | | | | |
| GLASS,RICHARD | | 09/21/19 | 4616.00 | D548108.1 | (STANDARD) | | 1 | 8460 | 35.9329 | | 57.70000 | | | | | | | | 40.000 |
| | 3182987 | 09/27/19 | 3264.94 | FT | REG | 8.000 | | | | | 57.70000 | 461.60 | HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | REG | 32.000 | | | | | 57.70000 | 1846.40 | VISIONES | 6.13 | | | | | |
| | | | | | PDO-MGMT | 32.000 | | | | | 57.70000 | 1846.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 57.70000 | 461.60 | FICA-SS | 275.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 64.36 | | | | | |
| | | | | | | | | | | | | | 401K | 230.80 | | | | | |
| | | | | | | | | | | | | | FIT | 326.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 220.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.39 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| WEST,STACEY LYNNE | | 09/21/19 | 645.60 | D548097.1 | (STANDARD) | | 1 | 2060 | 35.9329 | | 13.45000 | | | | | | | | |
| | 3181500 | 09/27/19 | 490.21 | PTR | REG | 10.000 | | | | | 13.45000 | 134.50 | VISIONEC | 6.43 | | PTO-CURR | 48.000 | 5.908 | 38.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 13.45000 | 322.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 14.000 | | | | | 13.45000 | 188.30 | FICA-SS | 38.57 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.02 | | | | | |
| | | | | | | | | | | | | | FIT | 59.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 130.000 | 3635.30 | HPLNDFT | 308.00 | | PTO-CURR | 15.754 | 38.000 |
| PTO-CURR | 38.000 | 511.10 | VISIONES | 12.26 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 40.000 | 2308.00 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | 40.000 |
| B 1.00 | 80.000 | 80.00 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 381.71 | | | | |
| | | | FICA-MED | 89.27 | | | | |
| | | | 401K - M | 63.64 | | | | |
| | | | 401K | 230.80 | | | | |
| | | | FIT | 444.09 | | | | |
| | | | SIT-WV | 220.25 | | | | |
| | | | SIT-OH | 39.35 | | | | |
| | | | CIT-MF | 50.61 | | | | |
| | | | BCIT-OH | 7.45 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 288.000 | 6534.40 | | 1917.19 | | | 15.754 | 78.000 |

NET PAY = 4617.21

DEFENDANTS_001466

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio ... ...  
PAYROLL REGISTER ...

PAGE 292

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
35.9602 - IM SETLAK

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,STACI L | | 09/21/19 | 3249.60 | D548044.1 | (STANDARD) | | 1 | 2100 | 35.9602 | | 40.62000 | | | | | | | | |
| | 3173382 | 09/27/19 | 1981.54 | FT | REG | 24.000 | | | | | 40.62000 | 974.88 | HCS | 41.66 | | PDO-MGMT | | 0.000 | 48.000 |
| | | | | | REG | 8.000 | | | | | 40.62000 | 324.96 | HPLNDFT | 154.00 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 40.62000 | 649.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PDO-MGMT | 32.000 | | | | | 40.62000 | 1299.84 | FICA-SS | 188.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 44.04 | | | | | |
| | | | | | | | | | | | | | FIT | 476.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 93.66 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 22.78 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.88 | | | | | |
| | | | | | | | | | | | | | FCA CU | 208.00 | | | | | |
| SETLAK,MARIA NATASHA | | 09/21/19 | 6923.20 | *MULT PAY* | (STANDARD) | | 1 | 8460 | 35.9602 | | 86.54000 | | | | | | | | |
| | | | | D548172.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D548172.2 | | 4300.47 | | | | | | | | | | | | | |
| | 3191954 | 09/27/19 | 4800.47 | FT | REG | 8.000 | 1 | 8460 | 21.8240 | | 86.54000 | 692.32 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | REG | 32.000 | | | | | 86.54000 | 2769.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | PDO-MGMT | 40.000 | | | | | 86.54000 | 3461.60 | FICA-SS | 142.89 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 99.58 | | | | | |
| | | | | | | | | | | | | | FIT | 1482.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 290.79 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 51.51 | | | | | |
| TEMPLETON,HEATHER R | | 09/21/19 | 3491.42 | D548110.1 | (STANDARD) | | 1 | 2060 | 35.9602 | | 13.45000 | | | | | | | | |
| | 3183076 | 09/27/19 | 2328.01 | FT | REG | 28.000 | | | | | 13.45000 | 376.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 202.985 |
| | | | | | REG | 28.600 | | | | | 13.45000 | 384.67 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 13.45000 | 161.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 11.400 | | | | | 13.45000 | 153.33 | FICA-SS | 205.49 | | | | | |
| | | | | | PTO-PAID | 179.585 | 1 | | | | 13.45000 | 2415.42 | FICA-MED | 48.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 32.28 | | | | | |
| | | | | | | | | | | | | | FIT | 530.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 103.99 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 24.86 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 12.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.55 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| TORBKUS,PATRICIA ANN | | 09/21/19 | 3486.40 | D548228.1 | (STANDARD) | | 1 | 2100 | 35.9602 | | 43.58000 | | | | | | | | |
| | 3196169 | 09/27/19 | 2083.11 | FT | REG | 40.000 | | | | | 43.58000 | 1743.20 | HPLNFFT | 231.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 43.58000 | 1743.20 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 200.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.81 | | | | | |
| | | | | | | | | | | | | | 401K | 174.32 | | | | | |
| | | | | | | | | | | | | | FIT | 480.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 155.25 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 24.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 43.07 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001467

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Valley Document 166-3   Filed 07/08/22   Page 455 of 1000
PAYROLL REGISTER - DETAIL
PageID #: 8423

PAGE 293

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.9602 - IM SETLAK

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | REG | 208.600 | 9009.11 | | | HCS | 41.66 | | PTO-CURR | | 9.846 | 202.985 | | | | | |
| | | | PTO-CURR | 23.400 | 314.73 | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | | | | | | |
| | | | PTO-PAID | 179.585 | 2415.42 | | | HPLNDFT | 308.00 | | PDO-MGMT | | 0.000 | 88.000 | | | | | |
| | | | PDO-MGMT | 88.000 | 5411.36 | | | HPLNFFT | 231.00 | | | | | | | | | | |
| | | | | | | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 51.03 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 736.83 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 238.49 | | | | | | | | | | |
| | | | | | | | | 401K - M | 32.28 | | | | | | | | | | |
| | | | | | | | | 401K | 174.32 | | | | | | | | | | |
| | | | | | | | | FIT | 2970.22 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 155.25 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 488.44 | | | | | | | | | | |
| | | | | | | | | CIT-STC | 123.36 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 16.75 | | | | | | | | | | |
| | | | | | | | | SLIFE | 10.75 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 77.53 | | | | | | | | | | |
| | | | | | | | | CRITILL | 9.55 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | FCA CU | 208.00 | | | | | | | | | | |
| | | | | 499.585 | 17150.62 | | | | 5957.49 | | | | 9.846 | 290.985 | | **NET PAY = 11193.13** | | | |

DEFENDANTS_001468

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602                                                                PAGE 294
USER: BSAFREED

Ohio Valley Health Plan

PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**                     Timecard date: 09/21/19
                                                                35.9605 - OBGYN LAWSON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERISFORD-HANCOCK,LORI BET | | 09/21/19 | 971.10 | D548101.1 | (STANDARD) | | 1 | 2060 | 35.9605 | | 13.45000 | | | | | | | | |
| | 3181583 | 09/27/19 | 669.84 | FT | REG | 32.700 | | | | | 13.45000 | 439.82 | HPLNSFT | 50.00 | | PTO-CURR | 72.200 | 8.886 | 9.000 |
| | | | | | REG | 30.500 | | | | | 13.45000 | 410.23 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 13.45000 | 121.05 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 56.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.22 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.56 | | | | | |
| | | | | | | | | | | | | | FIT | 61.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.61 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| HODGE,MARGIE MANSELL | | 09/21/19 | 3364.71 | D548179.1 | (STANDARD) | | 1 | 2255 | 35.9605 | | 50.07000 | | | | | | | | |
| | 3192499 | 09/27/19 | 2371.58 | PTR | REG | 33.700 | | | | | 50.07000 | 1687.36 | HCS | 62.50 | | PTO-CURR | 67.200 | 6.978 | |
| | | | | | REG | 33.500 | | | | | 50.07000 | 1677.35 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 204.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.74 | | | | | |
| | | | | | | | | | | | | | 401K | 168.24 | | | | | |
| | | | | | | | | | | | | | FIT | 305.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 159.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 32.92 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.41 | | | | | |
| STARKEY,LORI L | | 09/21/19 | 1022.58 | D548196.1 | (STANDARD) | | 1 | 2070 | 35.9605 | | 13.80000 | | | | | | | | |
| | 3193414 | 09/27/19 | 727.51 | FT | REG | 38.100 | | | | | 13.80000 | 525.78 | HPLNSFT | 50.00 | | PTO-CURR | 74.100 | 5.700 | 0.700 |
| | | | | | REG | 35.300 | | | | | 13.80000 | 487.14 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 0.700 | | | | | 13.80000 | 9.66 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.97 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.13 | | | | | |
| | | | | | | | | | | | | | FIT | 84.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.64 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 203.800 | 5227.68 | HCS | 62.50 | | PTO-CURR | 21.564 | 9.700 |
| PTO-CURR | 9.700 | 130.71 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 320.41 | | | | |
| | | | FICA-MED | 74.93 | | | | |
| | | | 401K - M | 99.69 | | | | |
| | | | 401K | 168.24 | | | | |
| | | | FIT | 451.11 | | | | |
| | | | SIT-WV | 187.40 | | | | |
| | | | SIT-OH | 17.03 | | | | |
| | | | CIT-MF | 51.68 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 17.63 | | | | |
| | | | CAFESALE | 2.41 | | | | |

DEFENDANTS_001469

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 457 of 1000
PageID #: 8425

Ohio Valley Medical Center
PAYROLL REGISTER by DEPT/EMP NAME

PAGE 295

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
35.9605 - OBGYN LAWSON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|--------|----------------------|--------|---------|------|------------------|--------|-------|
| | | | 213.500 | 5358.39 | | | | | | 1589.46 | | | | 21.564 | 9.700 | | **NET PAY** = 3768.93 | | | |

DEFENDANTS_001470

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 296

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HODOR,CHARLES EDWARD JR | | 09/21/19 | 1531.68 | D548214.1 | (STANDARD) | | 1 | 2335 | 35.9609 | | 19.17000 | | | | | | | | |
| | 3195047 | 09/27/19 | 1104.90 | FT | REG | 40.000 | | | | | 19.17000 | 766.80 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 6.146 | 4.900 |
| | | | | | REG | 35.000 | | | | | 19.17000 | 670.95 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.900 | | | | | 19.17000 | 93.93 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 91.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.35 | | | | | |
| | | | | | | | | | | | | | 401K - M | 76.58 | | | | | |
| | | | | | | | | | | | | | FIT | 142.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 32.64 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 3.31 | | | | | |
| TARR,RENEE D | | 09/21/19 | 2224.80 | D548056.1 | (STANDARD) | | 1 | 1955 | 35.9609 | | 27.81000 | | | | | | | | |
| | 3175445 | 09/27/19 | 1558.41 | FT | REG | 40.000 | | | | | 27.81000 | 1112.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 16.000 | | | | | 27.81000 | 444.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 27.81000 | 667.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 134.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 111.24 | | | | | |
| | | | | | | | | | | | | | FIT | 248.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 56.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 131.000 | 2995.11 | HPLNSFT | 100.00 | | PTO-CURR | 15.992 | 28.900 |
| PTO-CURR | 28.900 | 761.37 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 225.58 | | | | |
| | | | FICA-MED | 52.75 | | | | |
| | | | 401K - M | 187.82 | | | | |
| | | | FIT | 391.04 | | | | |
| | | | SIT-OH | 89.31 | | | | |
| | | | CIT-MF | 21.66 | | | | |
| | | | CIT-STC | 3.31 | | | | |
| | | | LIFE/AD | 3.60 | | | | |
| | 159.900 | 3756.48 | | 1093.17 | | | 15.992 | 28.900 |

**NET PAY = 2663.31**

DEFENDANTS_001471

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio ... 
PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.9621 – CLINIC HARRIS BELLAI

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIHON,TONYA DARLENE | 09/21/19 | 927.83 | D548141.1 | (STANDARD) | | 1 | 8390 | 35.9621 | | 12.71000 | | | | | | | | |
| 3187853 | 09/27/19 | 773.41 | FT | REG | 37.000 | | | | | 12.71000 | | 470.27 FICA-SS | 57.53 | | PTO-CURR | 73.000 | 4.212 | |
| | | | | REG | 36.000 | | | | | 12.71000 | | 457.56 FICA-MED | 13.45 | | | | | |
| | | | | | | | | | | | | FIT | 57.38 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.53 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| DOYNO,CARLA DEE | 09/21/19 | 1192.80 | D548106.1 | (STANDARD) | | 1 | 1905 | 35.9621 | | 14.91000 | | | | | | | | |
| 3182714 | 09/27/19 | 807.17 | FT | REG | 38.900 | | | | | 14.91000 | | 580.00 HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 15.800 |
| | | | | REG | 25.300 | | | | | 14.91000 | | 377.22 VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 1.100 | | | | | 14.91000 | | 16.40 DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 14.700 | | | | | 14.91000 | | 219.18 FICA-SS | 69.59 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.27 | | | | | |
| | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | FIT | 102.55 | | | | | |
| | | | | | | | | | | | | SIT-OH | 21.89 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 11.22 | | | | | |
| | | | | | | | | | | | | UNLIFE | 9.63 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| HARRIS,KATHI LU | 09/21/19 | 3486.40 | D548212.1 | (STANDARD) | | 1 | 2105 | 35.9621 | | 43.58000 | | | | | | | | |
| 3195013 | 09/27/19 | 1727.00 | FT | REG | 40.000 | | | | | 43.58000 | | 1743.20 HPLNDFT | 154.00 | | PDO-MGMT | | 0.000 | |
| | | | | REG | 40.000 | | | | | 43.58000 | | 1743.20 VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 205.17 | | | | | |
| | | | | | | | | | | | | FICA-MED | 47.98 | | | | | |
| | | | | | | | | | | | | 401K | 697.28 | | | | | |
| | | | | | | | | | | | | FIT | 383.26 | | | | | |
| | | | | | | | | | | | | SIT-OH | 77.66 | | | | | |
| | | | | | | | | | | | | BCIT-OH | 21.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 42.80 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 35.78 | | | | | |
| TAYLOR,CYNTHIA SUE | 09/21/19 | 1076.01 | 110140 | (STANDARD) | | 1 | 8390 | 35.9621 | | 13.45000 | | | | | | | | |
| 2155349 | 09/27/19 | 774.12 | FT | REG | 37.600 | | | | | 13.45000 | | 505.72 HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 4.900 |
| | | | | REG | 37.500 | | | | | 13.45000 | | 504.38 DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 2.400 | | | | | 13.45000 | | 32.28 FICA-SS | 63.26 | | | | | |
| | | | | PTO-CURR | 2.500 | | | | | 13.45000 | | 33.63 FICA-MED | 14.79 | | | | | |
| | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | FIT | 91.00 | | | | | |
| | | | | | | | | | | | | SIT-OH | 17.97 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 292.300 | 6381.55 | HPLNSFT | 100.00 | | PTO-CURR | 23.904 | 20.700 |
| PTO-CURR | 20.700 | 301.49 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |

DEFENDANTS_001472

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley University
PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)          Timecard date: 09/21/19
                                                 35.9621 - CLINIC HARRIS BELLAI

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | VISION E | 3.38 | | PDO-MGMT | | 0.000 | | | | | | |
| | | | | | | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 395.55 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 92.49 | | | | | | | | | | |
| | | | | | | | | 401K - M | 113.44 | | | | | | | | | | |
| | | | | | | | | 401K | 697.28 | | | | | | | | | | |
| | | | | | | | | FIT | 634.19 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 135.05 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 32.40 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 30.75 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.00 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 52.43 | | | | | | | | | | |
| | | | | | | | | CRITILL | 21.63 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 24.60 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 53.33 | | | | | | | | | | |
| | | | 313.000 | 6683.04 | | | | | 2601.34 | | | | 23.904 | 20.700 | | **NET PAY = 4081.70** | | | |

DEFENDANTS_001473

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health ...
PAYROLL REGISTER DETAIL ...

PAGE 299

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.9623 - FAM PRAC SELLA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUTZ,JANICE LOUISE | | 09/21/19 | 1962.40 | D548195.1 | (STANDARD) | | 1 | 2137 | 35.9623 | | 14.37000 | | | | | | | | |
| | 3193406 | 09/27/19 | 1280.04 | FT | REG | 34.300 | | | | | 14.37000 | 492.89 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | 64.562 |
| | | | | | REG | 37.700 | | | | | 14.37000 | 541.75 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 5.700 | | | | | 14.37000 | 81.91 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.300 | | | | | 14.37000 | 33.05 | FICA-SS | 105.68 | | | | | |
| | | | | | PTO-PAID | 56.562 | 1 | | | | 14.37000 | 812.80 | FICA-MED | 24.71 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.48 | | | | | |
| | | | | | | | | | | | | | FIT | 128.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 41.33 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.04 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 37.79 | | | | | |
| MOSSOR,PAMELA SUE | | 09/21/19 | 1076.02 | D548094.1 | (STANDARD) | | 1 | 2060 | 35.9623 | | 13.45000 | | | | | | | | |
| | 3181310 | 09/27/19 | 721.56 | FT | REG | 28.500 | | | | | 13.45000 | 383.33 | HPLNFFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 17.600 |
| | | | | | REG | 33.900 | | | | | 13.45000 | 455.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.500 | | | | | 13.45000 | 154.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 6.100 | | | | | 13.45000 | 82.05 | FICA-SS | 55.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.99 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 31.72 | | | | | |
| SELLA,GABRIEL EUGEN | | 09/21/19 | 6346.40 | D548194.1 | (STANDARD) | | 1 | 8460 | 35.9623 | | 79.33000 | | | | | | | | |
| | 3193380 | 09/27/19 | 2752.42 | FT | REG | 32.000 | | | | | 79.33000 | 2538.56 | DENTAL/S | 5.67 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 32.000 | | | | | 79.33000 | 2538.56 | FICA-SS | 393.13 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 79.33000 | 634.64 | FICA-MED | 91.94 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 79.33000 | 634.64 | 401K | 698.10 | | | | | |
| | | | | | | | | | | | | | FIT | 1095.15 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 323.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 63.41 | | | | | |
| | | | | | | | | | | | | | ATTACH | 923.08 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 198.400 | 6951.05 | HPLNDFT | 154.00 | | PTO-CURR | 16.000 | 82.162 |
| PTO-CURR | 25.600 | 351.69 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 56.562 | 812.80 | VISIONES | 6.13 | | PDO-MGMT | 0.000 | 16.000 |
| PDO-MGMT | 16.000 | 1269.28 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 554.54 | | | | |
| | | | FICA-MED | 129.68 | | | | |
| | | | 401K - M | 111.28 | | | | |
| | | | 401K | 698.10 | | | | |
| | | | FIT | 1223.39 | | | | |
| | | | SIT-WV | 323.50 | | | | |
| | | | SIT-OH | 55.38 | | | | |
| | | | CIT-MF | 89.44 | | | | |
| | | | ATTACH | 923.08 | | | | |
| | | | UNLIFE | 31.72 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | CAFESALE | 37.79 | | | | |

DEFENDANTS_001474

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 300

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
35.9623 - FAM PRAC SELLA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|--------|---------------------|--------|---------|------|------------------|--------|-------|
| | | | | 296.562 | 9384.82 | | | | | 4630.80 | | | 16.000 | 98.162 | | NET PAY = 4754.02 | | | | |

DEFENDANTS_001475

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 463 of 1000
PageID #: 8431

Ohio Valley Health...
PAYROLL REGISTER DET...

PAGE 301

Payroll: OVREG (Reg & Special Payments)  
Timecard date: 09/21/19  
35.9639 - FAM PRAC SUKYS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALTON,HEATHER MARIE | | 09/21/19 | 633.53 | D548174.1 | (STANDARD) | | 1 | 1905 | 35.9639 | | 14.08000 | | | | | | | | |
| 3192028 | | 09/27/19 | 564.97 | FT | REG | 25.600 | | | | | 14.08000 | 360.45 | FICA-SS | 39.28 | | PTO-CURR | 40.000 | 4.154 | 19.395 |
| | | | | | PTO-CURR | 14.400 | | | | | 14.08000 | 202.75 | FICA-MED | 9.19 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 4.995 | 1 | | | | 14.08000 | 70.33 | SIT-WV | 15.34 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 4.75 | | | | | |
| EDWARDS,PAULA L | | 09/21/19 | 1099.55 | D548175.1 | (STANDARD) | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| 3192069 | | 09/27/19 | 834.34 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONEF | 9.93 | | PTO-CURR | 79.800 | 8.287 | |
| | | | | | REG | 39.800 | | | | | 13.45000 | 535.31 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.300 | | | | | 20.18000 | 26.24 | FICA-SS | 66.50 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.55 | | | | | |
| | | | | | | | | | | | | | FIT | 113.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.20 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 8.04 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| SUKYS,NANCY A | | 09/21/19 | 8269.60 | D548072.1 | (STANDARD) | | 1 | 8460 | 35.9639 | | 103.37000 | | | | | | | | |
| 3177995 | | 09/27/19 | 5608.93 | FT | REG | 40.000 | | | | | 103.37000 | 4134.80 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 103.37000 | 4134.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 119.05 | | | | | |
| | | | | | | | | | | | | | FIT | 1868.49 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 540.42 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 61.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| ZANI,RENEE LOUISE | | 09/21/19 | 572.57 | D548100.1 | (STANDARD) | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| 3181559 | | 09/27/19 | 393.05 | FT | PTO-CURR | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 42.570 | 5.239 | 42.570 |
| | | | | | PTO-CURR | 2.570 | | | | | 13.45000 | 34.57 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 30.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.24 | | | | | |
| | | | | | | | | | | | | | 401K - M | 28.63 | | | | | |
| | | | | | | | | | | | | | FIT | 6.65 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.33 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 3.74 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 185.400 | 9703.36 | HPLNSFT | 100.00 | | PTO-CURR | 17.680 | 61.965 |
| OT | 1.300 | 26.24 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 56.970 | 775.32 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | |
| PTO-PAID | 4.995 | 70.33 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 136.73 | | | | |
| | | | FICA-MED | 151.03 | | | | |
| | | | 401K - M | 28.63 | | | | |
| | | | FIT | 1988.87 | | | | |
| | | | SIT-WV | 555.76 | | | | |
| | | | SIT-OH | 25.53 | | | | |
| | | | CIT-STC | 78.11 | | | | |

DEFENDANTS_001476

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 464 of 1000
Ohio Valley Health ...
PAYROLL REGISTER REPORT
PageID #: 8432

PAGE 302

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.9639 - FAM PRAC SUKYS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|-------------------|---------|-------|-----|----------|------------|----------|------|------------------|--------------------|--------------|---------|--------|-------|
| | | | | | | | | LIFE/AD | 12.25 | | | | | | | | |
| | | | | | | | | CRITILL | 12.08 | | | | | | | | |
| | | | | | | | | ACCIDEN | 14.74 | | | | | | | | |
| | | | | | | | | STDF MOU | 10.80 | | | | | | | | |
| | | | | 248.665 | 10575.25 | | | | 3173.96 | | | 17.680 | 61.965 | **NET PAY = 7401.29** | | | |

DEFENDANTS_001477

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1602                           Ohio Valley Medical Center                          PAGE 303
USER: BSAFREED                                   PAYROLL REGISTER BY DEPARTMENT
```

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 09/21/19
35.9668 - EOMG DR DHANANI EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CICHOLSKI,SHERRY MAE | | 09/21/19 | 1020.18 | D548128.1 | (STANDARD) | | 1 | 2070 | 35.9668 | | 13.80000 | | | | | | | | |
| | 3185451 | 09/27/19 | 710.20 | FT | REG | 32.600 | | | | | 13.80000 | 449.88 | HPLNSFT | 50.00 | | PTO-CURR | 73.600 | 8.775 | 8.000 |
| | | | | | REG | 28.500 | | | | | 13.80000 | 393.30 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 4.500 | 1 | 2070 | 35.9669 | | 13.80000 | 62.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.80000 | 55.20 | FICA-SS | 59.59 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 13.80000 | 55.20 | FICA-MED | 13.94 | | | | | |
| | | | | | B 1.00 | 4.500 | 1 | 2070 | 35.9669 | | 1.00000 | 4.50 | 401K - M | 51.01 | | | | | |
| | | | | | | | | | | | | | FIT | 84.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 32.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.61 | | | | | |
| DHANANI,DILI | | 09/21/19 | 11539.20 | D548261.1 | (STANDARD) | | 1 | 8460 | 35.9668 | | 144.24000 | | | | | | | | |
| | 3197456 | 09/27/19 | 7573.05 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | HCS | 29.41 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 144.24000 | 5769.60 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 709.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 166.04 | | | | | |
| | | | | | | | | | | | | | FIT | 2191.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 696.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 114.51 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 145.600 | 12444.48 | HCS | 29.41 | | PTO-CURR | 8.775 | 8.000 |
| PTO-CURR | 8.000 | 110.40 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| B 1.00 | 4.500 | 4.50 | VISION E | 6.76 | | PDO-MGMT | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 769.54 | | | | |
| | | | FICA-MED | 179.98 | | | | |
| | | | 401K - M | 51.01 | | | | |
| | | | FIT | 2275.39 | | | | |
| | | | SIT-WV | 728.58 | | | | |
| | | | CIT-MF | 124.12 | | | | |
| | 158.100 | 12559.38 | | 4276.13 | | | 8.775 | 8.000 |

**NET PAY = 8283.25**

DEFENDANTS_001478

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health Corp
PAYROLL REGISTER - DETAIL

PAGE 304

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.9669 - EOMG DR GRAY EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER,TARA K | | 09/21/19 | 804.31 | D548271.1 | (STANDARD) | | 1 | 2060 | 35.9669 | | 13.45000 | | | | | | | | |
| | 3197613 | 09/27/19 | 649.66 | FT | REG | 39.600 | | | | | 13.45000 | | 532.62 | FICA-SS | 49.87 | | PTO-CURR | 59.800 | 3.450 | |
| | | | | | REG | 20.200 | | | | | 13.45000 | | 271.69 | FICA-MED | 11.66 | | | | | |
| | | | | | | | | | | | | | FIT | 71.54 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 13.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.04 | | | | | |
| HOLENKA,LANA | | 09/21/19 | 1149.60 | 110141 | (STANDARD) | | 1 | 2137 | 35.9669 | | 14.37000 | | | | | | | | |
| | 3181179 | 09/27/19 | 903.55 | FT | REG | 19.000 | | | | | 14.37000 | | 273.03 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 61.000 |
| | | | | | PTO-CURR | 21.000 | | | | | 14.37000 | | 301.77 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 14.37000 | | 574.80 | FICA-SS | 67.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.70 | | | | | |
| | | | | | | | | | | | | | FIT | 62.86 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.83 | | | | | |
| OTTO,DARLENE LOUISE | | 09/21/19 | 1192.80 | D548095.1 | (STANDARD) | | 1 | 1905 | 35.9669 | | 14.91000 | | | | | | | | |
| | 3181351 | 09/27/19 | 845.89 | FT | REG | 37.900 | | | | | 14.91000 | | 565.09 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 42.100 |
| | | | | | PTO-CURR | 2.100 | | | | | 14.91000 | | 31.31 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 14.91000 | | 596.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.44 | | | | | |
| | | | | | | | | | | | | | FIT | 111.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 9.92 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| SOWERS,KARI ANN | | 09/21/19 | 3170.40 | D547754.1 | (STANDARD) | | 1 | 2100 | 35.9669 | | 39.63000 | | | | | | | | |
| | 2167546 | 09/27/19 | 2189.76 | FT | REG | 40.000 | | | | | 39.63000 | 1585.20 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 39.63000 | 1585.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 192.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 44.91 | | | | | |
| | | | | | | | | | | | | | 401K | 158.52 | | | | | |
| | | | | | | | | | | | | | FIT | 390.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 89.95 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 30.97 | | | | | |
| TOTH,GINA M | | 09/21/19 | 3460.80 | D548109.1 | (STANDARD) | | 1 | 2100 | 35.9669 | | 43.26000 | | | | | | | | |
| | 3183035 | 09/27/19 | 2349.23 | FT | REG | 16.000 | | | | | 43.26000 | | 692.16 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | REG | 40.000 | | | | | 43.26000 | 1730.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PDO-MGMT | 24.000 | | | | | 43.26000 | 1038.24 | FICA-SS | 211.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 49.37 | | | | | |
| | | | | | | | | | | | | | 401K | 173.04 | | | | | |
| | | | | | | | | | | | | | FIT | 487.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 100.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 34.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001479

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.9669 - EOMG DR GRAY EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|---------------|---------|--------|-------|
| | | | REG | 252.700 | 7235.39 | | | HPLNSFT | 200.00 | | PTO-CURR | 23.142 | 103.100 | | | | | | |
| | | | PTO-CURR | 103.100 | 1504.28 | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | | | | | | |
| | | | PDO-MGMT | 24.000 | 1038.24 | | | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | 24.000 | | | | | | |
| | | | | | | | | DENTAL/S | 11.34 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 590.41 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 138.08 | | | | | | | | | | |
| | | | | | | | | 401K | 331.56 | | | | | | | | | | |
| | | | | | | | | FIT | 1123.87 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 250.96 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 95.23 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 8.40 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 9.92 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.85 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 12.15 | | | | | | | | | | |
| | | | | 379.800 | 9777.91 | | | | 2839.82 | | | 23.142 | 127.100 | | **NET PAY = 6938.09** | | | | |

DEFENDANTS_001480

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 306

Payroll: OVREG (Reg & Special Payments)

Timecard date: 09/21/19
35.9670 - DR C GRECO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| ANTONELLI-GRECO,CAROL A | 3196847 | 09/21/19 09/27/19 | 2307.84 1699.31 | D548243.1 PTR | (STANDARD) | | 1 | 8460 | 35.9670 | | 96.16000 | | | | | | | | |
| | | | | | REG | 16.000 | | | | | 96.16000 | | FICA-SS | 143.09 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 96.16000 | | FICA-MED | 33.46 | | | | | |
| | | | | | | | | | | | | | 401K | 115.39 | | | | | |
| | | | | | | | | | | | | | FIT | 193.69 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 99.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.08 | | | | | |
| CUMMINS,AMANDA J | 3197506 | 09/21/19 09/27/19 | 3539.20 2686.06 | D548265.1 FT | (STANDARD) | | 1 | 2255 | 35.9670 | | 44.24000 | | | | | | | | |
| | | | | | REG | 32.000 | | | | | 44.24000 | | FICA-SS | 219.43 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 40.000 | | | | | 44.24000 | | FICA-MED | 51.32 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 44.24000 | 353.92 | FIT | 360.22 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 186.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 35.39 | | | | | |
| HUFFNER,JEANNE | 3196870 | 09/21/19 09/27/19 | 1865.00 1537.93 | D548244.1 PTR | (STANDARD) | | 1 | 2100 | 35.9670 | | 50.00000 | | | | | | | | |
| | | | | | REG | 19.400 | | | | | 50.00000 | 970.00 | HPLNSFT | 50.00 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 17.900 | | | | | 50.00000 | 895.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 111.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.19 | | | | | |
| | | | | | | | | | | | | | FIT | 44.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 67.40 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.06 | | | | | |
| JAMISON,MAKAYLA R | 3197126 | 09/21/19 09/27/19 | 716.83 552.21 | D548250.1 FT | (STANDARD) | | 1 | 2060 | 35.9670 | | 10.52000 | | | | | | | | |
| | | | | | REG | 36.100 | | | | | 10.52000 | 379.77 | FICA-SS | 44.44 | | PTO-CURR | 68.140 | 3.931 | 4.140 |
| | | | | | REG | 27.900 | | | | | 10.52000 | 293.51 | FICA-MED | 10.39 | | | | | |
| | | | | | PTO-CURR | 4.140 | | | | | 10.52000 | 43.55 | 401K - M | 35.84 | | | | | |
| | | | | | | | | | | | | | FIT | 56.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.17 | | | | | |
| KOCIBAN,DAWN L | 3196904 | 09/21/19 09/27/19 | 985.78 789.02 | D548245.1 FT | (STANDARD) | | 1 | 2137 | 35.9670 | | 14.37000 | | | | | | | | |
| | | | | | REG | 31.600 | | | | | 14.37000 | 454.09 | VISIONEF | 9.93 | | PTO-CURR | 68.600 | 3.958 | |
| | | | | | REG | 37.000 | | | | | 14.37000 | 531.69 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 49.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.33 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.59 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 21.26 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|---|-------------|--------|---------|---|---------|--------|-------|
| REG | 265.900 | 9017.18 | | HPLNSFT | 50.00 | | | PTO-CURR | 7.889 | 4.140 |
| PTO-CURR | 4.140 | 43.55 | | VISION E | 3.38 | | | PDO-MGMT | 0.000 | 8.000 |
| PDO-MGMT | 8.000 | 353.92 | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 578.38 | | | | | |
| | | | | FICA-MED | 135.26 | | | | | |
| | | | | 401K - M | 85.13 | | | | | |

DEFENDANTS_001481

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Health
PAYROLL REGISTER DETAIL

PAGE 307

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
35.9670 - DR C GRECO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | 401K | 115.39 | | | | | | | | | | |
| | | | | | | | | FIT | 655.05 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 354.00 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 25.37 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 93.29 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 21.26 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | 278.040 | 9414.65 | | | | | 2150.12 | | | 7.889 | 12.140 | | **NET PAY = 7264.53** | | | | |

DEFENDANTS_001482

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1602
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER HISTORY

PAGE 308

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 09/21/19
GRAND TOTAL

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 40991.450 | 1098331.76 | HCS | 3054.94 | | PTO-CURR | 5299.506 | 21071.057 |
| OT | 451.900 | 14676.00 | HPLNSFT | 18450.00 | | PTO-RSV | 0.000 | |
| RETRO | 0.000 | 218.10 | HPLNDFT | 18788.00 | | PDO-MGMT | 0.000 | 576.000 |
| PTO-CURR | 14430.100 | 315786.55 | HPLNFFT | 16632.00 | | | | |
| PTO-PAID | 6640.957 | 154123.96 | HPLNSPT | 1450.00 | | | | |
| PDO-MGMT | 576.000 | 48661.76 | HPLNDPT | 1155.00 | | | | |
| BEREAV | 96.000 | 2470.80 | HPLNFPT | 346.00 | | | | |
| JDUTY | 8.000 | 97.76 | VISION E | 963.30 | | | | |
| PMEETING | 366.100 | 11678.95 | VISIONES | 735.60 | | | | |
| B 2.00 | 101.200 | 202.40 | VISIONEC | 263.63 | | | | |
| CRITSTAF | 62.600 | 912.03 | VISIONEF | 814.26 | | | | |
| RN B $5 | 88.200 | 441.00 | DENTAL/S | 1871.10 | | | | |
| B 5.00 | 1032.850 | 5164.25 | DENTAL/F | 4745.79 | | | | |
| SUP ST 2 | 67.800 | 135.60 | FICA-SS | 87368.55 | | | | |
| RN ACCEL | 148.500 | 1188.00 | FICA-MED | 23762.91 | | | | |
| LPN ACCE | 8.000 | 40.00 | FICA-ADD | 1535.65 | | | | |
| SUPP ACC | 124.000 | 372.00 | 401K -C | 486.00 | | | | |
| B 1.00 | 947.900 | 947.90 | 401K - M | 31044.68 | | | | |
| B50 | 1481.400 | 740.70 | 401K | 13202.51 | | | | |
| B75 | 180.700 | 135.54 | FIT | 193505.72 | | | | |
| BWK1.00 | 2488.500 | 2488.50 | SIT-WV | 35845.79 | | | | |
| BC 2.00 | 2016.560 | 4033.12 | SIT-OH | 21933.95 | | | | |
| BC 50.00 | 128.000 | 6400.00 | SIT-PA | 2878.66 | | | | |
| CALLMIN | 39.650 | 1136.70 | CIT-MF | 4859.36 | | | | |
| MISC BON | 0.000 | 28000.00 | CIT-STC | 328.69 | | | | |
| RECRUITM | 0.000 | 1000.00 | BCIT-OH | 129.62 | | | | |
| SICK PAY | 0.000 | 3337.49 | ATTACH | 4344.02 | | | | |
| SHDIFF1. | 7454.300 | 7454.30 | LIFE/AD | 2851.60 | | | | |
| | | | SLIFE | 585.60 | | | | |
| | | | DEPLIFE | 94.50 | | | | |
| | | | UNLIFE | 3068.60 | | | | |
| | | | WHOLELIF | 781.82 | | | | |
| | | | CRITILL | 1848.81 | | | | |
| | | | ACCIDEN | 1845.57 | | | | |
| | | | VOL LTD | 1048.21 | | | | |
| | | | STDF MOU | 2090.68 | | | | |
| | | | STDP MOU | 344.70 | | | | |
| | | | ROTH | 1535.12 | | | | |
| | | | PS LOAN | 2040.24 | | | | |
| | | | ACCTREC | 75.00 | | | | |
| | | | OVGIFT | 41.43 | | | | |
| | | | MICROMKT | 296.76 | | | | |
| | | | CAFESALE | 1290.54 | | | | |
| | | | EOWWGIFT | 102.86 | | | | |
| | | | FCA CU | 10171.74 | | | | |
| | | | UWAY | 110.00 | | | | |
| | 79930.667 | 1710175.17 | | 520719.51 | | | 5299.506 | 21647.057 |

**NET PAY = 1189455.66**

DEFENDANTS_001483

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                                                                                                    PAGE 1
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 471 of 1000
Ohio Valley University
PAYROLL REGISTER - HISTORY
PageID #: 8439

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/05/19
                                                              11.8610 - ADMINISTRATION

|  |  |  |  |  | EARNINGS |  |  |  |  | | WITHHOLDING |  |  | BENEFITS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| KRAMER,JOAN E | | 10/05/19 | 1730.40 | D548772.1 | (STANDARD) | 1  1715 | 11.8610 | | 21.63000 | | | | | | | | |
| | 3161809 | 10/11/19 | 1198.99 | FT | REG | 39.600 1  1715 | 31.8610 | | 21.63000 | 856.55 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.600 |
| | | | | | REG | 31.800 1  1715 | 31.8610 | | 21.63000 | 687.83 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.400 1  1715 | 31.8610 | | 21.63000 | 8.65 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.200 1  1715 | 31.8610 | | 21.63000 | 177.37 | FICA-SS | 102.92 | | | | | |
| | | | | | | | | | | | FICA-MED | 24.07 | | | | | |
| | | | | | | | | | | | 401K - M | 86.52 | | | | | |
| | | | | | | | | | | | FIT | 163.84 | | | | | |
| | | | | | | | | | | | SIT-OH | 50.56 | | | | | |
| | | | | | | | | | | | CIT-MF | 16.60 | | | | | |
| | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| | | | | | | | | | | | UNLIFE | 10.31 | | | | | |
| | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| REG | 71.400 | 1544.38 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 8.600 |
| PTO-CURR | 8.600 | 186.02 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 102.92 | | | | |
| | | | FICA-MED | 24.07 | | | | |
| | | | 401K - M | 86.52 | | | | |
| | | | FIT | 163.84 | | | | |
| | | | SIT-OH | 50.56 | | | | |
| | | | CIT-MF | 16.60 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.40 | | | | |
| | | | UNLIFE | 10.31 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 80.000 | 1730.40 | | 531.41 | | | 9.846 | 8.600 |

**NET PAY = 1198.99**

DEFENDANTS_001484

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

PAGE 2

Ohio Valley Health Services
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZALLION,APRIL L | | 10/05/19 | 751.20 | D548575.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 31.75000 | | | | | | | | |
| | 2165914 | 10/11/19 | 619.30 | FTPIL | REG | 15.600 | | | | | 31.75000 | | 495.30 | FICA-SS | 46.57 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 31.75000 | | 254.00 | FICA-MED | 10.89 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | | 1.00 | 401K | 37.56 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | | 0.90 | FIT | 25.96 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 10.92 | | | | | |
| DOWLER,MORGAN JOANN | | 10/05/19 | 333.33 | D549018.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 28.67000 | | | | | | | | |
| | 2174586 | 10/11/19 | 279.10 | FTPIL | STUDENTL | 0.000 | | | | | | | 333.33 | FICA-SS | 20.67 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | | FICA-MED | 4.83 | | | | | |
| | | | | | | | | | | | | | | FIT | 18.73 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 10.00 | | | | | |
| MARLIN,LEXANNE | | 10/05/19 | 48.11 | D548413.1 | (STANDARD) | | 1 | 2116 | 21.6010 | | 12.83000 | | | | | | | | |
| | 2131589 | 10/11/19 | 27.28 | PTR | PTO-CURR | 3.750 | | | | | 12.83000 | | 48.11 | HCS | 12.50 | | PTO-CURR | 3.750 | 0.462 | 3.750 |
| | | | | | | | | | | | | | | FICA-SS | 2.21 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | FICA-MED | 0.52 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| MOSCATO,CAROL | | 10/05/19 | 2337.90 | D548401.1 | (STANDARD) | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | | |
| | 2126829 | 10/11/19 | 1802.84 | FT | REG | 8.000 | | | | | 32.45000 | | 259.60 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 64.000 |
| | | | | | PTO-CURR | 28.000 | | | | | 32.45000 | | 908.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 32.45000 | | 1168.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | | 1.50 | FICA-SS | 140.42 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 32.84 | | | | | |
| | | | | | | | | | | | | | | FIT | 202.37 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 63.64 | | | | | |
| | | | | | | | | | | | | | | BCIT-OH | 22.65 | | | | | |
| SCHENKEL,ELIZABETH | | 10/05/19 | 2341.60 | 110146 | (STANDARD) | | 1 | 1220 | 21.6010 | | 32.45000 | | | | | | | | |
| | 2128650 | 10/11/19 | 1729.96 | FT | REG | 15.000 | | | | | 32.45000 | | 486.75 | HCS | 75.00 | | PTO-CURR | 72.000 | 8.862 | 57.000 |
| | | | | | PTO-CURR | 21.000 | | | | | 32.45000 | | 681.45 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 32.45000 | | 1168.20 | VISIONES | 6.13 | | | | | |
| | | | | | SHDIFF1. | 5.200 | | | | | 1.00000 | | 5.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 135.99 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 31.81 | | | | | |
| | | | | | | | | | | | | | | FIT | 193.82 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 99.88 | | | | | |
| | | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| WEBSTER,ELIZABETH J | | 10/05/19 | 2100.24 | D548400.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 29.17000 | | | | | | | | |
| | 2126811 | 10/11/19 | 1458.66 | FT | PTO-CURR | 36.000 | | | | | 29.17000 | | 1050.12 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | | 1050.12 | FICA-SS | 127.11 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | FICA-MED | 29.73 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 315.04 | | | | | |
| | | | | | | | | | | | | | | FIT | 37.32 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 82.38 | | | | | |

DEFENDANTS_001485

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINES,EMILY JO | | 10/05/19 | 337.44 | D548728.1 | (STANDARD) | | 1 | 2360 | 21.6010 | | 23.70000 | | | | | | | | |
| | 2177160 | 10/11/19 | 178.83 | FT | REG | 14.200 | | | | | 23.70000 | 336.54 | HPLNSFT | 50.00 | | PTO-CURR | 14.200 | 0.819 | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 17.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.04 | | | | | |
| | | | | | | | | | | | | | 401K - M | 16.87 | | | | | |
| | | | | | | | | | | | | | FIT | 11.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.24 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 48.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 60.800 | 1832.19 | HCS | 87.50 | | PTO-CURR | 27.867 | 196.750 |
| PTO-CURR | 196.750 | 6074.80 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 9.500 | 9.50 | VISION E | 3.38 | | | | |
| STUDENTL | 0.000 | 333.33 | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 490.23 | | | | |
| | | | FICA-MED | 114.66 | | | | |
| | | | 401K - M | 331.91 | | | | |
| | | | 401K | 37.56 | | | | |
| | | | FIT | 489.75 | | | | |
| | | | SIT-WV | 192.26 | | | | |
| | | | SIT-OH | 75.80 | | | | |
| | | | BCIT-OH | 22.65 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | STDF MOU | 48.60 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 267.050 | 8249.82 | | 2153.85 | | | 27.867 | 196.750 |

**NET PAY = 6095.97**

DEFENDANTS_001486

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED
PAGE 4

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BONNELL,JUDITH E | | 10/05/19 | 1400.16 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | | | | D548376.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548376.2 | | 835.92 | | | | | | | | | | | | | |
| | 2120822 | 10/11/19 | 935.92 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 82.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 70.01 | | | | | |
| | | | | | | | | | | | | | FIT | 82.18 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.35 | | | | | |
| | | | | | | | | | | | | | CRITILL | 65.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 36.90 | | | | | |
| BOSLEY,LAURIE L | | 10/05/19 | 329.85 | 110147 | (STANDARD) | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | 2137974 | 10/11/19 | 200.57 | FT | REG | 15.000 | | | | | 12.22000 | 183.30 | HPLNSPT | 50.00 | | PTO-CURR | 26.960 | 3.318 | 4.460 |
| | | | | | REG | 7.500 | | | | | 12.22000 | 91.65 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.460 | | | | | 12.22000 | 54.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | FICA-SS | 16.79 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | FICA-MED | 3.93 | | | | | |
| | | | | | | | | | | | | | FIT | 22.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 13.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.41 | | | | | |
| BROWN,SHEILA M | | 10/05/19 | 236.34 | D548486.1 | (STANDARD) | | 1 | 2116 | 21.6170 | | 12.83000 | | | | | | | | |
| | 2150944 | 10/11/19 | 68.72 | FT | REG | 17.400 | 1 | 2116 | 31.6178 | | 12.83000 | 223.24 | HPLNSPT | 50.00 | | PTO-CURR | 17.400 | 2.142 | |
| | | | | | SHDIFF1. | 13.100 | 1 | 2116 | 31.6178 | | 1.00000 | 13.10 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 10.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.53 | | | | | |
| | | | | | | | | | | | | | 401K - M | 11.82 | | | | | |
| | | | | | | | | | | | | | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.57 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 24.86 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 16.42 | | | | | |
| GLASPELL,BRANDI N | | 10/05/19 | 187.80 | D548525.1 | (STANDARD) | | 1 | 2360 | 21.6170 | | 23.35000 | | | | | | | | |
| | 2158384 | 10/11/19 | 106.72 | FT | REG | 8.000 | | | | | 23.35000 | 186.80 | HPLNSPT | 50.00 | | PTO-CURR | 8.000 | 0.462 | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 8.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.92 | | | | | |
| | | | | | | | | | | | | | 401K - M | 9.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 3.68 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| MARPLE,JONNA LYN | | 10/05/19 | 463.75 | D548604.1 | (STANDARD) | | 1 | 1220 | 21.6170 | | 29.79000 | | | | | | | | |
| | 2168602 | 10/11/19 | 138.79 | FT | REG | 15.500 | | | | | 29.79000 | 461.75 | HPLNFFT | 231.00 | | PTO-CURR | 15.500 | 1.610 | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 12.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.19 | | | | | |
| | | | | | | | | | | | | | FIT | 4.01 | | | | | |

DEFENDANTS_001487

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                          Ohio Valley Health Services        PAGE 5
USER: BSAFREED                                   PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)        Timecard date: 10/05/19
                                                 21.6170 - MED/SURG
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SIT-WV | 5.58 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 15.23 | | | | | |
| MARPLE,KAREN | | 10/05/19 | 2351.78 | D548420.1 | (STANDARD) | 1 | | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| | 2134849 | 10/11/19 | 1652.73 | FT | REG | 8.400 | | | | | 32.45000 | 272.58 | HPLNSFT | 50.00 | | PTO-CURR | 72.400 | 8.911 | 56.000 |
| | | | | | REG | 8.000 | 1 | 2375 | 21.6170 | | 32.45000 | 259.60 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 20.000 | | | | | 32.45000 | 649.00 | FICA-SS | 142.36 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | FICA-MED | 33.29 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | 401K - M | 117.59 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2375 | 21.6170 | | 1.00000 | 1.00 | FIT | 525.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.37 | | | | | |
| MORGAN,LEE ANN | | 10/05/19 | 2809.60 | D548451.1 | (STANDARD) | 1 | | 2015 | 21.6170 | | 35.12000 | | | | | | | | |
| | 2141638 | 10/11/19 | 1837.22 | FT | REG | 40.000 | 1 | 2015 | 31.6178 | | 35.12000 | 1404.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 32.000 |
| | | | | | REG | 8.000 | 1 | 2015 | 31.6178 | | 35.12000 | 280.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.000 | 1 | 2015 | 31.6178 | | 35.12000 | 1123.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 170.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.88 | | | | | |
| | | | | | | | | | | | | | 401K - M | 140.48 | | | | | |
| | | | | | | | | | | | | | FIT | 382.84 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 126.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| STANLEY,TWILA J | | 10/05/19 | 1973.90 | D548689.1 | (STANDARD) | 1 | | 2360 | 21.6170 | | 26.11000 | | | | | | | | |
| | 2175042 | 10/11/19 | 1333.25 | FT | REG | 27.300 | | | | | 26.11000 | 712.80 | HPLNSFT | 50.00 | | PTO-CURR | 74.500 | 4.298 | 8.700 |
| | | | | | REG | 38.500 | | | | | 26.11000 | 1005.24 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.700 | | | | | 26.11000 | 227.16 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 13.700 | | | | | 1.00000 | 13.70 | FICA-SS | 118.72 | | | | | |
| | | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | FICA-MED | 27.77 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | 401K - M | 98.70 | | | | | |
| | | | | | | | | | | | | | FIT | 208.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 127.24 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| STANTON,VANESSA LYNN | | 10/05/19 | 321.13 | D548702.1 | (STANDARD) | 1 | | 2360 | 21.6170 | | 26.85000 | | | | | | | | |
| | 2175974 | 10/11/19 | 262.62 | FTPIL | REG | 11.800 | 1 | 2360 | 31.6178 | | 26.85000 | 316.83 | FICA-SS | 19.91 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 4.300 | 1 | 2360 | 31.6178 | | 1.00000 | 4.30 | FICA-MED | 4.66 | | | | | |
| | | | | | | | | | | | | | 401K | 16.06 | | | | | |
| | | | | | | | | | | | | | FIT | 15.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.97 | | | | | |

```
                                -- DEPT TOTAL --

        EARNING        HOURS        AMOUNT     WITHHOLDING     AMOUNT   ARREARS    BENEFIT       EARNED      TAKEN

        REG           205.400       5399.55    HPLNSFT         300.00             PTO-CURR       34.957     149.160
        PTO-CURR      149.160       4622.86    HPLNFFT         231.00             PTO-RSV         0.000
        BWK1.00        13.700         13.70    HPLNSPT          50.00
        SHDIFF1.       38.200         38.20    VISION E         10.14
                                               VISIONES          6.13
                                               VISIONEC          6.43
                                               DENTAL/S         34.02
```

DEFENDANTS_001488

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1603                    Ohio Valley Medical Center                    PAGE 6
USER: BSAFREED                              PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                      21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 582.96 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 136.34 | | | | | | | | | | |
| | | | | | | | | 401K - M | 471.18 | | | | | | | | | | |
| | | | | | | | | 401K | 16.06 | | | | | | | | | | |
| | | | | | | | | FIT | 991.36 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 372.94 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 30.32 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 50.65 | | | | | | | | | | |
| | | | | | | | | SLIFE | 11.15 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 35.27 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 16.42 | | | | | | | | | | |
| | | | | | | | | CRITILL | 67.73 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 15.23 | | | | | | | | | | |
| | | | | | | | | STDP MOU | 36.90 | | | | | | | | | | |
| | | | | | | | | UWAY | 11.00 | | | | | | | | | | |
| | | | | 406.460 | 10074.31 | | | | 3537.77 | | | 34.957 | 149.160 | | **NET PAY = 6536.54** | | | | |

DEFENDANTS_001489

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 477 of 1000
PageID #: 8445

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 7

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
21.6173 - ONCOLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| MAROON,KATHY | | 10/05/19 | 1449.75 | D548397.1 | (STANDARD) | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| | 2125870 | 10/11/19 | 953.46 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | HCS | 20.83 | | PTO-CURR | 49.700 | 6.117 | 49.700 |
| | | | | | PTO-CURR | 25.700 | | | | | 29.17000 | 749.67 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 84.93 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.86 | | | | | |
| | | | | | | | | | | | | 401K - M | 72.49 | | | | | |
| | | | | | | | | | | | | FIT | 130.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 49.72 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | STDP MOU | 53.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-CURR | 49.700 | 1449.75 | HCS | 20.83 | | PTO-CURR | 6.117 | 49.700 |
| | | | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 84.93 | | | | |
| | | | FICA-MED | 19.86 | | | | |
| | | | 401K - M | 72.49 | | | | |
| | | | FIT | 130.71 | | | | |
| | | | SIT-WV | 49.72 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | STDP MOU | 53.10 | | | | |
| | 49.700 | 1449.75 | | 496.29 | | | 6.117 | 49.700 |

NET PAY = 953.46

DEFENDANTS_001490

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 8

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6178 – TELEMETRY

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN,PAMELA K | | 10/05/19 | 7822.10 | D548379.1 | (STANDARD) | | 1 | 1220 | 21.6178 | | 32.45000 | | | | | | | | |
| | 2121119 | 10/11/19 | 4965.51 | FT | PTO-CURR | 36.000 | | | | | 32.45000 | | 1168.20 | FICA-SS | 484.97 | | PTO-CURR | 36.000 | 4.431 | 241.051 |
| | | | | | PTO-PAID | 205.051 | 1 | | | | 32.45000 | | 6653.90 | FICA-MED | 113.42 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | FIT | 1691.03 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 465.17 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| | | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| BRUNO,CYNTHIA A | | 10/05/19 | 7465.39 | *MULT PAY* | (STANDARD) | | 1 | 2015 | 21.6178 | | 41.84000 | | | | | | | | |
| | | | | D548380.1 | | 400.00 | | | | | | | | | | | | | | |
| | | | | D548380.2 | | 300.00 | | | | | | | | | | | | | | |
| | | | | D548380.3 | | 4264.86 | | | | | | | | | | | | | | |
| | 2121150 | 10/11/19 | 4964.86 | FT | REG | 32.000 | | | | | 41.84000 | | 1338.88 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 9.846 | 146.427 |
| | | | | | PTO-CURR | 8.000 | | | | | 41.84000 | | 334.72 | DENTAL/S | 11.34 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 41.84000 | | 1673.60 | FICA-SS | 455.95 | | | | | |
| | | | | | PTO-PAID | 98.427 | 1 | | | | 41.84000 | | 4118.19 | FICA-MED | 106.63 | | | | | |
| | | | | | | | | | | | | | | FIT | 799.97 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 434.74 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 48.10 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 530.50 | | | | | |
| | | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CRAWFORD,CAROL L | | 10/05/19 | 2188.75 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | | | | D548483.1 | | 300.00 | | | | | | | | | | | | | | |
| | | | | D548483.2 | | 1213.32 | | | | | | | | | | | | | | |
| | 2150001 | 10/11/19 | 1513.32 | FT | REG | 15.000 | | | | | 29.17000 | | 437.55 | HPLNDFT | 154.00 | | PTO-CURR | 75.000 | 9.231 | 60.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | | 700.08 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | | 1050.12 | FICA-SS | 125.10 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | | 1.00 | FICA-MED | 29.26 | | | | | |
| | | | | | | | | | | | | | | FIT | 172.73 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 109.33 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 18.00 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| HARRIS,CARLA JO | | 10/05/19 | 272.68 | D548554.1 | (STANDARD) | | 1 | 2360 | 21.6178 | | 28.38000 | | | | | | | | |
| | 2163258 | 10/11/19 | 0.64 | FT | REG | 8.000 | | | | | 28.38000 | | 227.04 | HPLNFFT | 231.00 | | PTO-CURR | 9.580 | 0.995 | 1.580 |
| | | | | | PTO-CURR | 1.580 | | | | | 28.38000 | | 44.84 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | | 0.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 0.91 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 0.21 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 0.44 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 3.29 | | | | | |
| HARRIS,DAVID SEAN | | 10/05/19 | 211.77 | D548727.1 | (STANDARD) | | 1 | 2115 | 21.6178 | | 13.54000 | | | | | | | | |
| | 2177129 | 10/11/19 | 41.80 | FTPIL | REG | 15.500 | | | | | 13.54000 | | 209.87 | FICA-SS | 13.13 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | | 1.90 | FICA-MED | 3.07 | | | | | |
| | | | | | | | | | | | | | | 401K | 10.59 | | | | | |
| | | | | | | | | | | | | | | FIT | 5.52 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 6.04 | | | | | |
| | | | | | | | | | | | | | | ATTACH | 131.62 | | | | | |

DEFENDANTS_001491

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                                                                  PAGE 9
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER (DETAIL)

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                 21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLMES,CRYSTAL A | | 10/05/19 | 2354.35 | *MULT PAY* | (STANDARD) | | 1 | 2375 | 21.6178 | | 32.41000 | | | | | | | | |
| | | | | D548392.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548392.2 | | 1288.82 | | | | | | | | | | | | | |
| | 2124220 | 10/11/19 | 1388.82 | FT | REG | 7.600 | 1 | 2375 | 21.7085 | | 32.41000 | 246.32 | HPLNDFT | 154.00 | | PTO-CURR | 72.300 | 8.899 | 32.000 |
| | | | | | REG | 32.700 | 1 | 2375 | 31.6178 | | 32.41000 | 1059.81 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 32.41000 | 129.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 32.41000 | 907.48 | FICA-SS | 135.16 | | | | | |
| | | | | | SHDIFF1. | 0.900 | 1 | 2375 | 21.7085 | | 1.00000 | 0.90 | FICA-MED | 31.61 | | | | | |
| | | | | | SHDIFF1. | 10.200 | 1 | 2375 | 31.6178 | | 1.00000 | 10.20 | 401K - M | 235.44 | | | | | |
| | | | | | | | | | | | | | FIT | 244.41 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 109.94 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |
| HOLT,DOLLY J | | 10/05/19 | 988.68 | D548456.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| | 2143659 | 10/11/19 | 672.08 | FT | REG | 8.300 | | | | | 13.80000 | 114.54 | HPLNSFT | 50.00 | | PTO-CURR | 71.600 | 7.986 | 48.000 |
| | | | | | REG | 7.700 | | | | | 13.80000 | 106.26 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.600 | 1 | 2645 | 21.6530 | | 13.80000 | 104.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 13.80000 | 331.20 | FICA-SS | 57.64 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 13.80000 | 331.20 | FICA-MED | 13.48 | | | | | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | 401K - M | 49.43 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | FIT | 105.64 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | 2645 | 21.6530 | | 1.00000 | 0.20 | SIT-WV | 31.36 | | | | | |
| KURTZMAN,PATRICIA A | | 10/05/19 | 2130.42 | D548535.1 | (STANDARD) | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | 2160826 | 10/11/19 | 1339.11 | FT | REG | 7.500 | | | | | 29.17000 | 218.78 | DENTAL/S | 5.67 | | PTO-CURR | 73.000 | 8.704 | 65.500 |
| | | | | | PTO-CURR | 29.500 | | | | | 29.17000 | 860.52 | FICA-SS | 131.73 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | FICA-MED | 30.81 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | 401K - M | 106.52 | | | | | |
| | | | | | | | | | | | | | FIT | 352.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 84.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.33 | | | | | |
| | | | | | | | | | | | | | CRITILL | 33.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MORTIMER,KATHY JO | | 10/05/19 | 920.88 | D548572.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 12.79000 | | | | | | | | |
| | 2165762 | 10/11/19 | 700.98 | FT | PTO-CURR | 36.000 | | | | | 12.79000 | 460.44 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.031 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 12.79000 | 460.44 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 53.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.58 | | | | | |
| | | | | | | | | | | | | | FIT | 44.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.70 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| POFF,JACQUELINE JO | | 10/05/19 | 2385.75 | D548494.1 | (STANDARD) | | 1 | 1220 | 21.6178 | | 32.01000 | | | | | | | | |
| | 2153054 | 10/11/19 | 1564.72 | FT | REG | 14.500 | | | | | 32.01000 | 464.15 | HPLNSFT | 50.00 | | PTO-CURR | 74.500 | 9.169 | 60.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 32.01000 | 768.24 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 32.01000 | 1152.36 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FICA-SS | 144.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.74 | | | | | |
| | | | | | | | | | | | | | 401K - M | 119.29 | | | | | |
| | | | | | | | | | | | | | FIT | 294.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 62.43 | | | | | |

DEFENDANTS_001492

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 10

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.59 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 32.95 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| SCHULTZ,EVELYN ELIZABETH | | 10/05/19 | 980.30 | D548399.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | PTO-CURR | 71.000 | 8.739 | 48.000 |
| 2126373 | | 10/11/19 | 638.88 | FT | REG | 15.400 | | | | | 13.80000 | 212.52 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.600 | | | | | 13.80000 | 104.88 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 13.80000 | 276.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 13.80000 | 386.40 | FICA-SS | 57.12 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | FICA-MED | 13.36 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | FIT | 85.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 49.02 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| SULLESTA,MICHAEL RENE | | 10/05/19 | 1702.59 | D548640.1 | (STANDARD) | | 1 | 2360 | 21.6178 | | 24.73000 | | | | | PTO-CURR | 68.750 | 5.288 | 54.050 |
| 2171770 | | 10/11/19 | 1175.55 | FT | REG | 14.700 | | | | | 24.73000 | 363.53 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 18.050 | | | | | 24.73000 | 446.38 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 24.73000 | 890.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-SS | 101.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.83 | | | | | |
| | | | | | | | | | | | | | 401K - M | 85.13 | | | | | |
| | | | | | | | | | | | | | FIT | 162.03 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 61.77 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.88 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 194.100 | 5209.01 | HPLNSFT | 350.00 | | PTO-CURR | 81.319 | 828.608 |
| PTO-CURR | 525.130 | 13422.26 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 303.478 | 10772.09 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 20.300 | 20.30 | VISION E | 20.28 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 39.69 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1761.66 | | | | |
| | | | FICA-MED | 412.00 | | | | |
| | | | 401K - M | 595.81 | | | | |
| | | | 401K | 10.59 | | | | |
| | | | FIT | 3957.86 | | | | |
| | | | SIT-WV | 1361.24 | | | | |
| | | | SIT-OH | 62.43 | | | | |
| | | | ATTACH | 131.62 | | | | |
| | | | LIFE/AD | 77.20 | | | | |
| | | | SLIFE | 2.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 75.80 | | | | |
| | | | WHOLELIF | 3.29 | | | | |

DEFENDANTS_001493

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 481 of 1000
PageID #: 8449
PAGE 11

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 10/05/19
21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CRITILL | 88.71 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 60.70 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 32.95 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 53.33 | | | | | | | | | | |
| | | | | | | | | ROTH | 49.02 | | | | | | | | | | |
| | | | | | | | | FCA CU | 705.50 | | | | | | | | | | |
| | | | | | | | | UWAY | 4.00 | | | | | | | | | | |
| | | | 1043.008 | 29423.66 | | | | | 10457.39 | | | 81.319 | 828.608 | | **NET PAY = 18966.27** | | | | |

DEFENDANTS_001494

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 482 of 1000
PageID #: 8450

Ohio ... ...
PAYROLL REGIST...

PAGE 12

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6290 - PEDIATRIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BEAVERS,CIERA DAWN | | 10/05/19 | 333.33 | D549019.1 | (STANDARD) | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| 2177327 | | 10/11/19 | 251.65 | FT | STUDENTL | 0.000 | | | | | | 333.33 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.64 | | | | | |
| STEWART,KAYLA ANN | | 10/05/19 | 260.56 | D549020.1 | (STANDARD) | | 1 | 2360 | 21.6290 | | 23.00000 | | | | | | | | |
| 2177210 | | 10/11/19 | 52.34 | FT | STUDENTL | 0.000 | | | | | | 260.56 | HCS | 5.42 | | PTO-CURR | 0.000 | 0.000 | |
| | | | | | | | | | | | | | HPLNDFT | 154.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.17 | | | | | |
| | | | | | | | | | | | | | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.43 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| STUDENTL | 0.000 | 593.89 | HCS | 5.42 | | PTO-CURR | 0.000 | |
| | | | HPLNSFT | 50.00 | | | | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 22.02 | | | | |
| | | | FICA-MED | 5.15 | | | | |
| | | | FIT | 20.00 | | | | |
| | | | SIT-OH | 2.07 | | | | |
| | | | LIFE/AD | 0.80 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 0.000 | 593.89 | | 289.90 | | | 0.000 | **NET PAY = 303.99** |

DEFENDANTS_001495

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio ... ... ...
PAYROLL REGISTER ... ...

PAGE 13

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|---------|---------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BAKER,PAUL T | | 10/05/19 | 1199.33 | D548582.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| | 2166402 | 10/11/19 | 1029.14 | FT | PTO-CURR | 40.000 | | | | | 15.05000 | 602.00 | VISIONES | 6.13 | | PTO-CURR | 79.690 | 8.889 | 79.690 |
| | | | | | PTO-CURR | 39.690 | | | | | 15.05000 | 597.33 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 73.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.22 | | | | | |
| | | | | | | | | | | | | | FIT | 27.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.68 | | | | | |
| BERTOSH,SANDRA J | | 10/05/19 | 1813.60 | D548440.1 | (STANDARD) | | 1 | 2810 | 21.6345 | | 22.67000 | | | | | | | | |
| | 2139558 | 10/11/19 | 1259.63 | FT | PTO-CURR | 40.000 | | | | | 22.67000 | 906.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 22.67000 | 906.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 101.84 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.82 | | | | | |
| | | | | | | | | | | | | | FIT | 73.46 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 50.43 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 7.48 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 125.93 | | | | | |
| BIEGA,CONNIE S | | 10/05/19 | 866.64 | D548476.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2148377 | 10/11/19 | 576.63 | FT | PTO-CURR | 20.140 | | | | | 29.17000 | 587.48 | VISIONES | 6.13 | | PTO-CURR | 29.710 | 3.657 | 29.710 |
| | | | | | PTO-CURR | 9.570 | | | | | 29.17000 | 279.16 | FICA-SS | 53.35 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 12.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 130.00 | | | | | |
| | | | | | | | | | | | | | FIT | 62.68 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 25.37 | | | | | |
| BLON,TERRY DEAN | | 10/05/19 | 73.99 | 110148 | (STANDARD) | | 1 | 2770 | 21.6345 | | 14.48000 | | | | | | | | |
| | 2157337 | 10/11/19 | 35.79 | FT | PTO-CURR | 5.110 | | | | | 14.48000 | 73.99 | VISIONES | 6.13 | | PTO-CURR | 5.110 | 0.629 | 5.110 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 3.15 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.74 | | | | | |
| | | | | | | | | | | | | | 401K - M | 3.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| CAMANINI,BRIANNON PAIGE | | 10/05/19 | 4.66 | D548748.1 | (STANDARD) | | 1 | 2675 | 21.6345 | | 11.64000 | | | | | | | | |
| | 2178028 | 10/11/19 | 4.07 | FT | PTO-CURR | 0.400 | | | | | 11.64000 | 4.66 | FICA-SS | 0.29 | | PTO-CURR | 0.400 | 0.023 | 0.400 |
| | | | | | | | | | | | | | FICA-MED | 0.07 | | | | | |
| | | | | | | | | | | | | | 401K - M | 0.23 | | | | | |
| CASTO,CRYSTAL L | | 10/05/19 | 2596.00 | D548482.1 | (STANDARD) | | 1 | 1220 | 21.6345 | | 32.45000 | | | | | | | | |
| | 2149979 | 10/11/19 | 1660.80 | FT | PTO-CURR | 40.000 | | | | | 32.45000 | 1298.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 32.45000 | 1298.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 157.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 129.80 | | | | | |
| | | | | | | | | | | | | | FIT | 339.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 113.56 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.13 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 17.77 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.39 | | | | | |

DEFENDANTS_001496

**EXHIBIT 2 - Part 2 0f 3**

Ohio ... ...
PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 10/05/19  
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| CESARIO,CONNIE JO | 3191459 | 10/05/19 10/11/19 | 5.74 1.89 | D548896.1 FT | (STANDARD) PTO-CURR | 0.220 | 1 | 2360 | 21.6345 | | 26.11000 26.11000 | 5.74 | VISION E FICA-SS FICA-MED 401K - M | 3.38 0.15 0.03 0.29 | | PTO-CURR PTO-RSV | 0.220 | 0.013 0.000 | 0.220 |
| CLARK,ROBERT E JR | 2168458 | 10/05/19 10/11/19 | 121.06 55.41 | 110150 FT | (STANDARD) PTO-CURR | 4.150 | 1 | 2360 | 21.6345 | | 29.17000 29.17000 | 121.06 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED SIT-WV | 50.00 3.38 5.67 3.84 0.90 1.86 | | PTO-CURR PTO-RSV | 4.150 | 0.431 0.000 | 4.150 |
| CONNORS,MARTHA L | 2157378 | 10/05/19 10/11/19 | 415.71 317.17 | *MULT PAY* D548518.1 D548518.2 FT | (STANDARD) PTO-CURR PTO-CURR | 50.00 267.17 19.960 9.840 | 1 | 2770 | 21.6345 | | 13.95000 13.95000 13.95000 | 278.44 137.27 | HPLNSFT DENTAL/S FICA-SS FICA-MED 401K - M FIT SIT-OH LIFE/AD | 50.00 5.67 22.32 5.22 4.16 6.39 1.98 2.80 | | PTO-CURR PTO-RSV | 29.800 | 3.668 0.000 | 29.800 |
| DOYLE,LAUREN MICHAEL | 2171890 | 10/05/19 10/11/19 | 215.15 132.62 | D548641.1 FT | (STANDARD) REG PTO-CURR PTO-CURR | 4.000 8.010 0.050 | 1 | 2800 | 21.6345 | | 17.84000 17.84000 17.84000 17.84000 | 71.36 142.90 0.89 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED 401K - M SIT-OH | 50.00 3.38 5.67 9.68 2.26 10.76 0.78 | | PTO-CURR | 12.060 | 0.928 | 8.060 |
| GREGAN,JENNIFER LEE | 2178424 | 10/05/19 10/11/19 | 49.69 9.95 | D548753.1 FT | (STANDARD) PTO-CURR | 2.680 | 1 | 2800 | 21.6345 | | 18.54000 18.54000 | 49.69 | VISION E DENTAL/S FICA-SS FICA-MED SIT-OH LIFE/AD | 3.38 5.67 2.52 0.59 0.08 27.50 | | PTO-CURR | 2.680 | 0.155 | 2.680 |
| HAMMOND,KAREN L | 2157568 | 10/05/19 10/11/19 | 2333.60 1572.52 | *MULT PAY* D548519.1 D548519.2 PTR | (STANDARD) PTO-CURR PTO-CURR | 200.00 1372.52 75.600 4.400 | 1 | 2360 | 21.6345 | | 29.17000 29.17000 29.17000 | 2205.25 128.35 | HPLNFFT DENTAL/F FICA-SS FICA-MED FIT SIT-OH CRITILL ACCIDEN | 231.00 17.01 129.31 30.24 267.45 57.84 15.93 12.30 | | PTO-CURR PTO-RSV | 80.000 | 9.231 0.000 | 80.000 |

DEFENDANTS_001497

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services

PAYROLL REGISTER

PAGE 15

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| HERRLEIN,MARISA DOREEN | | 10/05/19 | 36.51 | D548685.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 11.74000 | | | | | | | | |
| 2174698 | | 10/11/19 | 23.33 | FT | PTO-CURR | 3.110 | | | | | 11.74000 | 36.51 | HCS | 5.42 | | PTO-CURR | 3.110 | 0.179 | 3.110 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.14 | | | | | |
| HOSKINS,THERESA ROSE | | 10/05/19 | 45.91 | D548637.1 | (STANDARD) | | 1 | 1220 | 21.6345 | | 26.85000 | | | | | | | | |
| 2171498 | | 10/11/19 | 38.78 | FT | PTO-CURR | 1.710 | | | | | 26.85000 | 45.91 | FICA-SS | 2.85 | | PTO-CURR | 1.710 | 0.132 | 1.710 |
| | | | | | | | | | | | | | FICA-MED | 0.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 2.30 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.31 | | | | | |
| MANSFIELD,KAYLA DAWN | | 10/05/19 | 221.50 | D548605.1 | (STANDARD) | | 1 | 1220 | 21.6345 | | 27.38000 | | | | | | | | |
| 2168634 | | 10/11/19 | 135.15 | FT | PTO-CURR | 8.090 | | | | | 27.38000 | 221.50 | HPLNSFT | 50.00 | | PTO-CURR | 8.090 | 0.840 | 8.090 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 10.07 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 14.87 | | | | | |
| MCCALL,CHRISTAL LEA | | 10/05/19 | 22.46 | D548522.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2158053 | | 10/11/19 | 1.86 | FT | PTO-CURR | 0.770 | | | | | 29.17000 | 22.46 | VISIONEF | 9.93 | | PTO-CURR | 0.770 | 0.095 | 0.770 |
| | | | | | | | | | | | | | FICA-SS | 0.78 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.18 | | | | | |
| | | | | | | | | | | | | | 401K - M | 1.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.06 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| NEER,JAMIE LEEANN | | 10/05/19 | 73.18 | D548526.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 14.21000 | | | | | | | | |
| 2158681 | | 10/11/19 | 5.15 | FT | PTO-CURR | 5.150 | | | | | 14.21000 | 73.18 | HPLNSFT | 50.00 | | PTO-CURR | 5.150 | 0.614 | 5.150 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.29 | | | | | |
| | | | | | | | | | | | | | 401K - M | 3.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| QUINN,ERIN NICOLE | | 10/05/19 | 14.20 | D548648.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 24.06000 | | | | | | | | |
| 2172114 | | 10/11/19 | 7.17 | PTR | PTO-CURR | 0.590 | | | | | 24.06000 | 14.20 | DENTAL/S | 5.67 | | PTO-CURR | 0.590 | 0.045 | 0.590 |
| | | | | | | | | | | | | | FICA-SS | 0.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.12 | | | | | |
| | | | | | | | | | | | | | 401K - M | 0.71 | | | | | |
| ROUSH,PATRICIA L | | 10/05/19 | 6.01 | D548484.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| 2150282 | | 10/11/19 | 2.35 | PTR | PTO-PAID | 0.206 | 1 | | | | 29.17000 | 6.01 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 0.206 |
| | | | | | | | | | | | | | FICA-SS | 0.16 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.04 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.08 | | | | | |

DEFENDANTS_001498

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health
PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINKA,DEAN ELLIOT | | 10/05/19 | 602.00 | D549015.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| 2168450 | | 10/11/19 | 272.54 | FT | SICK PAY | 0.000 | 1 | | 21.8880 | | | 602.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 33.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.87 | | | | | |
| | | | | | | | | | | | | | FIT | 40.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 17.87 | | | | | |
| | | | | | | | | | | | | | ATTACH | 153.62 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| ZUK,GREG A | | 10/05/19 | 3436.00 | D548618.1 | (STANDARD) | | 1 | 1035 | 21.6345 | | 42.95000 | | | | | | | | |
| 2169682 | | 10/11/19 | 2803.43 | FT | REG | 24.000 | | | | | 42.95000 | 1030.80 | FICA-SS | 213.03 | | PTO-CURR | 80.000 | 6.154 | 40.000 |
| | | | | | REG | 16.000 | | | | | 42.95000 | 687.20 | FICA-MED | 49.82 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 42.95000 | 687.20 | 401K - M | 171.80 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 42.95000 | 1030.80 | FIT | 54.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 143.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 44.000 | 1789.36 | HCS | 5.42 | | PTO-CURR | 55.375 | 459.446 |
| PTO-CURR | 459.240 | 11755.57 | HPLNSFT | 350.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 0.206 | 6.01 | HPLNDFT | 154.00 | | | | |
| SICK PAY | 0.000 | 602.00 | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 30.42 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 51.03 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 821.61 | | | | |
| | | | FICA-MED | 192.16 | | | | |
| | | | 401K - M | 458.53 | | | | |
| | | | FIT | 871.56 | | | | |
| | | | SIT-WV | 318.82 | | | | |
| | | | SIT-OH | 86.24 | | | | |
| | | | SIT-PA | 50.43 | | | | |
| | | | ATTACH | 153.62 | | | | |
| | | | LIFE/AD | 40.60 | | | | |
| | | | SLIFE | 2.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 29.81 | | | | |
| | | | WHOLELIF | 25.25 | | | | |
| | | | CRITILL | 35.06 | | | | |
| | | | ACCIDEN | 41.18 | | | | |
| | | | VOL LTD | 16.39 | | | | |
| | | | STDF MOU | 5.40 | | | | |
| | | | PS LOAN | 125.93 | | | | |
| | | | FCA CU | 30.00 | | | | |
| | 503.446 | 14152.94 | | 4207.56 | | | 55.375 | 459.446 |

NET PAY = 9945.38

DEFENDANTS_001499

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                          Ohio Valley Health Services                          PAGE 17
USER: BSAFREED                                      PAYROLL REGISTER
                                                  PAYROLL REGISTER DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
21.6350 - PSYCH - ADULT RAPID

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILLESPIE,DANIEL LEE | | 10/05/19 | 1401.71 | D548533.1 | (STANDARD) | | 1 | 1890 | 21.6350 | | 23.57000 | | | | | | | | |
| | 2160538 | 10/11/19 | 987.35 | FT | PTO-CURR | 40.000 | | | | | 23.57000 | 942.80 | HPLNFFT | 231.00 | | PTO-CURR | 59.470 | 7.091 | 59.470 |
| | | | | | PTO-CURR | 19.470 | | | | | 23.57000 | 458.91 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.58 | | | | | |
| | | | | | | | | | | | | | FIT | 23.58 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 39.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| HARTLIEB,DOUGLAS TODD | | 10/05/19 | 28.00 | D548677.1 | (STANDARD) | | 1 | 2770 | 21.6350 | | 12.67000 | | | | | | | | |
| | 2174362 | 10/11/19 | 16.11 | FT | PTO-CURR | 2.210 | | | | | 12.67000 | 28.00 | VISION E | 3.38 | | PTO-CURR | 2.210 | 0.128 | 2.210 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 1.40 | | | | | |
| MCKITRICK,JUDITH E | | 10/05/19 | 2333.60 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6350 | | 29.17000 | | | | | | | | |
| | | | | D548445.1 | | 150.00 | | | | | | | | | | | | | |
| | | | | D548445.2 | | 1563.79 | | | | | | | | | | | | | |
| | 2140945 | 10/11/19 | 1713.79 | PTR | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | FICA-SS | 143.63 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 33.59 | | | | | |
| | | | | | | | | | | | | | FIT | 318.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 107.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 141.680 | 3763.31 | HPLNFFT | 231.00 | | PTO-CURR | 17.065 | 141.680 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 215.71 | | | | |
| | | | FICA-MED | 50.44 | | | | |
| | | | 401K - M | 1.40 | | | | |
| | | | FIT | 341.85 | | | | |
| | | | SIT-WV | 146.66 | | | | |
| | | | LIFE/AD | 6.00 | | | | |
| | 141.680 | 3763.31 | | 1046.06 | | | 17.065 | 141.680 |

NET PAY = 2717.25

DEFENDANTS_001500

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 488 of 1000
PageID #: 8456

Ohio Department of ...
PAYROLL REGISTER ...

PAGE 18

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,ROBERT J | | 10/05/19 | 84.88 | D548584.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 15.05000 | | | | | | | | |
| | 2166658 | 10/11/19 | 13.54 | FT | PTO-CURR | 5.640 | | | | | 15.05000 | 84.88 | HPLNSFT | 50.00 | | PTO-CURR | 5.640 | 0.629 | 5.640 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.37 | | | | | |
| | | | | | | | | | | | | | 401K - M | 4.24 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| BELL,KATRINA A | | 10/05/19 | 102.73 | D548512.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| | 2156164 | 10/11/19 | 54.28 | FT | PTO-CURR | 6.960 | | | | | 14.76000 | 102.73 | VISION E | 3.38 | | PTO-CURR | 6.960 | 0.857 | 6.960 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 5.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 5.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.15 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| ELIAS-MEEK,STEPHANIE JO | | 10/05/19 | 1021.53 | D548587.1 | (STANDARD) | | 1 | 2360 | 21.6355 | | 29.17000 | | | | | | | | |
| | 2166946 | 10/11/19 | 785.31 | FT | PTO-CURR | 15.200 | | | | | 29.17000 | 443.38 | HCS | 79.17 | | PTO-CURR | 35.020 | 3.906 | 35.020 |
| | | | | | PTO-CURR | 19.820 | | | | | 29.17000 | 578.15 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 53.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 13.90 | | | | | |
| FARRELL,MARY JANE | | 10/05/19 | 17.87 | D548521.1 | (STANDARD) | | 1 | 1220 | 21.6355 | | 29.79000 | | | | | | | | |
| | 2158020 | 10/11/19 | 5.52 | FT | PTO-CURR | 0.600 | | | | | 29.79000 | 17.87 | FICA-SS | 1.11 | | PTO-CURR | 0.600 | 0.062 | 0.600 |
| | | | | | | | | | | | | | FICA-MED | 0.26 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 0.89 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.09 | | | | | |
| FINCHAM,VALERIE DARLENE | | 10/05/19 | 134.40 | D548538.1 | (STANDARD) | | 1 | 2795 | 21.6355 | | 18.93000 | | | | | | | | |
| | 2161458 | 10/11/19 | 31.50 | FT | PTO-CURR | 7.100 | | | | | 18.93000 | 134.40 | DENTAL/F | 17.01 | | PTO-CURR | 7.100 | 0.847 | 7.100 |
| | | | | | | | | | | | | | FICA-SS | 7.28 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 1.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 3.52 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 41.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 31.50 | | | | | |
| GREEN,MARTINE J | | 10/05/19 | 1180.80 | D548598.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 14.76000 | | | | | | | | |
| | 2167650 | 10/11/19 | 870.78 | FT | PTO-CURR | 40.000 | | | | | 14.76000 | 590.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 14.76000 | 590.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 69.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.04 | | | | | |
| | | | | | | | | | | | | | FIT | 85.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.08 | | | | | |

DEFENDANTS_001501

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/05/19
21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARTLEY,RACHEL RENEE | 2167930 | 10/05/19 10/11/19 | 1033.60 752.40 | D548601.1 FT | (STANDARD) PTO-CURR PTO-CURR | 40.000 40.000 | 1 | 2770 | 21.6355 | | 12.92000 12.92000 12.92000 | 516.80 516.80 | HPLNSFT DENTAL/S FICA-SS FICA-MED 401K - M FIT SIT-OH CRITILL ACCIDEN | 50.00 5.67 60.63 14.18 51.68 68.65 16.67 6.50 7.22 | | PTO-CURR PTO-RSV | 80.000 | 8.308 0.000 | 80.000 |
| LONGWELL,MICHAEL C | 2159275 | 10/05/19 10/11/19 | 2560.80 1773.31 | D548527.1 FT | (STANDARD) PTO-CURR PTO-CURR | 36.000 44.000 | 1 | 1220 | 21.6355 | | 32.01000 32.01000 32.01000 | 1152.36 1408.44 | HPLNSFT DENTAL/S FICA-SS FICA-MED 401K - M FIT SIT-OH LIFE/AD DEPLIFE CRITILL | 50.00 5.67 155.32 36.32 128.04 331.58 68.81 7.50 1.00 3.25 | | PTO-CURR PTO-RSV | 80.000 | 8.923 0.000 | 80.000 |
| MOSES,CARRIE ELIZABETH | 2149623 | 10/05/19 10/11/19 | 72.50 5.59 | D548477.1 PTR | (STANDARD) PTO-CURR | 3.830 | 1 | 2795 | 21.6355 | | 18.93000 18.93000 | 72.50 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED 401K - M LIFE/AD DEPLIFE | 50.00 3.38 5.67 0.83 0.20 3.63 2.20 1.00 | | PTO-CURR PTO-RSV | 3.830 | 0.457 0.000 | 3.830 |
| OSTRANDER,CHARLOTTE M | 2167674 | 10/05/19 10/11/19 | 102.15 52.07 | D548599.1 FT | (STANDARD) PTO-CURR | 4.310 | 1 | 2360 | 21.6355 | | 23.70000 23.70000 | 102.15 | VISION E DENTAL/F FICA-SS FICA-MED 401K - M SIT-OH CRITILL ACCIDEN | 3.38 17.01 5.07 1.19 5.11 0.28 3.30 14.74 | | PTO-CURR PTO-RSV | 4.310 | 0.448 0.000 | 4.310 |
| OTEY,LIVINGSTON ANTONIA | 2158129 | 10/05/19 10/11/19 | 25.20 0.92 | D548523.1 FT | (STANDARD) PTO-CURR | 1.740 | 1 | 2770 | 21.6355 | | 14.48000 14.48000 | 25.20 | HCS VISION E FICA-SS FICA-MED | 20.83 3.38 0.06 0.01 | | PTO-CURR PTO-RSV | 1.740 | 0.214 0.000 | 1.740 |

DEFENDANTS_001502

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER

PAGE 20

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PYLES,PAIGE LAUREN | | 10/05/19 | 71.96 | D548573.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 12.92000 | | | | | | | | |
| | 2165786 | 10/11/19 | 2.19 | FT | PTO-CURR | 5.570 | | | | | 12.92000 | 71.96 | HPLNSFT | 50.00 | | PTO-CURR | 5.570 | 0.621 | 5.570 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.80 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.19 | | | | | |
| | | | | | | | | | | | | | 401K - M | 3.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| ROSSER,SCOTT ALLEN | | 10/05/19 | 71.76 | D548665.1 | (STANDARD) | | 1 | 2770 | 21.6355 | | 14.21000 | | | | | | | | |
| | 2173570 | 10/11/19 | 41.39 | FT | PTO-CURR | 5.050 | | | | | 14.21000 | 71.76 | VISIONEF | 9.93 | | PTO-CURR | 5.050 | 0.388 | 5.050 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.65 | | | | | |
| ROTH,LAKIN DAWN NICOLE | | 10/05/19 | 75.17 | D548673.1 | (STANDARD) | | 1 | 2800 | 21.6355 | | 17.40000 | | | | | | | | |
| | 2174034 | 10/11/19 | 7.18 | FT | PTO-CURR | 4.320 | | | | | 17.40000 | 75.17 | HPLNSFT | 50.00 | | PTO-CURR | 4.320 | 0.249 | 4.320 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.00 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.23 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.09 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SCARNECHIA,BRANDI L | | 10/05/19 | 2148.00 | D548655.1 | (STANDARD) | | 1 | 1220 | 21.6355 | | 26.85000 | | | | | | | | |
| | 2172618 | 10/11/19 | 1510.41 | FT | PTO-CURR | 40.000 | | | | | 26.85000 | 1074.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 26.85000 | 1074.00 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 128.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.09 | | | | | |
| | | | | | | | | | | | | | 401K - M | 107.40 | | | | | |
| | | | | | | | | | | | | | FIT | 191.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 86.32 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 400.140 | 8703.35 | HCS | 100.00 | | PTO-CURR | 40.371 | 400.140 |
| | | | HPLNSFT | 400.00 | | PTO-RSV | 0.000 | |
| | | | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 27.04 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 39.69 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 493.44 | | | | |
| | | | FICA-MED | 115.40 | | | | |
| | | | 401K - M | 368.77 | | | | |
| | | | FIT | 686.96 | | | | |
| | | | SIT-WV | 89.84 | | | | |

DEFENDANTS_001503

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services &
PAYROLL REGISTER Education Corp

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-OH | 121.07 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 0.13 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 24.95 | | | | | | | | | | |
| | | | | | | | | SLIFE | 3.00 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 41.89 | | | | | | | | | | |
| | | | | | | | | CRITILL | 13.05 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 48.70 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 42.98 | | | | | | | | | | |
| | | | 400.140 | 8703.35 | | | | | 2796.96 | | | | 40.371 | 400.140 | | **NET PAY = 5906.39** | | | |

DEFENDANTS_001504

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services &
PAYROLL REGISTER

PAGE 22

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6360 - PSYCH - RCB CHILD

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,SHANE O | | 10/05/19 | 9.07 | D548577.1 | (STANDARD) | | 1 | 2770 | 21.6360 | | 12.43000 | | | | | | | | |
| | 2166042 | 10/11/19 | 0.02 | FT | PTO-CURR | 0.730 | | | | | 12.43000 | 9.07 | VISION E | 3.38 | | PTO-CURR | 0.730 | 0.081 | 0.730 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| COX,LINDA JO | | 10/05/19 | 1703.82 | 110151 | (STANDARD) | | 1 | 2360 | 21.6360 | | 29.17000 | | | | | | | | |
| | 2122034 | 10/11/19 | 1264.59 | PTR | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | HPLNSPT | 50.00 | | PTO-CURR | 58.410 | 7.189 | 58.410 |
| | | | | | PTO-CURR | 18.410 | | | | | 29.17000 | 537.02 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 101.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.85 | | | | | |
| | | | | | | | | | | | | | FIT | 172.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.96 | | | | | |
| GEISER,SUZANNE ELAINE | | 10/05/19 | 15.77 | D548555.1 | (STANDARD) | | 1 | 2770 | 21.6360 | | 14.21000 | | | | | | | | |
| | 2163298 | 10/11/19 | 0.00 | FT | PTO-CURR | 1.110 | | | | | 14.21000 | 15.77 | VISION E | 3.38 | | PTO-CURR | 1.110 | 0.128 | 1.110 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 0.42 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.10 | | | | | |
| | | | | | | | | | | | | | FIT | 6.20 | | | | | |
| LEDNIK,LISA ANN | | 10/05/19 | 388.79 | D548683.1 | (STANDARD) | | 1 | 2360 | 21.6360 | | 23.70000 | | | | | | | | |
| | 2174642 | 10/11/19 | 235.88 | FT | PTO-CURR | 2.340 | | | | | 23.70000 | 55.46 | HPLNSPT | 50.00 | | PTO-CURR | 2.340 | 0.135 | 2.340 |
| | | | | | STUDENTL | 0.000 | | | | | | 333.33 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 19.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.57 | | | | | |
| | | | | | | | | | | | | | 401K - M | 2.77 | | | | | |
| | | | | | | | | | | | | | FIT | 16.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.32 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 10.86 | | | | | |
| PROHASKA,JEFFREY P | | 10/05/19 | 1116.00 | D548664.1 | (STANDARD) | | 1 | 2770 | 21.6360 | | 13.95000 | | | | | | | | |
| | 2173506 | 10/11/19 | 797.30 | FT | PTO-CURR | 40.000 | 1 | 2770 | 21.6355 | | 13.95000 | 558.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 80.000 |
| | | | | | PTO-CURR | 40.000 | 1 | 2770 | 21.6355 | | 13.95000 | 558.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 65.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.80 | | | | | |
| | | | | | | | | | | | | | FIT | 95.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.90 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.93 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 142.590 | 2900.12 | HPLNSFT | 100.00 | | PTO-CURR | 13.687 | 142.590 |
| STUDENTL | 0.000 | 333.33 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 17.01 | | | | |

DEFENDANTS_001505

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 493 of 1000
PageID #: 8461

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 23

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.6360 - PSYCH - RCB CHILD

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-SS | 187.48 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 43.85 | | | | | | | | | | |
| | | | | | | | | 401K - M | 58.57 | | | | | | | | | | |
| | | | | | | | | FIT | 290.41 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 81.96 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 22.22 | | | | | | | | | | |
| | | | | | | | | CIT-STC | 7.93 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 3.75 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 3.25 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 14.74 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 10.86 | | | | | | | | | | |
| | | | 142.590 | 3233.45 | | | | | 935.66 | | | 13.687 | 142.590 | | **NET PAY = 2297.79** | | | | |

DEFENDANTS_001506

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 494 of 1000
PageID #: 8462

Ohio Valley Medical Center
PAYROLL REGISTER - BSAFREED

PAGE 24

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 10/05/19
21.6380 - OBSTETRICS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANCOCK,ANGELA ROSE | | 10/05/19 | 707.90 | D548750.1 | (STANDARD) | | 1 | 2360 | 21.6380 | | 29.17000 | | | | | | | | |
| | 2178291 | 10/11/19 | 412.25 | FT | REG | 8.400 | | | | | 29.17000 | 245.03 | HCS | 50.00 | | PTO-CURR | 24.100 | 1.390 | |
| | | | | | REG | 9.000 | | | | | 29.17000 | 262.53 | HPLNDFT | 154.00 | | | | | |
| | | | | | REG | 6.700 | 1 | 2360 | 21.6530 | | 29.17000 | 195.44 | VISIONEF | 9.93 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-SS | 29.57 | | | | | |
| | | | | | SHDIFF1. | 1.900 | 1 | 2360 | 21.6530 | | 1.00000 | 1.90 | FICA-MED | 6.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.47 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 24.100 | 703.00 | HCS | 50.00 | | PTO-CURR | 1.390 | |
| SHDIFF1. | 4.900 | 4.90 | HPLNDFT | 154.00 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 29.57 | | | | |
| | | | FICA-MED | 6.92 | | | | |
| | | | SIT-OH | 3.47 | | | | |
| | | | LIFE/AD | 8.75 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | 29.000 | 707.90 | | 295.65 | | | 1.390 | NET PAY = 412.25 |

DEFENDANTS_001507

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                                    PAGE 25
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - OVREG - REG & SPECIAL PAY

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/05/19
                                                           21.7010 - EMERGENCY ROOM

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTERA,CYNTHIA L | 10/05/19 | 2730.40 | D548475.1 | (STANDARD) | | 1 | 2015 | 21.7010 | | 34.13000 | | | | | | | | |
| 2148112 | 10/11/19 | 2014.54 | FT | PTO-CURR | 40.000 | | | | | 34.13000 | 1365.20 | FICA-SS | 169.28 | | PTO-CURR | 80.000 | 9.538 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 34.13000 | 1365.20 | FICA-MED | 39.59 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 409.31 | | | | | |
| | | | | | | | | | | | | SIT-OH | 81.18 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| CONFER,SHANNON LYNETTE | 10/05/19 | 12.19 | D548705.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| 2176022 | 10/11/19 | 11.25 | FT | PTO-CURR | 0.530 | | | | | 23.00000 | 12.19 | FICA-SS | 0.76 | | PTO-CURR | 0.530 | 0.031 | 0.530 |
| | | | | | | | | | | | | FICA-MED | 0.18 | | | | | |
| GREENWOOD,CANDACE R | 10/05/19 | 401.37 | D548666.1 | (STANDARD) | | 1 | 1220 | 21.7010 | | 31.49000 | | | | | | | | |
| 2173578 | 10/11/19 | 312.74 | FTPIL | REG | 12.600 | 1 | 1220 | 31.7010 | | 31.49000 | 396.77 | FICA-SS | 24.88 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 4.600 | 1 | 1220 | 31.7010 | | 1.00000 | 4.60 | FICA-MED | 5.82 | | | | | |
| | | | | | | | | | | | | 401K | 20.07 | | | | | |
| | | | | | | | | | | | | SIT-OH | 23.06 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 14.80 | | | | | |
| HANSON,CASSANDRA L | 10/05/19 | 1204.43 | 110152 | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.70000 | | | | | | | | |
| 2171090 | 10/11/19 | 834.40 | FT | PTO-CURR | 50.820 | | | | | 23.70000 | 1204.43 | HPLNDFT | 154.00 | | PTO-CURR | 50.820 | 3.909 | 50.820 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 64.07 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.98 | | | | | |
| | | | | | | | | | | | | FIT | 99.03 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.94 | | | | | |
| HIGGINBOTHAM,THERESA L | 10/05/19 | 41.99 | D548574.1 | (STANDARD) | | 1 | 1260 | 21.7010 | | 13.00000 | | | | | | | | |
| 2165898 | 10/11/19 | 6.68 | FT | PTO-CURR | 3.230 | | | | | 13.00000 | 41.99 | FICA-SS | 2.60 | | PTO-CURR | 3.230 | 0.373 | 3.230 |
| | | | | | | | | | | | | FICA-MED | 0.61 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 2.10 | | | | | |
| | | | | | | | | | | | | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 10.00 | | | | | |
| HOCUTT,LENNIE MARLENE | 10/05/19 | 932.44 | D548714.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 26.45000 | | | | | | | | |
| 2176509 | 10/11/19 | 844.24 | FTPIL | REG | 18.500 | 1 | 2360 | 31.7010 | | 26.45000 | 489.33 | FICA-SS | 57.81 | | PTO-CURR | 22.280 | 1.285 | 3.780 |
| | | | | PTO-CURR | 3.780 | | | | | 26.45000 | 99.98 | FICA-MED | 13.52 | | | | | |
| | | | | SHDIFF1. | 9.800 | 1 | 2360 | 31.7010 | | 1.00000 | 9.80 | SIT-OH | 16.87 | | | | | |
| | | | | STUDENTL | 0.000 | | | | | | 333.33 | | | | | | | |
| JOHNSON,AMANDA KAE | 10/05/19 | 5082.87 | D548659.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| 2173018 | 10/11/19 | 3707.08 | FT | PTO-CURR | 60.000 | | | | | 29.17000 | 1750.20 | FICA-SS | 315.14 | | PTO-CURR | 174.250 | 9.846 | 174.250 |
| | | | | PTO-CURR | 114.250 | | | | | 29.17000 | 3332.67 | FICA-MED | 73.70 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 699.83 | | | | | |
| | | | | | | | | | | | | SIT-WV | 287.12 | | | | | |
| KLEMPA,GENAE LYNN | 10/05/19 | 228.48 | D548716.1 | (STANDARD) | | 1 | 1260 | 21.7010 | | 13.12000 | | | | | | | | |
| 2176637 | 10/11/19 | 206.45 | PTPIL | REG | 16.500 | 1 | 1260 | 31.7010 | | 13.12000 | 216.48 | FICA-SS | 14.17 | | PTO-CURR | | 0.000 | |
| | | | | SHDIFF1. | 12.000 | 1 | 1260 | 31.7010 | | 1.00000 | 12.00 | FICA-MED | 3.31 | | | | | |
| | | | | | | | | | | | | SIT-WV | 4.55 | | | | | |

DEFENDANTS_001508

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                                                                                              PAGE 26
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 496 of 1000
PageID #: 8464
Ohio Valley Health
PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)                           Timecard date: 10/05/19
                                                                  21.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEVY,DAKOTAH RENEE | | 10/05/19 | 17.71 | D548746.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | 2177905 | 10/11/19 | 7.94 | FT | PTO-CURR | 0.770 | | | | | 23.00000 | 17.71 | VISION E | 3.38 | | PTO-CURR | 0.770 | 0.044 | 0.770 |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 0.54 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.13 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.05 | | | | | |
| LOVEKAMP,TARA LAREE | | 10/05/19 | 284.89 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.00000 | | | | | | | | |
| | | | | D548745.1 | 158.55 | | | | | | | | | | | | | |
| | | | | D548745.2 | 27.98 | | | | | | | | | | | | | |
| | 2177897 | 10/11/19 | 186.53 | FT | REG | 8.300 | | | | | 23.00000 | 190.90 | HPLNSFT | 50.00 | | PTO-CURR | 12.330 | 0.711 | 4.030 |
| | | | | | PTO-CURR | 4.030 | | | | | 23.00000 | 92.69 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 14.00 | | | | | |
| | | | | | | | | | | | | FICA-MED | 3.27 | | | | | |
| | | | | | | | | | | | | 401K - M | 14.24 | | | | | |
| | | | | | | | | | | | | FIT | 6.56 | | | | | |
| | | | | | | | | | | | | SIT-OH | 1.24 | | | | | |
| POLING,JUSTIN SCOTT | | 10/05/19 | 1530.13 | D548697.1 | (STANDARD) | | 1 | 1220 | 21.7010 | | 26.45000 | | | | | | | | |
| | 2175570 | 10/11/19 | 1098.98 | FT | PTO-CURR | 52.000 | | | | | 26.45000 | 1375.40 | HCS | 5.42 | | PTO-CURR | 57.850 | 3.338 | 57.850 |
| | | | | | PTO-CURR | 5.850 | | | | | 26.45000 | 154.73 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 90.87 | | | | | |
| | | | | | | | | | | | | FICA-MED | 21.25 | | | | | |
| | | | | | | | | | | | | 401K - M | 76.51 | | | | | |
| | | | | | | | | | | | | FIT | 124.20 | | | | | |
| | | | | | | | | | | | | SIT-WV | 53.85 | | | | | |
| POTKOSKI,MEGAN R | | 10/05/19 | 1231.03 | D548634.1 | (STANDARD) | | 1 | 1220 | 21.7010 | | 32.31000 | | | | | | | | |
| | 2171434 | 10/11/19 | 992.92 | FTPIL | REG | 37.200 | 1 | 1220 | 31.7010 | | 32.31000 | 1201.93 | FICA-SS | 76.32 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 29.100 | 1 | 1220 | 31.7010 | | 1.00000 | 29.10 | FICA-MED | 17.85 | | | | | |
| | | | | | | | | | | | | 401K | 36.93 | | | | | |
| | | | | | | | | | | | | FIT | 74.01 | | | | | |
| | | | | | | | | | | | | SIT-OH | 26.12 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.88 | | | | | |
| PRISNER,MARJORIE MARIE | | 10/05/19 | 963.12 | D548423.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 33.54000 | | | | | | | | |
| | 2136083 | 10/11/19 | 739.17 | PD | REG | 28.000 | | | | | 33.54000 | 939.12 | FICA-SS | 59.71 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 13.97 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FIT | 90.59 | | | | | |
| | | | | | | | | | | | | SIT-WV | 59.68 | | | | | |
| ROBINSON,JEANNE MARIE | | 10/05/19 | 772.91 | D548583.1 | (STANDARD) | | 1 | 1260 | 21.7010 | | 11.20000 | | | | | | | | |
| | 2166474 | 10/11/19 | 622.30 | FT | PTO-CURR | 60.000 | | | | | 11.20000 | 672.00 | HPLNSFT | 50.00 | | PTO-CURR | 69.010 | 7.697 | 69.010 |
| | | | | | PTO-CURR | 9.010 | | | | | 11.20000 | 100.91 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 44.26 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 21.63 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health... ...
PAYROLL REGISTER...

PAGE 27

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ,SUSAN FAY | | 10/05/19 | 1015.99 | D548514.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| 2156313 | | 10/11/19 | 660.57 | PTR | PTO-CURR | 34.830 | | | | | 29.17000 | 1015.99 | HPLNDPT | 231.00 | | PTO-CURR | 34.830 | 4.287 | 34.830 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 47.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.05 | | | | | |
| | | | | | | | | | | | | | FIT | 30.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.21 | | | | | |
| SMITH,SANDRA SUE | | 10/05/19 | 4279.18 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 21.7010 | | 32.45000 | | | | | | | | |
| | | | | D548471.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548471.2 | | 3131.13 | | | | | | | | | | | | | |
| 2146975 | | 10/11/19 | 3231.13 | FT | PTO-CURR | 60.000 | | | | | 32.45000 | 1947.00 | HPLNSFT | 50.00 | | PTO-CURR | 131.870 | 8.308 | 131.870 |
| | | | | | PTO-CURR | 71.870 | | | | | 32.45000 | 2332.18 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 261.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 61.19 | | | | | |
| | | | | | | | | | | | | | FIT | 415.85 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 226.04 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| WHETSELL,NEELY LYN | | 10/05/19 | 416.16 | D548569.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 28.44000 | | | | | | | | |
| 2165282 | | 10/11/19 | 344.51 | PD | REG | 14.000 | | | | | 28.44000 | 398.16 | FICA-SS | 25.80 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 6.03 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | FIT | 27.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 12.80 | | | | | |
| WILLIAMS,ANGELA LYNN | | 10/05/19 | 1327.71 | D548729.1 | (STANDARD) | | 1 | 2750 | 21.7010 | | 12.49000 | | | | | | | | |
| 2177228 | | 10/11/19 | 931.89 | FT | REG | 28.000 | | | | | 12.49000 | 349.72 | HPLNSFT | 50.00 | | PTO-CURR | 104.380 | 4.615 | 76.380 |
| | | | | | PTO-CURR | 24.000 | | | | | 12.49000 | 299.76 | FICA-SS | 79.22 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 52.380 | | | | | 12.49000 | 654.23 | FICA-MED | 18.53 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 66.39 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FIT | 120.38 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 23.45 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 163.100 | 4182.41 | HCS | 5.42 | | PTO-CURR | 53.982 | 687.350 |
| PTO-CURR | 687.350 | 17834.46 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| BWK1.00 | 32.000 | 32.00 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 90.800 | 90.80 | HPLNDPT | 231.00 | | | | |
| STUDENTL | 0.000 | 333.33 | VISION E | 16.90 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1348.31 | | | | |
| | | | FICA-MED | 315.33 | | | | |
| | | | 401K - M | 159.24 | | | | |

DEFENDANTS_001510

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DISTRIBUTION

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
21.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|-------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------------------|---------|------|---------|--------|-------|
| | | | | | | | | 401K | 57.00 | | | | | | | | | | |
| | | | | | | | | FIT | 2117.57 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 675.67 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 205.12 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 29.25 | | | | | | | | | | |
| | | | | | | | | SLIFE | 3.75 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 6.88 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 14.80 | | | | | | | | | | |
| | | | | | | | | CRITILL | 6.25 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 34.79 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 18.90 | | | | | | | | | | |
| | | | 973.250 | 22473.00 | | | | | 5719.68 | | | 53.982 | 687.350 | | | **NET PAY = 16753.32** | | | |

DEFENDANTS_001511

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 499 of 1000
PageID #: 8467

PAGE 29

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
21.7011 - TRAUMA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADZUNOVIC,SYLVIA | | 10/05/19 | 1354.61 | D548499.1 | (STANDARD) | | 1 | 2315 | 21.7011 | | 24.50000 | | | | | | | | |
| | 2153583 | 10/11/19 | 986.32 | FT | REG | 4.300 | | | | | 24.50000 | 105.35 | HPLNSFT | 50.00 | | PTO-CURR | 55.290 | 6.805 | 50.990 |
| | | | | | PTO-CURR | 36.000 | | | | | 24.50000 | 882.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 14.990 | | | | | 24.50000 | 367.26 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 80.32 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.79 | | | | | |
| | | | | | | | | | | | | | FIT | 145.49 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 64.64 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 4.300 | 105.35 | HPLNSFT | 50.00 | | PTO-CURR | 6.805 | 50.990 |
| PTO-CURR | 50.990 | 1249.26 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 80.32 | | | | |
| | | | FICA-MED | 18.79 | | | | |
| | | | FIT | 145.49 | | | | |
| | | | SIT-WV | 64.64 | | | | |
| | 55.290 | 1354.61 | | 368.29 | | | 6.805 | 50.990 |

**NET PAY = 986.32**

DEFENDANTS_001512

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                    Ohio Valley Medical Center                                    PAGE 30
USER: BSAFREED                                              PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/05/19
                                                           21.7082 - OUTPATIENT SERVICES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----------------|-----------|-----------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| GILBERT,KYLE L | | 10/05/19 | 882.80 | D548388.1 | (STANDARD) | | 1 | 2360 | 21.7082 | | 29.17000 | | | | | | | | |
| | 2123420 | 10/11/19 | 686.13 | PTR | REG | 24.400 | 1 | 2360 | 31.7082 | | 29.17000 | 711.75 | HPLNSPT | 50.00 | | PTO-CURR | 29.400 | 3.618 | |
| | | | | | REG | 5.000 | 1 | 2360 | 31.7082 | | 29.17000 | 145.85 | FICA-SS | 51.63 | | PTO-RSV | | 0.000 | |
| | | | | | B 1.00 | 24.400 | 1 | 2360 | 31.7082 | | 1.00000 | 24.40 | FICA-MED | 12.08 | | | | | |
| | | | | | SHDIFF1. | 0.800 | 1 | 2360 | 31.7082 | | 1.00000 | 0.80 | FIT | 37.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.46 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MERRITT,CHRISTINE S | | 10/05/19 | 700.08 | D548427.1 | (STANDARD) | | 1 | 2360 | 21.7082 | | 29.17000 | | | | | | | | |
| | 2136463 | 10/11/19 | 589.91 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | VISIONEF | 9.93 | | PTO-CURR | 24.000 | 2.954 | 24.000 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 41.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.76 | | | | | |
| | | | | | | | | | | | | | FIT | 21.91 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.83 | | | | | |
| RESCZYNSKI,JENNIFER LYNN | | 10/05/19 | 1610.58 | D548556.1 | (STANDARD) | | 1 | 2360 | 21.7082 | | 28.38000 | | | | | | | | |
| | 2163962 | 10/11/19 | 1046.68 | PTR | REG | 25.800 | 1 | 2360 | 31.7427 | | 28.38000 | 732.20 | VISION E | 3.38 | | PTO-CURR | 56.000 | 6.461 | 25.200 |
| | | | | | REG | 5.000 | 1 | 2360 | 31.7427 | | 28.38000 | 141.90 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 28.38000 | 227.04 | FICA-SS | 99.29 | | | | | |
| | | | | | PTO-CURR | 2.200 | 1 | 2360 | 31.7427 | | 28.38000 | 62.44 | FICA-MED | 23.22 | | | | | |
| | | | | | PTO-CURR | 15.000 | 1 | 2360 | 31.7427 | | 28.38000 | 425.70 | 401K - M | 241.59 | | | | | |
| | | | | | B 1.00 | 18.500 | 1 | 2360 | 31.7427 | | 1.00000 | 18.50 | FIT | 138.21 | | | | | |
| | | | | | SHDIFF1. | 2.800 | 1 | 2360 | 31.7427 | | 1.00000 | 2.80 | SIT-WV | 52.54 | | | | | |
| SONNEFELD,TERRI | | 10/05/19 | 2809.60 | *MULT PAY* | (STANDARD) | | 1 | 2015 | 21.7082 | | 35.12000 | | | | | | | | |
| | | | | D548422.1 | | 1000.00 | | | | | | | | | | | | | |
| | | | | D548422.2 | | 1048.04 | | | | | | | | | | | | | |
| | 2135986 | 10/11/19 | 2048.04 | FT | REG | 40.000 | 1 | 2015 | 31.7427 | | 35.12000 | 1404.80 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 32.000 |
| | | | | | REG | 8.000 | 1 | 2015 | 31.7427 | | 35.12000 | 280.96 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.000 | | | | | 35.12000 | 1123.84 | FICA-SS | 172.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.40 | | | | | |
| | | | | | | | | | | | | | FIT | 264.98 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 137.85 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| VARGO,LEE ANNE | | 10/05/19 | 924.23 | D548466.1 | (STANDARD) | | 1 | 2360 | 21.7082 | | 33.54000 | | | | | | | | |
| | 2145795 | 10/11/19 | 769.32 | PD | REG | 16.500 | 1 | 2360 | 31.7427 | | 33.54000 | 553.41 | FICA-SS | 57.30 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 2360 | 31.7427 | | 33.54000 | 268.32 | FICA-MED | 13.40 | | | | | |
| | | | | | RN B $5 | 16.500 | 1 | 2360 | 31.7427 | | 5.00000 | 82.50 | FIT | 68.41 | | | | | |
| | | | | | B 1.00 | 17.000 | 1 | 2360 | 31.7427 | | 1.00000 | 17.00 | SIT-OH | 15.80 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 2360 | 31.7427 | | 1.00000 | 2.00 | | | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2360 | 31.7427 | | 1.00000 | 1.00 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 132.700 | 4239.19 | HPLNSPT | 50.00 | | PTO-CURR | 22.879 | 81.200 |
| PTO-CURR | 81.200 | 2539.10 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| RN B $5 | 16.500 | 82.50 | VISIONES | 6.13 | | | | |
| B 1.00 | 59.900 | 59.90 | VISIONEF | 9.93 | | | | |
| SHDIFF1. | 6.600 | 6.60 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |

DEFENDANTS_001513

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL REPORT

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 10/05/19**
                                        **21.7082 - OUTPATIENT SERVICES**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-SS | 422.71 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 98.86 | | | | | | | | | | |
| | | | | | | | | 401K - M | 241.59 | | | | | | | | | | |
| | | | | | | | | FIT | 531.39 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 219.85 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 25.63 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 8.40 | | | | | | | | | | |
| | | | | | | | | CRITILL | 22.43 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | FCA CU | 100.00 | | | | | | | | | | |
| | | | 296.900 | | 6927.29 | | | | 1787.21 | | | 22.879 | 81.200 | | NET PAY = 5140.08 | | | | |

DEFENDANTS_001514

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - STANDARD

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7083 - NEUROLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUFFMAN,ORLEEN ANN | | 10/05/19 | 607.13 | D548418.1 | (STANDARD) | | 1 | 1630 | 21.7083 | | 33.85000 | | | | | | | | |
| | 2133478 | 10/11/19 | 460.43 | FT | PTO-CURR | 8.000 | | | | | 33.85000 | 270.80 | FICA-SS | 37.64 | | PTO-CURR | 8.000 | 0.831 | 17.936 |
| | | | | | PTO-PAID | 9.936 | 1 | | | | 33.85000 | 336.33 | FICA-MED | 8.80 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 67.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.94 | | | | | |
| SNYDER,CHRISTINE LEE | | 10/05/19 | 90.84 | D548536.1 | (STANDARD) | | 1 | 2361 | 21.7083 | | 27.78000 | | | | | | | | |
| | 2160978 | 10/11/19 | 28.36 | FT | PTO-CURR | 3.270 | 1 | 2360 | 21.7083 | | 27.78000 | 90.84 | HPLNSFT | 50.00 | | PTO-CURR | 3.270 | 0.390 | 3.270 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.46 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 11.270 | 361.64 | HPLNSFT | 50.00 | | PTO-CURR | 1.221 | 21.206 |
| PTO-PAID | 9.936 | 336.33 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 39.61 | | | | |
| | | | FICA-MED | 9.26 | | | | |
| | | | FIT | 67.88 | | | | |
| | | | SIT-WV | 30.44 | | | | |
| | | | CIT-MF | 1.94 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 21.206 | 697.97 | | 209.18 | | | 1.221 | 21.206 |

**NET PAY = 488.79**

DEFENDANTS_001515

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED
PAGE 33
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 503 of 1000
PageID #: 8471
Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**　　　　Timecard date: 10/05/19
21.7084 - CLINICAL ONCOLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AULICK,GINGER G | | 10/05/19 | 26.23 | D548717.1 | (STANDARD) | | 1 | 1135 | 21.7084 | | 13.45000 | | | | | | | | |
| | 2176645 | 10/11/19 | 4.35 | PTR | PTO-CURR | 1.950 | | | | | 13.45000 | 26.23 | FICA-SS | 1.63 | | PTO-CURR | 1.950 | 0.113 | 1.950 |
| | | | | | | | | | | | | | FICA-MED | 0.38 | | | | | |
| | | | | | | | | | | | | | 401K - M | 19.67 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.20 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| KESSLER,JANE ELLEN | | 10/05/19 | 2472.00 | D548600.1 | (STANDARD) | | 1 | 2095 | 21.7084 | | 30.90000 | | | | | | | | |
| | 2167866 | 10/11/19 | 2020.79 | FT | REG | 32.000 | | | | | 30.90000 | 988.80 | VISION E | 3.38 | | PTO-CURR | 80.000 | 8.308 | 32.000 |
| | | | | | REG | 16.000 | | | | | 30.90000 | 494.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 30.90000 | 247.20 | FICA-SS | 152.70 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 30.90000 | 741.60 | FICA-MED | 35.71 | | | | | |
| | | | | | | | | | | | | | FIT | 171.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 71.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 48.000 | 1483.20 | | VISION E | 3.38 | | | PTO-CURR | 8.421 | 33.950 |
| PTO-CURR | 33.950 | 1015.03 | | DENTAL/S | 5.67 | | | PTO-RSV | 0.000 | |
| | | | | FICA-SS | 154.33 | | | | | |
| | | | | FICA-MED | 36.09 | | | | | |
| | | | | 401K - M | 19.67 | | | | | |
| | | | | FIT | 171.67 | | | | | |
| | | | | SIT-WV | 0.20 | | | | | |
| | | | | SIT-OH | 71.11 | | | | | |
| | | | | LIFE/AD | 6.45 | | | | | |
| | | | | SLIFE | 4.52 | | | | | |
| | 81.950 | 2498.23 | | | 473.09 | | | | 8.421 | 33.950 |

**NET PAY = 2025.14**

DEFENDANTS_001516

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 504 of 1000
Ohio Valley Health Service
PAYROLL REGISTER by DEPARTMENT
PageID #: 8472

PAGE 34

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
21.7086 - OVGH MEDICAL ONCOLOGY EXP

| | | | | | | | EARNINGS | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| HILLBERY,BRENDA LEE | | 10/05/19 | 261.62 | D548461.1 | (STANDARD) | | 1 | 2355 | 21.7086 | | 26.11000 | | HCS | 20.83 | | PTO-CURR | 10.020 | 1.041 | 10.020 |
| | 2144863 | 10/11/19 | 146.92 | FT | PTO-CURR | 10.020 | | | | | 26.11000 | 261.62 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 11.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.64 | | | | | |
| | | | | | | | | | | | | | 401K - M | 18.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 10.020 | 261.62 | HCS | 20.83 | | PTO-CURR | 1.041 | 10.020 |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 11.27 | | | | |
| | | | FICA-MED | 2.64 | | | | |
| | | | 401K - M | 18.31 | | | | |
| | | | SIT-WV | 2.60 | | | | |
| | 10.020 | 261.62 | | 114.70 | | | 1.041 | 10.020 |

**NET PAY = 146.92**

DEFENDANTS_001517

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 505 of 1000
PageID #: 8473

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 35

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
21.7093 - PHYS THER HIGHLANDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAHSAVARI,ROZITA | | 10/05/19 | 2312.32 | D548437.1 | (STANDARD) | | 1 | 2280 | 21.7093 | | 36.13000 | | | | | | | | |
| | 2139004 | 10/11/19 | 1369.91 | PTR | PTO-CURR | 32.000 | | | | | 36.13000 | 1156.16 | HPLNSFT | 50.00 | | PTO-CURR | 64.000 | 7.877 | 64.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 36.13000 | 1156.16 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 138.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.47 | | | | | |
| | | | | | | | | | | | | | 401K - M | 231.23 | | | | | |
| | | | | | | | | | | | | | FIT | 250.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 88.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 47.55 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 29.42 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 21.60 | | | | | |
| ULLUM,AUGUST ROBERT II | | 10/05/19 | 225.98 | D548627.1 | (STANDARD) | | 1 | 2280 | 21.7093 | | 48.08000 | | | | | | | | |
| | 2170650 | 10/11/19 | 203.22 | FT | PTO-CURR | 4.700 | | | | | 48.08000 | 225.98 | FICA-SS | 14.01 | | PTO-CURR | 4.700 | 0.362 | 4.700 |
| | | | | | | | | | | | | | FICA-MED | 3.28 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 4.47 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 68.700 | 2538.30 | HPLNSFT | 50.00 | | PTO-CURR | 8.239 | 68.700 |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 152.84 | | | | |
| | | | FICA-MED | 35.75 | | | | |
| | | | 401K - M | 231.23 | | | | |
| | | | FIT | 250.37 | | | | |
| | | | SIT-WV | 93.22 | | | | |
| | | | CIT-MF | 4.25 | | | | |
| | | | UNLIFE | 47.55 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 29.42 | | | | |
| | | | STDF MOU | 21.60 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 68.700 | 2538.30 | | 965.17 | | | 8.239 | 68.700 |

**NET PAY = 1573.13**

DEFENDANTS_001518

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/05/19
                                                               21.7400 - LABOR & DELIVERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFE,CAROL C | | 10/05/19 | 10.80 | D548537.1 | (STANDARD) | | 1 | 2360 | 21.7400 | | 29.17000 | | | | | | | | |
| | 2161434 | 10/11/19 | 9.43 | FT | PTO-CURR | 0.330 | | | | | 29.17000 | | 9.63 FICA-SS | 0.67 | | PTO-CURR | 0.330 | 0.039 | 0.370 |
| | | | | | PTO-PAID | 0.040 | 1 | | | | 29.17000 | | 1.17 FICA-MED | 0.16 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 0.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.06 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 0.330 | 9.63 | FICA-SS | 0.67 | | PTO-CURR | 0.039 | 0.370 |
| PTO-PAID | 0.040 | 1.17 | FICA-MED | 0.16 | | PTO-RSV | 0.000 | |
| | | | 401K - M | 0.48 | | | | |
| | | | SIT-OH | 0.06 | | | | |
| | 0.370 | 10.80 | | 1.37 | | | 0.039 | 0.370 |

**NET PAY = 9.43**

DEFENDANTS_001519

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Serv & Ed Corp
PAYROLL REGISTER - TC Detail Report

PAGE 37

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7421 - SURGERY

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMAN,BROOKE KILYN | 2173666 | 10/05/19 / 10/11/19 | 61.24 / 46.60 | D548667.1 / FT | (STANDARD) | | 1 | 2775 | 21.7421 | | 13.73000 | | | | | | | | |
| | | | | | PTO-CURR | 4.460 | | | | | 13.73000 | 61.24 | FICA-SS | 3.80 | | PTO-CURR | 4.460 | 0.343 | 4.460 |
| | | | | | | | | | | | | | FICA-MED | 0.89 | | | | | |
| | | | | | | | | | | | | | 401K | 3.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.31 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.58 | | | | | |
| DIGIOVANNI,VANESSA DENISE | 1106038 | 10/05/19 / 10/11/19 | 810.41 / 651.70 | D548367.1 / FT | (STANDARD) | | 1 | 2775 | 21.7421 | | 13.47000 | | | | | | | | |
| | | | | | REG | 16.000 | | | | | 13.47000 | 215.52 | HPLNSFT | 50.00 | | PTO-CURR | 59.800 | 6.210 | 12.500 |
| | | | | | REG | 31.300 | | | | | 13.47000 | 421.61 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.500 | | | | | 13.47000 | 168.38 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | FICA-SS | 46.40 | | | | | |
| | | | | | SHDIFF1. | 3.100 | | | | | 1.00000 | 3.10 | FICA-MED | 10.85 | | | | | |
| | | | | | | | | | | | | | FIT | 16.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.85 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| FERRIS,CARLA J | 1106012 | 10/05/19 / 10/11/19 | 1648.87 / 1215.04 | 110153 | (STANDARD) | | 1 | 2365 | 21.7421 | | 29.46000 | | | | | | | | |
| | | | | | REG | 5.700 | | | | | 29.46000 | 167.92 | FICA-SS | 102.23 | | PTO-CURR | 55.970 | 6.889 | 50.270 |
| | | | | | PTO-CURR | 32.000 | | | | | 29.46000 | 942.72 | FICA-MED | 23.91 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 18.270 | | | | | 29.46000 | 538.23 | 401K - M | 82.44 | | | | | |
| | | | | | | | | | | | | | FIT | 162.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 62.26 | | | | | |
| FILLON,TIMOTHY | 2162970 | 10/05/19 / 10/11/19 | 1856.63 / 1199.76 | D548552.1 / FT | (STANDARD) | | 1 | 2365 | 21.7421 | | 30.25000 | | | | | | | | |
| | | | | | REG | 22.300 | 1 | 2365 | 31.7421 | | 30.25000 | 674.58 | HPLNFFT | 231.00 | | PTO-CURR | 54.950 | 6.340 | 23.987 |
| | | | | | REG | 15.000 | 1 | 2365 | 31.7421 | | 30.25000 | 453.75 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 30.25000 | 484.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.650 | | | | | 30.25000 | 49.91 | FICA-SS | 99.12 | | | | | |
| | | | | | SHDIFF1. | 1.000 | 1 | 2365 | 31.7421 | | 1.00000 | 1.00 | FICA-MED | 23.18 | | | | | |
| | | | | | SHDIFF1. | 1.700 | 1 | 2365 | 31.7421 | | 1.00000 | 1.70 | 401K - M | 83.25 | | | | | |
| | | | | | PTO-PAID | 6.337 | 1 | | | | 30.25000 | 191.69 | FIT | 15.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.83 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 41.29 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| FISHER,JESSICA MARIE | 2164498 | 10/05/19 / 10/11/19 | 179.72 / 154.41 | D548562.1 / FT | (STANDARD) | | 1 | 2370 | 21.7421 | | 29.77000 | | | | | | | | |
| | | | | | PTO-CURR | 5.430 | | | | | 29.77000 | 161.65 | FICA-SS | 11.14 | | PTO-CURR | 5.430 | 0.606 | 6.037 |
| | | | | | PTO-PAID | 0.607 | 1 | | | | 29.77000 | 18.07 | FICA-MED | 2.61 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 8.08 | | | | | |
| | | | | | | | | | | | | | FIT | 2.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.92 | | | | | |
| GILMORE-LEMASTERS,KRISTY R | 2141067 | 10/05/19 / 10/11/19 | 2953.15 / 2505.08 | D548446.1 / FT | (STANDARD) | | 1 | 2015 | 21.7421 | | 36.50000 | | | | | | | | |
| | | | | | REG | 27.200 | | | | | 36.50000 | 992.80 | FICA-SS | 183.10 | | PTO-CURR | 80.900 | 9.846 | 48.000 |
| | | | | | REG | 5.700 | | | | | 36.50000 | 208.05 | FICA-MED | 42.82 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 36.50000 | 438.00 | SIT-WV | 148.68 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 36.50000 | 1314.00 | LIFE/AD | 22.00 | | | | | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 22.62 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |

DEFENDANTS_001520

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603     Ohio Valley Health Services     PAGE 38
USER: BSAFREED     PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)     Timecard date: 10/05/19
21.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| O'NEAL,CYNTHIA LEA | | 10/05/19 | 696.34 | D548684.1 | (STANDARD) | | 1 | 2775 | 21.7421 | | 13.99000 | | | | | | | | |
| | 2174690 | 10/11/19 | 382.64 | FT | REG | 15.800 | 1 | 2775 | 31.7421 | | 13.99000 | 221.04 | HPLNSFT | 50.00 | | PTO-CURR | 49.610 | 2.862 | 18.810 |
| | | | | | REG | 15.000 | 1 | 2775 | 31.7421 | | 13.99000 | 209.85 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.99000 | 111.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 10.810 | | | | | 13.99000 | 151.23 | FICA-SS | 39.32 | | | | | |
| | | | | | SHDIFF1. | 0.900 | 1 | 2775 | 31.7421 | | 1.00000 | 0.90 | FICA-MED | 9.20 | | | | | |
| | | | | | SHDIFF1. | 1.400 | 1 | 2775 | 31.7421 | | 1.00000 | 1.40 | 401K - M | 34.82 | | | | | |
| | | | | | | | | | | | | | FIT | 86.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 50.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.25 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 16.93 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| SCOTT,NANCY M | | 10/05/19 | 399.92 | D548474.1 | (STANDARD) | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| | 2147718 | 10/11/19 | 180.81 | PTR | PTO-CURR | 13.710 | | | | | 29.17000 | 399.92 | HCS | 83.33 | | PTO-CURR | 13.710 | 1.687 | 13.710 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 15.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 20.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 7.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| THOMAS,JILL LEANN | | 10/05/19 | 2506.40 | D548473.1 | (STANDARD) | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| | 2147619 | 10/11/19 | 1832.16 | FT | PTO-CURR | 40.000 | | | | | 31.33000 | 1253.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 31.33000 | 1253.20 | FICA-SS | 152.30 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 35.62 | | | | | |
| | | | | | | | | | | | | | FIT | 349.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 71.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.26 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| VERHOVEC,JEFFERY D | | 10/05/19 | 1642.30 | D548642.1 | (STANDARD) | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| | 2171946 | 10/11/19 | 1185.46 | FT | REG | 34.000 | 1 | 2360 | 31.7421 | | 29.17000 | 991.78 | HPLNDFT | 154.00 | | PTO-CURR | 56.150 | 4.319 | 6.150 |
| | | | | | REG | 16.000 | 1 | 2360 | 31.7421 | | 29.17000 | 466.72 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 6.150 | | | | | 29.17000 | 179.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.500 | 1 | 2360 | 31.7421 | | 1.00000 | 1.50 | FICA-SS | 90.82 | | | | | |
| | | | | | SHDIFF1. | 2.900 | 1 | 2360 | 31.7421 | | 1.00000 | 2.90 | FICA-MED | 21.24 | | | | | |
| | | | | | | | | | | | | | FIT | 133.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.06 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WILLIAMSON,DIANA LYNN | | 10/05/19 | 904.80 | *MULT PAY* | (STANDARD) | | 1 | 2790 | 21.7421 | | 18.85000 | | | | | | | | |
| | | | | D548612.1 | | 30.00 | | | | | | | | | | | | | |
| | | | | D548612.2 | | 200.00 | | | | | | | | | | | | | |
| | | | | D548612.3 | | 386.21 | | | | | | | | | | | | | |
| | 2169306 | 10/11/19 | 616.21 | FT | PTO-CURR | 40.000 | | | | | 18.85000 | 754.00 | HCS | 30.00 | | PTO-CURR | 48.000 | 4.985 | 48.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 18.85000 | 150.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 50.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.83 | | | | | |
| | | | | | | | | | | | | | 401K - M | 45.24 | | | | | |
| | | | | | | | | | | | | | FIT | 49.96 | | | | | |

DEFENDANTS_001521

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                        Ohio Valley Medical Center                              PAGE 39
USER: BSAFREED                                   PAYROLL REGISTER
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                    21.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SIT-OH | 11.78 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.93 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WOOD,BRENDA S | | 10/05/19 | 410.14 | D548421.1 | (STANDARD) | 1 | | 1885 | 21.7421 | | 19.54000 | | | | | | | | |
| | 2135895 | 10/11/19 | 309.65 | PTR | PTO-CURR | 20.990 | | | | | 19.54000 | 410.14 | FICA-SS | 25.43 | | PTO-CURR | 20.990 | 2.583 | 20.990 |
| | | | | | | | | | | | | | FICA-MED | 5.95 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 20.51 | | | | | |
| | | | | | | | | | | | | | FIT | 24.36 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.74 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| YARISH,LISA M | | 10/05/19 | 1350.00 | 110154 | (STANDARD) | 1 | | 2775 | 21.7421 | | 17.24000 | | | | | | | | |
| | 2153484 | 10/11/19 | 963.94 | FT | REG | 23.000 | 1 | | 2775 | 31.7421 | 17.24000 | | 396.52 | HPLNSFT | 50.00 | | PTO-CURR | 78.080 | 8.709 | 39.580 |
| | | | | | REG | 15.500 | 1 | | 2775 | 31.7421 | 17.24000 | | 267.22 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 17.24000 | | 275.84 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 23.580 | | | | | 17.24000 | | 406.52 | FICA-SS | 80.04 | | | | | |
| | | | | | SHDIFF1. | 1.700 | 1 | | 2775 | 31.7421 | 1.00000 | | 1.70 | FICA-MED | 18.72 | | | | | |
| | | | | | SHDIFF1. | 2.200 | 1 | | 2775 | 31.7421 | 1.00000 | | 2.20 | 401K - M | 67.50 | | | | | |
| | | | | | | | | | | | | | FIT | 121.83 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.07 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 242.500 | 5687.36 | HCS | 113.33 | | PTO-CURR | 65.225 | 372.494 |
| PTO-CURR | 365.550 | 9504.30 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 6.944 | 209.76 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 18.500 | 18.50 | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONEC | 19.29 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 900.25 | | | | |
| | | | FICA-MED | 210.55 | | | | |
| | | | 401K - M | 361.84 | | | | |
| | | | 401K | 3.06 | | | | |
| | | | FIT | 962.73 | | | | |
| | | | SIT-WV | 296.79 | | | | |
| | | | SIT-OH | 179.21 | | | | |
| | | | LIFE/AD | 79.30 | | | | |
| | | | SLIFE | 13.90 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 60.60 | | | | |
| | | | WHOLELIF | 80.84 | | | | |
| | | | CRITILL | 20.98 | | | | |
| | | | ACCIDEN | 34.79 | | | | |
| | | | STDF MOU | 17.56 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 633.494 | 15419.92 | | 4176.46 | | | 65.225 | 372.494 | **NET PAY = 11243.46** |

DEFENDANTS_001522

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 510 of 1000
PageID #: 8478

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 40

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS,KASSANDRA L | | 10/05/19 | 1836.23 | D548586.1 | (STANDARD) | | 1 | 1220 | 21.7427 | | 29.79000 | | | | | | | | |
| | 2166826 | 10/11/19 | 1191.51 | FT | REG | 15.000 | | | | | 29.79000 | 446.85 | HPLNFFT | 231.00 | | PTO-CURR | 74.700 | 5.746 | 14.679 |
| | | | | | REG | 16.700 | 1 | 1220 | 31.7427 | | 29.79000 | 497.49 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.200 | | | | | 29.79000 | 154.91 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 6.100 | | | | | 29.79000 | 181.72 | FICA-SS | 97.85 | | | | | |
| | | | | | RN B $5 | 31.700 | 1 | 1220 | 31.7427 | | 5.00000 | 158.50 | FICA-MED | 22.89 | | | | | |
| | | | | | B 5.00 | 52.000 | 1 | 1220 | 31.7427 | | 5.00000 | 260.00 | FIT | 184.41 | | | | | |
| | | | | | B 1.00 | 31.700 | 1 | 1220 | 31.7427 | | 1.00000 | 31.70 | SIT-OH | 36.11 | | | | | |
| | | | | | SHDIFF1. | 2.300 | | | | | 1.00000 | 2.30 | CIT-MF | 15.78 | | | | | |
| | | | | | SHDIFF1. | 2.100 | 1 | 1220 | 31.7427 | | 1.00000 | 2.10 | LIFE/AD | 2.40 | | | | | |
| | | | | | PTO-PAID | 3.379 | 1 | | | | 29.79000 | 100.66 | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 16.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| HERRICK,DARLA K | | 10/05/19 | 1890.50 | D548391.1 | (STANDARD) | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| | 2124048 | 10/11/19 | 1077.36 | PTR | REG | 29.000 | 1 | 2360 | 31.7427 | | 29.17000 | 845.93 | HPLNDPT | 231.00 | | PTO-CURR | 69.200 | 8.517 | 25.600 |
| | | | | | REG | 5.400 | 1 | 2360 | 31.7427 | | 29.17000 | 157.52 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.600 | | | | | 29.17000 | 396.71 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2360 | 31.7427 | | 29.17000 | 29.17 | FICA-SS | 101.22 | | | | | |
| | | | | | PTO-CURR | 11.000 | 1 | 2360 | 31.7427 | | 29.17000 | 320.87 | FICA-MED | 23.67 | | | | | |
| | | | | | RN B $5 | 9.200 | 1 | 2360 | 31.7427 | | 5.00000 | 46.00 | FIT | 245.93 | | | | | |
| | | | | | B 5.00 | 12.000 | 1 | 2360 | 31.7427 | | 5.00000 | 60.00 | SIT-WV | 141.22 | | | | | |
| | | | | | B 1.00 | 29.000 | 1 | 2360 | 31.7427 | | 1.00000 | 29.00 | LIFE/AD | 8.40 | | | | | |
| | | | | | SHDIFF1. | 5.300 | 1 | 2360 | 31.7427 | | 1.00000 | 5.30 | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 33.76 | | | | | |
| HOGE,TERRI LYNN | | 10/05/19 | 110.17 | D548491.1 | (STANDARD) | | 1 | 2115 | 21.7427 | | 14.05000 | | | | | | | | |
| | 2151751 | 10/11/19 | 101.15 | PD | REG | 7.300 | 1 | 2115 | 31.7427 | | 14.05000 | 102.57 | FICA-SS | 6.83 | | PTO-CURR | | 0.000 | |
| | | | | | B 1.00 | 7.300 | 1 | 2115 | 31.7427 | | 1.00000 | 7.30 | FICA-MED | 1.60 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2115 | 31.7427 | | 1.00000 | 0.30 | SIT-OH | 0.59 | | | | | |
| NEIDERT,GAIL D | | 10/05/19 | 416.36 | D548402.1 | (STANDARD) | | 1 | 2115 | 21.7427 | | 12.22000 | | | | | | | | |
| | 2127116 | 10/11/19 | 187.27 | FT | REG | 24.100 | 1 | 2115 | 31.7427 | | 12.22000 | 294.50 | HPLNDFT | 154.00 | | PTO-CURR | 32.100 | 3.951 | 8.000 |
| | | | | | PTO-CURR | 8.000 | 1 | 2115 | 31.7427 | | 12.22000 | 97.76 | FICA-SS | 16.27 | | PTO-RSV | | 0.000 | |
| | | | | | B 1.00 | 24.100 | 1 | 2115 | 31.7427 | | 1.00000 | 24.10 | FICA-MED | 3.80 | | | | | |
| | | | | | | | | | | | | | FIT | 11.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 7.87 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| OTTE,KELLEY J | | 10/05/19 | 2225.67 | D548403.1 | (STANDARD) | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| | 2127397 | 10/11/19 | 1607.93 | PTR | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | FICA-SS | 137.99 | | PTO-CURR | 76.300 | 9.391 | 76.300 |
| | | | | | PTO-CURR | 16.000 | 1 | 2360 | 31.7427 | | 29.17000 | 466.72 | FICA-MED | 32.27 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.300 | 1 | 2360 | 31.7427 | | 29.17000 | 1058.87 | FIT | 323.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 101.81 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | | |

DEFENDANTS_001523

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                              Ohio Valley Medical Center                              PAGE 41
USER: BSAFREED                                        PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 10/05/19
                                                    21.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REED,BARBARA A | | 10/05/19 | 1362.86 | D548405.1 | (STANDARD) | | 1 | 1220 | 21.7427 | | 32.45000 | | | | | | | | |
| 2128098 | | 10/11/19 | 1050.07 | FT | REG | 5.000 | | | | | 32.45000 | 162.25 | HPLNSFT | 50.00 | | PTO-CURR | 35.900 | 4.418 | |
| | | | | | REG | 30.900 | 1 | 1220 | 31.7427 | | 32.45000 | 1002.71 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 33.000 | 1 | 1220 | 31.7427 | | 5.00000 | 165.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 1.00 | 30.900 | 1 | 1220 | 31.7427 | | 1.00000 | 30.90 | FICA-SS | 80.84 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 1220 | 31.7427 | | 1.00000 | 2.00 | FICA-MED | 18.91 | | | | | |
| | | | | | | | | | | | | | FIT | 113.96 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 40.03 | | | | | |
| STRICKLAND,MELANY J | | 10/05/19 | 915.18 | 110155 | (STANDARD) | | 1 | 2360 | 21.7427 | | 23.35000 | | | | | | | | |
| 2177285 | | 10/11/19 | 535.39 | FT | REG | 26.500 | 1 | 2360 | 31.7427 | | 23.35000 | 618.78 | HPLNSFT | 50.00 | | PTO-CURR | 38.200 | 2.204 | 6.700 |
| | | | | | REG | 5.000 | 1 | 2360 | 31.7427 | | 23.35000 | 116.75 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 6.700 | 1 | 2360 | 31.7427 | | 23.35000 | 156.45 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 1.00 | 19.500 | 1 | 2360 | 31.7427 | | 1.00000 | 19.50 | FICA-SS | 52.38 | | | | | |
| | | | | | SHDIFF1. | 3.700 | 1 | 2360 | 31.7427 | | 1.00000 | 3.70 | FICA-MED | 12.25 | | | | | |
| | | | | | | | | | | | | | 401K - M | 45.76 | | | | | |
| | | | | | | | | | | | | | FIT | 170.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 28.11 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 164.900 | 4245.35 | HPLNSFT | 100.00 | | PTO-CURR | 34.227 | 131.279 |
| PTO-CURR | 127.900 | 3563.26 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 3.379 | 100.66 | HPLNFFT | 231.00 | | | | |
| RN B $5 | 40.900 | 204.50 | HPLNDFT | 231.00 | | | | |
| B 5.00 | 97.000 | 485.00 | VISION E | 6.76 | | | | |
| B 1.00 | 142.500 | 142.50 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 15.700 | 15.70 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 493.38 | | | | |
| | | | FICA-MED | 115.39 | | | | |
| | | | 401K - M | 45.76 | | | | |
| | | | FIT | 1050.11 | | | | |
| | | | SIT-WV | 279.01 | | | | |
| | | | SIT-OH | 36.70 | | | | |
| | | | SIT-PA | 40.03 | | | | |
| | | | CIT-MF | 15.78 | | | | |
| | | | LIFE/AD | 24.80 | | | | |
| | | | SLIFE | 8.40 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 50.65 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 14.43 | | | | |
| | | | STDF MOU | 18.23 | | | | |
| | 592.279 | 8756.97 | | 3006.29 | | | 34.227 | 131.279 | NET PAY = 5750.68 |

DEFENDANTS_001524

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                          Ohio Valley Health Services         PAGE 42
USER: BSAFREED                                 PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                     21.7477 - OVGH STERILE PROCESSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURTRAND,MAXINE J | | 10/05/19 | 1365.80 | D548368.1 | (STANDARD) | | 1 | 2670 | 21.7477 | | 17.00000 | | | | | | | | |
| | 1106053 | 10/11/19 | 820.77 | FT | REG | 30.500 | 1 | 2670 | 31.7477 | | 17.00000 | 518.50 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 33.500 |
| | | | | | REG | 16.000 | 1 | 2670 | 31.7477 | | 17.00000 | 272.00 | FICA-SS | 75.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.600 | | | | | 17.00000 | 146.20 | FICA-MED | 17.57 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.00000 | 136.00 | 401K - M | 68.29 | | | | | |
| | | | | | PTO-CURR | 0.900 | 1 | 2670 | 31.7477 | | 17.00000 | 15.30 | FIT | 112.24 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2670 | 31.7477 | | 17.00000 | 272.00 | SIT-WV | 92.80 | | | | | |
| | | | | | SHDIFF1. | 3.300 | 1 | 2670 | 31.7477 | | 1.00000 | 3.30 | FCA CU | 25.00 | | | | | |
| | | | | | SHDIFF1. | 2.500 | 1 | 2670 | 31.7477 | | 1.00000 | 2.50 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| FETTY,ASHLEE J | | 10/05/19 | 849.84 | D548915.1 | (STANDARD) | | 1 | 2670 | 21.7477 | | 10.80000 | | | | | | | | |
| | 3193166 | 10/11/19 | 646.58 | FT | REG | 8.000 | | | | | 10.80000 | 86.40 | FICA-SS | 52.69 | | PTO-CURR | 77.680 | 8.067 | 6.980 |
| | | | | | REG | 31.000 | 1 | 2670 | 31.7477 | | 10.80000 | 334.80 | FICA-MED | 12.32 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.700 | 1 | 2670 | 31.7477 | | 10.80000 | 342.36 | 401K | 42.49 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 10.80000 | 10.80 | FIT | 71.90 | | | | | |
| | | | | | PTO-CURR | 5.980 | | | | | 10.80000 | 64.58 | SIT-OH | 13.64 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | CRITILL | 3.00 | | | | | |
| | | | | | SHDIFF1. | 4.600 | 1 | 2670 | 31.7477 | | 1.00000 | 4.60 | ACCIDEN | 7.22 | | | | | |
| | | | | | SHDIFF1. | 5.800 | 1 | 2670 | 31.7477 | | 1.00000 | 5.80 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 117.200 | 1554.06 | HPLNDFT | 154.00 | | PTO-CURR | 17.913 | 40.480 |
| PTO-CURR | 40.480 | 644.88 | FICA-SS | 127.82 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 16.700 | 16.70 | FICA-MED | 29.89 | | | | |
| | | | 401K - M | 68.29 | | | | |
| | | | 401K | 42.49 | | | | |
| | | | FIT | 184.14 | | | | |
| | | | SIT-WV | 92.80 | | | | |
| | | | SIT-OH | 13.64 | | | | |
| | | | CRITILL | 3.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 174.380 | 2215.64 | | 748.29 | | | 17.913 | 40.480 | **NET PAY = 1467.35** |

DEFENDANTS_001525

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                                                                          PAGE 43
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 513 of 1000
PageID #: 8481

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER BY PAY GROUP / NAME

Payroll: OVREG (Reg & Special Payments)       Timecard date: 10/05/19
                                              21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENSON,BRITTANY LYNN | | 10/05/19 | 275.06 | D548698.1 | (STANDARD) | | 1 | 1161 | 21.7500 | | 13.32000 | | | | | | | | |
| | 2175578 | 10/11/19 | 194.46 | FT | PTO-CURR | 20.650 | | | | | 13.32000 | 275.06 | VISION E | 3.38 | | PTO-CURR | 20.650 | 1.191 | 20.650 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 16.49 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.86 | | | | | |
| | | | | | | | | | | | | | 401K - M | 13.75 | | | | | |
| | | | | | | | | | | | | | FIT | 10.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 5.26 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 2.66 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BRENSINGER,JUDITH E | | 10/05/19 | 1165.96 | D548378.1 | (STANDARD) | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| | 2121010 | 10/11/19 | 687.33 | FT | REG | 38.100 | | | | | 14.91000 | 568.07 | HPLNSPT | 50.00 | | PTO-CURR | 78.200 | 9.625 | 10.000 |
| | | | | | REG | 30.100 | | | | | 14.91000 | 448.79 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.000 | | | | | 14.91000 | 149.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 68.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.05 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.30 | | | | | |
| | | | | | | | | | | | | | FIT | 200.85 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.53 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| BUTLER,MARY BETH | | 10/05/19 | 1816.80 | D548411.1 | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | 2129310 | 10/11/19 | 1308.87 | FT | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | FICA-SS | 112.64 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | FICA-MED | 26.34 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 90.84 | | | | | |
| | | | | | | | | | | | | | FIT | 164.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 43.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| CALLIHAN,DEBORAH L | | 10/05/19 | 1819.81 | *MULT PAY* | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | | D548389.1 | | 19.24 | | | | | | | | | | | | | |
| | | | | D548389.2 | | 1463.26 | | | | | | | | | | | | | |
| | 2123503 | 10/11/19 | 1482.50 | FT | REG | 9.000 | 1 | 2720 | 31.7500 | | 22.71000 | 204.39 | FICA-SS | 112.83 | | PTO-CURR | 80.000 | 9.846 | 71.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | FICA-MED | 26.39 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 39.500 | | | | | 22.71000 | 897.05 | 401K - M | 36.40 | | | | | |
| | | | | | PTO-CURR | 23.500 | 1 | 2720 | 31.7500 | | 22.71000 | 533.69 | FIT | 17.74 | | | | | |
| | | | | | SHDIFF1. | 3.000 | 1 | 2720 | 31.7500 | | 1.00000 | 3.00 | SIT-WV | 70.66 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 33.29 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| CARPENTER,KATHERINE R | | 10/05/19 | 1236.96 | D548450.1 | (STANDARD) | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| | 2141430 | 10/11/19 | 905.76 | PTR | PTO-CURR | 24.000 | | | | | 25.77000 | 618.48 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 25.77000 | 618.48 | VISIONE | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 73.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.12 | | | | | |
| | | | | | | | | | | | | | 401K - M | 61.85 | | | | | |
| | | | | | | | | | | | | | FIT | 66.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 514 of 1000
PageID #: 8482

Ohio Valley Health Services
PAYROLL REGISTER — DETAIL

PAGE 44

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 10/05/19**
**21.7500 - CLINICAL LAB**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTAKIS,ELLEN M | | 10/05/19 | 2443.52 | D548429.1 | (STANDARD) | | 1 | 2610 | 21.7500 | | 30.78000 | | | | | | | | |
| | 2136976 | 10/11/19 | 1512.38 | FT | REG | 24.000 | 1 | 2610 | 31.7500 | | 30.19000 | 724.56 | HCS | 41.67 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | REG | 8.000 | 1 | 2610 | 31.7500 | | 30.19000 | 241.52 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 30.78000 | 492.48 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 30.78000 | 984.96 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 132.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.09 | | | | | |
| | | | | | | | | | | | | | FIT | 280.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 60.04 | | | | | |
| | | | | | | | | | | | | | CRITILL | 31.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| HABURSKY,DEBORAH | | 10/05/19 | 1282.56 | 110156 | (STANDARD) | | 1 | 2085 | 21.7500 | | 26.72000 | | | | | | | | |
| | 2123669 | 10/11/19 | 998.30 | PTR | REG | 5.000 | | | | | 26.72000 | 133.60 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 19.000 |
| | | | | | PTO-CURR | 11.000 | | | | | 26.72000 | 293.92 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.72000 | 213.76 | FICA-SS | 75.36 | | | | | |
| | | | | | BEREAV | 8.000 | | | | | 26.72000 | 213.76 | FICA-MED | 17.63 | | | | | |
| | | | | | BEREAV | 16.000 | | | | | 26.72000 | 427.52 | 401K - M | 64.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.33 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.80 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 32.40 | | | | | |
| LANCE,LYNETTE D | | 10/05/19 | 2543.13 | *MULT PAY* | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | | D548394.1 | | 140.00 | | | | | | | | | | | | | |
| | | | | D548394.2 | | 2089.80 | | | | | | | FICA-SS | 157.67 | | | | | |
| | 2125227 | 10/11/19 | 2229.80 | FT | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | FICA-MED | 36.88 | | PTO-CURR | 40.000 | 4.923 | 111.983 |
| | | | | | PTO-PAID | 71.983 | 1 | | | | 22.71000 | 1634.73 | 401K - M | 45.42 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 73.36 | | | | | |
| LAUENER,SUSAN J | | 10/05/19 | 1826.50 | D548395.1 | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | 2125292 | 10/11/19 | 894.21 | FT | REG | 15.000 | 1 | 2720 | 31.7500 | | 22.71000 | 340.65 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 65.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 22.71000 | 181.68 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 41.000 | | | | | 22.71000 | 931.11 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2720 | 31.7500 | | 22.71000 | 363.36 | FICA-SS | 102.26 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2720 | 31.7500 | | 1.00000 | 8.00 | FICA-MED | 23.92 | | | | | |
| | | | | | SHDIFF1. | 1.700 | 1 | 2720 | 31.7500 | | 1.00000 | 1.70 | 401K - M | 511.42 | | | | | |
| | | | | | | | | | | | | | FIT | 94.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 23.50 | | | | | |
| MILLER,JENNIFER LYNN | | 10/05/19 | 503.53 | 110157 | (STANDARD) | | 1 | 2230 | 21.7500 | | 13.80000 | | | | | | | | |
| | 2160714 | 10/11/19 | 371.10 | PTR | REG | 16.900 | 1 | 2230 | 31.7500 | | 13.80000 | 233.22 | DENTAL/S | 5.67 | | PTO-CURR | 35.850 | 4.274 | 18.950 |
| | | | | | PTO-CURR | 2.950 | | | | | 13.80000 | 40.71 | FICA-SS | 30.87 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | 1 | 2230 | 31.7500 | | 13.80000 | 220.80 | FICA-MED | 7.22 | | | | | |
| | | | | | SHDIFF1. | 8.800 | 1 | 2230 | 31.7500 | | 1.00000 | 8.80 | 401K - M | 25.18 | | | | | |
| | | | | | | | | | | | | | FIT | 32.67 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 15.06 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.76 | | | | | |

DEFENDANTS_001527

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603  
USER: BSAFREED  
Ohio Valley Medical Center  
PAYROLL REGISTER Report  
PAGE 45

Payroll: OVREG (Reg & Special Payments)  
Timecard date: 10/05/19  
21.7500 - CLINICAL LAB

| NAME NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACK,SUSAN DIANE | 10/05/19 | 2061.60 | 110158 | (STANDARD) | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| 2156487 | 10/11/19 | 1447.78 | FT | PTO-CURR | 40.000 | | | | | 25.77000 | 1030.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 25.77000 | 1030.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 124.16 | | | | | |
| | | | | | | | | | | | | FICA-MED | 29.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 103.08 | | | | | |
| | | | | | | | | | | | | FIT | 194.38 | | | | | |
| | | | | | | | | | | | | SIT-OH | 50.83 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |
| PASCO,CARA JO | 10/05/19 | 2278.40 | D548490.1 | (STANDARD) | | 1 | 2610 | 21.7500 | | 28.48000 | | | | | | | | |
| 2151587 | 10/11/19 | 1439.06 | FT | REG | 32.000 | 1 | 2610 | 31.7500 | | 28.48000 | 911.36 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | REG | 8.000 | 1 | 2610 | 31.7500 | | 28.48000 | 227.84 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 8.000 | | | | | 28.48000 | 227.84 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 32.000 | | | | | 28.48000 | 911.36 | FICA-SS | 125.27 | | | | | |
| | | | | | | | | | | | | FICA-MED | 29.30 | | | | | |
| | | | | | | | | | | | | 401K - M | 113.92 | | | | | |
| | | | | | | | | | | | | FIT | 228.06 | | | | | |
| | | | | | | | | | | | | SIT-OH | 51.10 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 24.50 | | | | | |
| PYLES,MARGARET A | 10/05/19 | 2418.60 | D548416.1 | (STANDARD) | | 1 | 1650 | 21.7500 | | 44.26000 | | | | | | | | |
| 2132801 | 10/11/19 | 1801.51 | PD | REG | 16.300 | | | | | 44.26000 | 721.44 | FICA-SS | 149.95 | | PTO-CURR | | 0.000 | |
| | | | | REG | 7.000 | | | | | 44.26000 | 309.82 | FICA-MED | 35.07 | | PTO-RSV | | 0.000 | |
| | | | | REG | 15.300 | 1 | 1650 | 31.7500 | | 44.26000 | 677.18 | FIT | 353.71 | | | | | |
| | | | | REG | 16.000 | 1 | 1650 | 31.7500 | | 44.26000 | 708.16 | SIT-OH | 70.38 | | | | | |
| | | | | BWK1.00 | 2.000 | | | | | 1.00000 | 2.00 | CIT-MF | 7.98 | | | | | |
| SCHRAMM,KIMBERLY R | 10/05/19 | 14.97 | D549016.1 | (STANDARD) | | 1 | 2610 | 21.7500 | | 38.25000 | | | | | | | | |
| 2139350 | 10/11/19 | 13.70 | PD | RETRO | 0.000 | | | | | | 14.97 | FICA-SS | 0.93 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 0.22 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 0.08 | | | | | |
| | | | | | | | | | | | | CIT-MF | 0.04 | | | | | |
| SMITH,CAROL G | 10/05/19 | 7411.43 | *MULT PAY* | (STANDARD) | | 1 | 2610 | 21.7500 | | 33.26000 | | | | | | | | |
| | | | | D548410.1 | 9.62 | | | | | | | | | | | | | |
| | | | | D548410.2 | 500.00 | | | | | | | | | | | | | |
| | | | | D548410.3 | 5331.71 | | | | | | | | | | | | | |
| 2129245 | 10/11/19 | 5841.33 | PTR | REG | 15.000 | 1 | 2610 | 31.7500 | | 33.26000 | 498.90 | HCS | 25.00 | | PTO-CURR | 48.000 | 5.908 | 199.061 |
| | | | | REG | 8.700 | 1 | 2610 | 31.7500 | | 33.26000 | 289.36 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 9.000 | | | | | 33.26000 | 299.34 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 15.300 | | | | | 33.26000 | 508.88 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 1.000 | 1 | 2610 | 31.7500 | | 1.00000 | 1.00 | FICA-SS | 454.30 | | | | | |
| | | | | SHDIFF1. | 1.400 | 1 | 2610 | 31.7500 | | 1.00000 | 1.40 | FICA-MED | 106.25 | | | | | |
| | | | | PTO-PAID | 174.761 | 1 | | | | 33.26000 | 5812.55 | FIT | 594.34 | | | | | |
| | | | | | | | | | | | | SIT-OH | 312.84 | | | | | |
| | | | | | | | | | | | | CIT-MF | 18.32 | | | | | |

DEFENDANTS_001528

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED
PAGE 46

Ohio Valley Medical Center

PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH,JENNIFER MARIE | | 10/05/19 | 1568.68 | D548625.1 | (STANDARD) | | 1 | 2085 | 21.7500 | 21.59000 | | | | | | | | | |
| | 2170194 | 10/11/19 | 1023.63 | FT | REG | 15.000 | 1 | 2085 | 31.7500 | | 21.59000 | 323.85 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 5.538 | 57.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 21.59000 | 518.16 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 21.59000 | 690.88 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.000 | 1 | 2085 | 31.7500 | | 21.59000 | 21.59 | FICA-SS | 86.28 | | | | | |
| | | | | | SHDIFF1. | 14.200 | 1 | 2085 | 31.7500 | | 1.00000 | 14.20 | FICA-MED | 20.18 | | | | | |
| | | | | | | | | | | | | | 401K - M | 78.43 | | | | | |
| | | | | | | | | | | | | | FIT | 132.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 50.43 | | | | | |
| SWEGARD,SHAWN MARIE | | 10/05/19 | 1268.10 | D548628.1 | (STANDARD) | | 1 | 1161 | 21.7500 | 15.82000 | | | | | | | | | |
| | 2170674 | 10/11/19 | 1077.39 | FT | REG | 1.200 | | | | | 15.82000 | 18.98 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 56.000 |
| | | | | | REG | 22.800 | 1 | 1161 | 31.7500 | | 15.82000 | 360.70 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 15.82000 | 253.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 15.82000 | 632.80 | FICA-SS | 74.09 | | | | | |
| | | | | | SHDIFF1. | 2.500 | 1 | 1161 | 31.7500 | | 1.00000 | 2.50 | FICA-MED | 17.33 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.15 | | | | | |
| VANSCYOC,ENJOLI | | 10/05/19 | 594.10 | D548721.1 | (STANDARD) | | 1 | 2240 | 21.7500 | 11.21000 | | | | | | | | | |
| | 2176774 | 10/11/19 | 478.40 | FT | REG | 5.400 | | | | | 11.21000 | 60.53 | VISIONEF | 9.93 | | PTO-CURR | 50.500 | 2.913 | 24.000 |
| | | | | | REG | 21.100 | 1 | 2240 | 31.7500 | | 11.21000 | 236.53 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.21000 | 89.68 | FICA-SS | 35.16 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 11.21000 | 179.36 | FICA-MED | 8.22 | | | | | |
| | | | | | BWK1.00 | 1.500 | | | | | 1.00000 | 1.50 | 401K - M | 29.71 | | | | | |
| | | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | SIT-WV | 14.57 | | | | | |
| | | | | | SHDIFF1. | 21.100 | 1 | 2240 | 31.7500 | | 1.00000 | 21.10 | LIFE/AD | 1.10 | | | | | |
| WALKER,RHIANNON SIOUX | | 10/05/19 | 254.65 | D548754.1 | (STANDARD) | | 1 | 2240 | 21.7500 | 11.00000 | | | | | | | | | |
| | 2178440 | 10/11/19 | 233.74 | PTR | PTO-CURR | 23.150 | | | | | 11.00000 | 254.65 | FICA-SS | 15.79 | | PTO-CURR | 23.150 | 1.336 | 23.150 |
| | | | | | | | | | | | | | FICA-MED | 3.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.43 | | | | | |
| ZHENG,DE XIONG | | 10/05/19 | 8092.74 | 110159 | (STANDARD) | | 1 | 2085 | 21.7500 | 24.24000 | | | | | | PTO-CURR | | 0.000 | 333.859 |
| | 2162674 | 10/11/19 | 5313.17 | FT | PTO-PAID | 333.859 | 1 | | | | 24.24000 | 8092.74 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 498.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 116.62 | | | | | |
| | | | | | | | | | | | | | FIT | 1761.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 352.66 | | | | | |
| ZIFZAL,JAMIE ANN | | 10/05/19 | 216.52 | D548741.1 | (STANDARD) | | 1 | 2240 | 21.7500 | 11.00000 | | | | | | | | | |
| | 2177806 | 10/11/19 | 174.70 | FT | REG | 14.500 | 1 | 2240 | 31.7500 | | 11.00000 | 159.50 | FICA-SS | 13.42 | | PTO-CURR | 18.920 | 1.092 | 4.420 |
| | | | | | PTO-CURR | 4.420 | | | | | 11.00000 | 48.62 | FICA-MED | 3.14 | | | | | |
| | | | | | SHDIFF1. | 8.400 | 1 | 2240 | 31.7500 | | 1.00000 | 8.40 | 401K - M | 10.83 | | | | | |
| | | | | | | | | | | | | | FIT | 5.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.97 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 7.49 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 344.400 | 8398.95 | HCS | 66.67 | | PTO-CURR | 113.846 | 1310.073 |
| RETRO | 0.000 | 14.97 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 729.470 | 16419.40 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 580.603 | 15540.02 | HPLNFFT | 462.00 | | | | |
| BEREAV | 24.000 | 641.28 | HPLNSPT | 150.00 | | | | |

DEFENDANTS_001529

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 517 of 1000
Ohio Valley Medical Center
PAYROLL REGISTER REPORT
PageID #: 8485

PAGE 47

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | BWK1.00 | 11.500 | 11.50 | | | | VISION E | 13.52 | | | | | | | | | | |
| | | SHDIFF1. | 67.500 | 67.50 | | | | VISIONES | 24.52 | | | | | | | | | | |
| | | | | | | | | VISIONEF | 29.79 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 28.35 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 119.07 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 2460.88 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 575.56 | | | | | | | | | | |
| | | | | | | | | 401K - M | 1243.26 | | | | | | | | | | |
| | | | | | | | | FIT | 4138.03 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 259.28 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 1089.03 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 26.34 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 75.80 | | | | | | | | | | |
| | | | | | | | | SLIFE | 12.15 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 60.22 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 40.26 | | | | | | | | | | |
| | | | | | | | | CRITILL | 43.93 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 54.31 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 2.66 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 24.98 | | | | | | | | | | |
| | | | | | | | | STDP MOU | 32.40 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 7.49 | | | | | | | | | | |
| | | | | | | | | FCA CU | 115.00 | | | | | | | | | | |
| | | | 1757.473 | 41093.62 | | | | | 11664.50 | | | | 113.846 | 1310.073 | | **NET PAY = 29429.12** | | | |

DEFENDANTS_001530

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 518 of 1000
Ohio Valley Health Services
PAYROLL REGISTER DISTRIBUTION
PageID #: 8486

PAGE 48

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWALD,LYDIA JANE | | 10/05/19 | 1265.59 | *MULT PAY* | (STANDARD) | | 1 | 2475 | 21.7592 | | 29.87000 | | | | | | | | |
| | | | | D548678.1 | | 528.94 | | | | | | | | | | | | | |
| | | | | D548678.2 | | 528.93 | | | | | | | | | | | | | |
| | 2174394 | 10/11/19 | 1057.87 | PTR | REG | 19.700 | 1 | 2475 | 31.7592 | | 29.87000 | 588.44 | FICA-SS | 78.47 | | PTO-CURR | 42.370 | 2.444 | 19.070 |
| | | | | | REG | 3.600 | 1 | 2475 | 31.7592 | | 29.87000 | 107.53 | FICA-MED | 18.35 | | | | | |
| | | | | | PTO-CURR | 19.070 | 1 | 2475 | 31.7592 | | 29.87000 | 569.62 | FIT | 82.47 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.43 | | | | | |
| MEANS,KELLY J | | 10/05/19 | 498.44 | *MULT PAY* | (STANDARD) | | 1 | 2265 | 21.7592 | | 17.00000 | | | | | | | | |
| | | | | D548434.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548434.2 | | 227.75 | | | | | | | | | | | | | |
| | 2138741 | 10/11/19 | 277.75 | FT | REG | 3.400 | 1 | 2265 | 21.7720 | | 17.00000 | 57.80 | HCS | 20.83 | | PTO-CURR | 29.320 | 3.609 | 25.920 |
| | | | | | PTO-CURR | 9.920 | | | | | 17.00000 | 168.64 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | 1 | 2265 | 21.7720 | | 17.00000 | 272.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 25.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 24.92 | | | | | |
| | | | | | | | | | | | | | FIT | 23.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.47 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 26.700 | 753.77 | HCS | 20.83 | | PTO-CURR | 6.053 | 44.990 |
| PTO-CURR | 44.990 | 1010.26 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 103.72 | | | | |
| | | | FICA-MED | 24.25 | | | | |
| | | | 401K - M | 24.92 | | | | |
| | | | FIT | 106.10 | | | | |
| | | | SIT-WV | 11.47 | | | | |
| | | | SIT-OH | 28.43 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 13.50 | | | | |
| | 71.690 | 1764.03 | | 428.41 | | | 6.053 | 44.990 |

NET PAY = 1335.62

DEFENDANTS_001531

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 519 of 1000
PageID #: 8487

PAGE 49

Ohio Valley Health Services &
PAYROLL REGISTER Education Corp

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROTHERS,BREANNA L | | 10/05/19 | 549.95 | D548696.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 19.03000 | | | | | | | | |
| 2175434 | | 10/11/19 | 404.44 | FT | REG | 8.600 | | | | | 19.03000 | 163.66 | HPLNSFT | 50.00 | | PTO-CURR | 28.400 | 1.638 | 11.000 |
| | | | | | REG | 8.800 | 1 | 2655 | 21.7680 | | 19.03000 | 167.46 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 11.000 | | | | | 19.03000 | 209.33 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 0.100 | 1 | 2655 | 21.7680 | | 1.00000 | 0.10 | FICA-SS | 30.44 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | FICA-MED | 7.12 | | | | | |
| | | | | | SHDIFF1. | 8.800 | 1 | 2655 | 21.7680 | | 1.00000 | 8.80 | 401K - M | 27.50 | | | | | |
| | | | | | | | | | | | | | FIT | 17.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.26 | | | | | |
| CUSICK,JONI JO | | 10/05/19 | 1168.59 | D548607.1 | (STANDARD) | | 1 | 2137 | 21.7630 | | 14.37000 | | | | | | | | |
| 2168786 | | 10/11/19 | 924.56 | FT | REG | 3.800 | | | | | 14.37000 | 54.61 | HPLNSFT | 50.00 | | PTO-CURR | 81.300 | 8.308 | 76.000 |
| | | | | | REG | 1.500 | | | | | 14.37000 | 21.56 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 37.000 | | | | | 14.37000 | 531.69 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 39.000 | | | | | 14.37000 | 560.43 | FICA-SS | 67.92 | | | | | |
| | | | | | BWK1.00 | 0.300 | | | | | 1.00000 | 0.30 | FICA-MED | 15.88 | | | | | |
| | | | | | | | | | | | | | FIT | 64.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.94 | | | | | |
| DARRAH,MICHELLE R | | 10/05/19 | 620.14 | D548432.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| 2137594 | | 10/11/19 | 260.84 | FT | REG | 16.900 | | | | | 24.47000 | 413.54 | VISIONES | 6.13 | | PTO-CURR | 25.290 | 3.113 | 8.390 |
| | | | | | PTO-CURR | 8.390 | | | | | 24.47000 | 205.30 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | FICA-SS | 37.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.66 | | | | | |
| | | | | | | | | | | | | | FIT | 46.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 130.75 | | | | | |
| | | | | | | | | | | | | | FCA CU | 90.00 | | | | | |
| GORDON,MARY L | | 10/05/19 | 986.40 | D548488.1 | (STANDARD) | | 1 | 1270 | 21.7630 | | 12.33000 | | | | | | | | |
| 2151447 | | 10/11/19 | 736.86 | FT | PTO-CURR | 40.000 | | | | | 12.33000 | 493.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 12.33000 | 493.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 57.50 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.45 | | | | | |
| | | | | | | | | | | | | | FIT | 86.30 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.24 | | | | | |
| HENDERSON,AMY ELIZABETH | | 10/05/19 | 259.38 | D548620.1 | (STANDARD) | | 1 | 2540 | 21.7630 | | 18.00000 | | | | | | | | |
| 2170066 | | 10/11/19 | 122.96 | FT | REG | 8.000 | | | | | 18.00000 | 144.00 | HCS | 83.33 | | PTO-CURR | 14.360 | 1.105 | 6.360 |
| | | | | | PTO-CURR | 6.360 | | | | | 18.00000 | 114.48 | VISIONEF | 9.93 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 9.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 12.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.78 | | | | | |

DEFENDANTS_001532

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 520 of 1000
PageID #: 8488

Ohio Valley Medical Center
PAYROLL REGISTER & DEDUCTION REPORT

PAGE 50

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 10/05/19**

**21.7630 - RADIOLOGY - DIAG**

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER,DAVID | 10/05/19 | 1812.00 | 110160 | (STANDARD) | | 1 | 2655 | 21.7630 | | 22.65000 | | | | | | | | |
| 2147528 | 10/11/19 | 1349.78 | FT | PTO-CURR | 40.000 | | | | | 22.65000 | 906.00 | FICA-SS | 112.34 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 22.65000 | 906.00 | FICA-MED | 26.27 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | 401K - M | 90.60 | | | | | |
| | | | | | | | | | | | | FIT | 164.07 | | | | | |
| | | | | | | | | | | | | SIT-WV | 66.94 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| MULLINS,TONI LEE | 10/05/19 | 1634.80 | D548755.1 | (STANDARD) | | 1 | 8190 | 21.7630 | | 40.87000 | | | | | | | | |
| 2178507 | 10/11/19 | 1174.80 | FT | REG | 8.000 | | | | | 40.87000 | 326.96 | HPLNFFT | 231.00 | | PTO-CURR | 40.000 | 2.308 | 16.000 |
| | | | | REG | 8.000 | 1 | 8190 | 31.7630 | | 40.87000 | 326.96 | VISIONEF | 9.93 | | | | | |
| | | | | REG | 8.000 | 1 | 8190 | 31.7630 | | 40.87000 | 326.96 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 40.87000 | 326.96 | FICA-SS | 85.37 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 40.87000 | 326.96 | FICA-MED | 19.96 | | | | | |
| | | | | | | | | | | | | FIT | 46.89 | | | | | |
| | | | | | | | | | | | | SIT-WV | 49.84 | | | | | |
| PURPURA,JULIE SHAY | 10/05/19 | 297.30 | D548506.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| 2155166 | 10/11/19 | 9.13 | FT | PTO-CURR | 13.380 | | | | | 22.22000 | 297.30 | HPLNFFT | 231.00 | | PTO-CURR | 13.380 | 1.647 | 13.380 |
| | | | | | | | | | | | | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 2.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.62 | | | | | |
| | | | | | | | | | | | | 401K - M | 14.87 | | | | | |
| | | | | | | | | | | | | SIT-WV | 0.84 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| ROBSON,ROBIN A | 10/05/19 | 1972.80 | D548419.1 | (STANDARD) | | 1 | 2660 | 21.7630 | | 24.66000 | | | | | | | | |
| 2133874 | 10/11/19 | 1265.28 | FT | PTO-CURR | 40.000 | | | | | 24.66000 | 986.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 24.66000 | 986.40 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 118.48 | | | | | |
| | | | | | | | | | | | | FICA-MED | 27.71 | | | | | |
| | | | | | | | | | | | | FIT | 229.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 51.27 | | | | | |
| | | | | | | | | | | | | PS LOAN | 219.22 | | | | | |
| SCOTT,JENNIFER L | 10/05/19 | 920.27 | 110161 | (STANDARD) | | 1 | 2655 | 21.7630 | | 25.45000 | | | | | | | | |
| 2144970 | 10/11/19 | 499.40 | PTR | PTO-CURR | 24.000 | | | | | 25.45000 | 610.80 | HPLNFPT | 346.00 | | PTO-CURR | 36.160 | 4.450 | 36.160 |
| | | | | PTO-CURR | 12.160 | | | | | 25.45000 | 309.47 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 33.93 | | | | | |
| | | | | | | | | | | | | FICA-MED | 7.94 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.06 | | | | | |
| WILLIAMS,JESSICA A | 10/05/19 | 142.55 | D548489.1 | (STANDARD) | | 1 | 2600 | 21.7630 | | 27.68000 | | | | | | | | |
| 2151553 | 10/11/19 | 58.05 | FT | PTO-CURR | 5.150 | 1 | 8190 | 21.7630 | | 27.68000 | 142.55 | HCS | 8.33 | | PTO-CURR | 5.150 | 0.634 | 5.150 |
| | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 4.66 | | | | | |
| | | | | | | | | | | | | FICA-MED | 1.09 | | | | | |
| | | | | | | | | | | | | 401K - M | 7.13 | | | | | |
| | | | | | | | | | | | | SIT-WV | 2.04 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |

DEFENDANTS_001533

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 71.600 | 1945.71 | HCS | 91.66 | | PTO-CURR | 52.741 | 412.440 |
| PTO-CURR | 412.440 | 8406.47 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| BWK1.00 | 0.400 | 0.40 | HPLNFFT | 462.00 | | | | |
| SHDIFF1. | 11.600 | 11.60 | HPLNFPT | 346.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 102.06 | | | | |
| | | | FICA-SS | 559.55 | | | | |
| | | | FICA-MED | 130.86 | | | | |
| | | | 401K - M | 153.07 | | | | |
| | | | FIT | 654.25 | | | | |
| | | | SIT-WV | 154.68 | | | | |
| | | | SIT-OH | 92.31 | | | | |
| | | | LIFE/AD | 16.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | PS LOAN | 349.97 | | | | |
| | | | FCA CU | 90.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 496.040 | 10364.18 | | 3558.08 | | | 52.741 | 412.440 |

**NET PAY = 6806.10**

DEFENDANTS_001534

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 522 of 1000
Ohio Valley Health Services
PAYROLL REGISTER BY DEPT                    PageID #: 8490

PAGE 52

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7642 - RADIATION THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS,KATIE ROSE | | 10/05/19 | 957.03 | D548568.1 | (STANDARD) | 1 | | 2295 | 21.7642 | | 27.05000 | | FICA-SS | 59.34 | | PTO-CURR | 35.380 | 3.946 | 10.380 |
| 2165194 | | 10/11/19 | 778.70 | FT | REG | 15.000 | | | | | 27.05000 | 405.75 | FICA-MED | 13.88 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 10.000 | | | | | 27.05000 | 270.50 | FIT | 50.30 | | | | | |
| | | | | | PTO-CURR | 10.380 | | | | | 27.05000 | 280.78 | SIT-WV | 34.43 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.38 | | | | | |
| OGILBEE,BREEZIE LIN | | 10/05/19 | 2692.80 | D548505.1 | (STANDARD) | 1 | | 2010 | 21.7642 | | 33.66000 | | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| 2154623 | | 10/11/19 | 1967.05 | FT | REG | 8.000 | 1 | 2010 | 21.7086 | | 33.66000 | 269.28 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 32.000 | | | | | 33.66000 | 1077.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 16.000 | | | | | 33.66000 | 538.56 | FICA-SS | 150.96 | | | | | |
| | | | | | REG | 16.000 | 1 | 2010 | 24.9635 | | 33.66000 | 538.56 | FICA-MED | 35.31 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 33.66000 | 269.28 | 401K - M | 134.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.16 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |
| OTTO,KIMBERLY BREEDEN | | 10/05/19 | 536.79 | D548430.1 | (STANDARD) | 1 | | 1680 | 21.7642 | | 34.19000 | | HPLNFFT | 231.00 | | PTO-CURR | 15.700 | 1.932 | 12.400 |
| 2137032 | | 10/11/19 | 169.75 | FT | REG | 3.300 | | | | | 34.19000 | 112.83 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.400 | | | | | 34.19000 | 423.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 18.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 26.84 | | | | | |
| | | | | | | | | | | | | | FIT | 12.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 8.10 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 33.21 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG | 100.300 | 3212.60 | | HPLNFFT | 462.00 | | | PTO-CURR | 15.724 | 30.780 |
| | PTO-CURR | 30.780 | 974.02 | | VISION E | 3.38 | | | PTO-RSV | 0.000 | |
| | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | FICA-SS | 228.70 | | | | | |
| | | | | | FICA-MED | 53.49 | | | | | |
| | | | | | 401K - M | 161.48 | | | | | |
| | | | | | FIT | 62.69 | | | | | |
| | | | | | SIT-WV | 42.53 | | | | | |
| | | | | | SIT-OH | 65.92 | | | | | |
| | | | | | LIFE/AD | 21.25 | | | | | |
| | | | | | SLIFE | 8.75 | | | | | |
| | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | UNLIFE | 29.65 | | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 523 of 1000
PageID #: 8491

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

PAGE 53

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7642 - RADIATION THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|---------------------|--------|---------|------|---------|-----------------|-------|
| | | | | | | | | WHOLELIF | 33.21 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.45 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 14.16 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 13.50 | | | | | | | | | | |
| | | | 131.080 | | 4186.62 | | | | 1271.12 | | | | 15.724 | 30.780 | | **NET PAY = 2915.50** | | | |

DEFENDANTS_001536

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 524 of 1000
PageID #: 8492

Ohio Valley Medical Center
PAYROLL REGISTER Reg & Special

PAGE 54

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 10/05/19**
**21.7650 – NUCLEAR MEDICINE**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|-------------|--------|---------|---------------|---------|--------|-------|
| SAYRE,CHERYL A | | 10/05/19 | 1948.37 | D548406.1 | (STANDARD) | | 1 | 2780 | 21.7650 | | 24.82000 | | | | | | | | |
| 2128593 | | 10/11/19 | 1350.13 | FT | REG | 19.600 | | | | | 24.82000 | 486.47 | HPLNSFT | 50.00 | | PTO-CURR | 78.500 | 9.662 | 34.000 |
| | | | | | REG | 1.000 | | | | | 24.82000 | 24.82 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 10.900 | 1 | 2780 | 31.7650 | | 24.82000 | 270.54 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 13.000 | 1 | 2780 | 31.7650 | | 24.82000 | 322.66 | FICA-SS | 117.14 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 24.82000 | 223.38 | FICA-MED | 27.40 | | | | | |
| | | | | | PTO-CURR | 25.000 | | | | | 24.82000 | 620.50 | FIT | 224.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 81.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 25.79 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 44.500 | 1104.49 | HPLNSFT | 50.00 | | PTO-CURR | 9.662 | 34.000 |
| PTO-CURR | 34.000 | 843.88 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 117.14 | | | | |
| | | | FICA-MED | 27.40 | | | | |
| | | | FIT | 224.27 | | | | |
| | | | SIT-WV | 81.63 | | | | |
| | | | LIFE/AD | 10.80 | | | | |
| | | | WHOLELIF | 25.79 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 19.58 | | | | |
| | 78.500 | 1948.37 | | 598.24 | | | 9.662 | 34.000 |

**NET PAY = 1350.13**

DEFENDANTS_001537

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 55

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7670 - ULTRASOUND

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | **EARNINGS** | | | | **WITHHOLDING** | | **BENEFITS** |
| BLATTLER,JESSICA DAWN | | 10/05/19 | 2553.42 | D548468.1 | (STANDARD) | | 1 | 2785 | 21.7670 | | 30.08000 | | | | | | | | |
| 2145944 | | 10/11/19 | 1779.78 | FT | REG | 0.700 | 1 | 2785 | 31.7670 | | 30.08000 | 21.06 | HPLNSFT | 50.00 | | PTO-CURR | 80.700 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 30.08000 | 1203.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 30.08000 | 1203.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 13.000 | 1 | 2785 | 31.7670 | | 2.00000 | 26.00 | FICA-SS | 154.65 | | | | | |
| | | | | | CALLMIN | 3.300 | 1 | 2785 | 31.7670 | | 30.08000 | 99.26 | FICA-MED | 36.17 | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 2785 | 31.7670 | | 1.00000 | 0.70 | 401K - M | 127.67 | | | | | |
| | | | | | | | | | | | | | FIT | 297.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 67.48 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.73 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WILSON,ABIGAIL J | | 10/05/19 | 1956.76 | D548548.1 | (STANDARD) | | 1 | 2785 | 21.7670 | | 28.07000 | | | | | | | | |
| 2162506 | | 10/11/19 | 1400.68 | FT | PTO-CURR | 40.000 | | | | | 28.07000 | 1122.80 | HPLNSFT | 50.00 | | PTO-CURR | 69.710 | 8.043 | 69.710 |
| | | | | | PTO-CURR | 29.710 | | | | | 28.07000 | 833.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 117.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.52 | | | | | |
| | | | | | | | | | | | | | 401K - M | 97.84 | | | | | |
| | | | | | | | | | | | | | FIT | 173.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.65 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 8.88 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 0.700 | 21.06 | | HPLNSFT | 100.00 | | | PTO-CURR | 17.889 | 149.710 |
| PTO-CURR | 149.710 | 4363.16 | | VISION E | 6.76 | | | PTO-RSV | 0.000 | |
| BC 2.00 | 13.000 | 26.00 | | DENTAL/S | 11.34 | | | | | |
| CALLMIN | 3.300 | 99.26 | | FICA-SS | 272.31 | | | | | |
| SHDIFF1. | 0.700 | 0.70 | | FICA-MED | 63.69 | | | | | |
| | | | | 401K - M | 225.51 | | | | | |
| | | | | FIT | 470.65 | | | | | |
| | | | | SIT-WV | 71.65 | | | | | |
| | | | | SIT-OH | 67.48 | | | | | |
| | | | | LIFE/AD | 11.25 | | | | | |
| | | | | UNLIFE | 18.61 | | | | | |
| | | | | CRITILL | 3.25 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | 167.410 | 4510.18 | | | 1329.72 | | | | 17.889 | 149.710 |

**NET PAY = 3180.46**

DEFENDANTS_001538

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED
PAGE 56

Ohio Valley Health Services &
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLMAN,LEAH JANE | | 10/05/19 | 2.64 | D548734.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 22.53000 | | | | | | | | |
| | 2177657 | 10/11/19 | 0.00 | FT | PTO-CURR | 0.110 | | | | | 22.53000 | 2.48 | FICA-SS | 0.16 | | PTO-CURR | 0.110 | 0.006 | 0.117 |
| | | | | | PTO-PAID | 0.007 | 1 | | | | 22.53000 | 0.16 | FICA-MED | 0.04 | | | | | |
| | | | | | | | | | | | | | 401K - M | 0.12 | | | | | |
| | | | | | | | | | | | | | FIT | 2.32 | | | | | |
| ANDREWS,RHONDA KAY | | 10/05/19 | 2670.14 | D548495.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2153351 | 10/11/19 | 1964.15 | FT | PTO-CURR | 80.000 | | | | | 24.82000 | 1985.60 | DENTAL/F | 17.01 | | PTO-CURR | 107.580 | 9.846 | 107.580 |
| | | | | | PTO-CURR | 27.580 | | | | | 24.82000 | 684.54 | FICA-SS | 164.49 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 38.47 | | | | | |
| | | | | | | | | | | | | | FIT | 392.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 79.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| BROWN,BENJAMIN C | | 10/05/19 | 1985.70 | D548557.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2164042 | 10/11/19 | 1406.79 | FT | REG | 16.000 | | | | | 24.82000 | 397.12 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 56.000 |
| | | | | | REG | 8.000 | | | | | 24.82000 | 198.56 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 24.82000 | 595.68 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 24.82000 | 794.24 | FICA-SS | 119.45 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | FICA-MED | 27.94 | | | | | |
| | | | | | | | | | | | | | 401K - M | 99.29 | | | | | |
| | | | | | | | | | | | | | FIT | 215.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 48.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| COLLINVITTI,MELANIE | | 10/05/19 | 223.21 | D548382.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 25.08000 | | | | | | | | |
| | 2121903 | 10/11/19 | 162.05 | FT | PTO-CURR | 8.900 | | | | | 25.08000 | 223.21 | FICA-SS | 13.84 | | PTO-CURR | 8.900 | 1.095 | 8.900 |
| | | | | | | | | | | | | | FICA-MED | 3.24 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 42.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.36 | | | | | |
| EIKLEBERRY,BRANDY LYNN | | 10/05/19 | 245.22 | D548528.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2160074 | 10/11/19 | 212.73 | FT | PTO-CURR | 1.290 | | | | | 24.82000 | 32.02 | FICA-SS | 15.20 | | PTO-CURR | 9.880 | 1.178 | 9.880 |
| | | | | | PTO-CURR | 8.590 | | | | | 24.82000 | 213.20 | FICA-MED | 3.56 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 12.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.47 | | | | | |
| HAMMOND,TAMARA RENEE | | 10/05/19 | 1023.51 | *MULT PAY* | (STANDARD) | | 1 | 2405 | 21.7720 | | 26.14000 | | | | | | | | |
| | | | | D548444.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D548444.2 | | 257.32 | | | | | | | | | | | | | |
| | 2140036 | 10/11/19 | 757.32 | FT | REG | 16.000 | | | | | 26.14000 | 418.24 | HPLNDFT | 154.00 | | PTO-CURR | 38.650 | 4.757 | 15.250 |
| | | | | | REG | 7.400 | | | | | 26.14000 | 193.44 | FICA-SS | 53.91 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.370 | | | | | 26.14000 | 192.65 | FICA-MED | 12.61 | | | | | |
| | | | | | PTO-CURR | 7.880 | | | | | 26.14000 | 205.98 | SIT-WV | 30.93 | | | | | |
| | | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | ACCIDEN | 14.74 | | | | | |
| | | | | | B50 | 7.400 | | | | | 0.50000 | 3.70 | | | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | | | | | | | |

DEFENDANTS_001539

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM,PAUL E | | 10/05/19 | 1895.32 | D548448.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2141273 | 10/11/19 | 1617.27 | FT | REG | 16.000 | | | | | 24.82000 | 397.12 | VISIONES | 6.13 | | PTO-CURR | 76.000 | 9.354 | 60.000 |
| | | | | | PTO-CURR | 20.000 | | | | | 24.82000 | 496.40 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 24.82000 | 992.80 | FICA-SS | 116.78 | | | | | |
| | | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | FICA-MED | 27.31 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 85.23 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| WHITELATCH,JON A | | 10/05/19 | 1674.61 | D548412.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2130573 | 10/11/19 | 1010.05 | FT | PTO-CURR | 36.000 | | | | | 24.82000 | 893.52 | HPLNDFT | 154.00 | | PTO-CURR | 67.470 | 8.304 | 67.470 |
| | | | | | PTO-CURR | 31.470 | | | | | 24.82000 | 781.09 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 92.84 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.71 | | | | | |
| | | | | | | | | | | | | | 401K - M | 167.46 | | | | | |
| | | | | | | | | | | | | | FIT | 134.62 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.19 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| ZOC,JAMES A | | 10/05/19 | 614.80 | D548467.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2145910 | 10/11/19 | 438.35 | FT | REG | 15.300 | | | | | 24.82000 | 379.75 | HPLNSFT | 50.00 | | PTO-CURR | 24.750 | 3.046 | 9.450 |
| | | | | | PTO-CURR | 1.080 | | | | | 24.82000 | 26.81 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.370 | | | | | 24.82000 | 207.74 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-SS | 34.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 30.74 | | | | | |
| | | | | | | | | | | | | | FIT | 38.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.12 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 78.700 | 1984.23 | | HPLNSFT | 100.00 | | | PTO-CURR | 46.817 | 334.647 |
| PTO-CURR | 334.640 | 8327.96 | | HPLNDFT | 308.00 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 0.007 | 0.16 | | VISION E | 6.76 | | | | | |
| B50 | 39.400 | 19.70 | | VISIONES | 12.26 | | | | | |
| SHDIFF1. | 3.100 | 3.10 | | DENTAL/S | 17.01 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 611.13 | | | | | |
| | | | | FICA-MED | 142.94 | | | | | |
| | | | | 401K - M | 309.87 | | | | | |
| | | | | FIT | 835.63 | | | | | |
| | | | | SIT-WV | 82.12 | | | | | |
| | | | | SIT-OH | 221.51 | | | | | |
| | | | | LIFE/AD | 17.30 | | | | | |
| | | | | SLIFE | 6.70 | | | | | |
| | | | | UNLIFE | 26.93 | | | | | |
| | | | | ACCIDEN | 34.26 | | | | | |
| | 455.847 | 10335.15 | | | 2766.44 | | | | 46.817 | 334.647 |

**NET PAY = 7568.71**

DATE: 01/28/20 @ 1603
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 528 of 1000
PageID #: 8496
Ohio Valley Medical Center
PAYROLL REGISTER REPORT
PAGE 58

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 10/05/19
21.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-----|-------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BARANSKI,ALEXIS K | | 10/05/19 | 79.12 | 110162 | (STANDARD) | | 1 | 2455 | 21.7770 | | 13.32000 | | | | | | | | |
| | 2120327 | 10/11/19 | 0.00 | FT | PTO-CURR | 5.940 | | | | | 13.32000 | 79.12 | HPLNSFT | 50.00 | | PTO-CURR | 5.940 | 0.731 | 5.940 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.37 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.09 | | | | | |
| | | | | | | | | | | | | | FIT | 5.52 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| CAIN,KALYN LEE | | 10/05/19 | 1176.12 | D548581.1 | (STANDARD) | | 1 | 2280 | 21.7770 | | 32.77000 | | | | | | | | |
| | 2166306 | 10/11/19 | 896.28 | FT | REG | 24.500 | 1 | 2280 | 21.7770 | | 32.77000 | 802.87 | HCS | 20.83 | | PTO-CURR | 35.890 | 4.003 | 8.090 |
| | | | | | REG | 3.300 | 1 | 2280 | 31.7770 | | 32.77000 | 108.14 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.090 | | | | | 32.77000 | 2.95 | FICA-SS | 70.57 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2280 | 31.7770 | | 32.77000 | 262.16 | FICA-MED | 16.51 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.81 | | | | | |
| | | | | | | | | | | | | | FIT | 62.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.42 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 27.800 | 911.01 | HCS | 20.83 | | PTO-CURR | 4.734 | 14.030 |
| PTO-CURR | 14.030 | 344.23 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 70.94 | | | | |
| | | | FICA-MED | 16.60 | | | | |
| | | | 401K - M | 58.81 | | | | |
| | | | FIT | 68.07 | | | | |
| | | | SIT-OH | 22.42 | | | | |
| | | | CIT-MF | 1.14 | | | | |
| | | | LIFE/AD | 5.00 | | | | |
| | | | SLIFE | 5.00 | | | | |
| | 41.830 | 1255.24 | | 358.96 | | | 4.734 | 14.030 |

**NET PAY = 896.28**

DEFENDANTS_001541

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                    Ohio Valley Medical Center                                    PAGE 59
USER: BSAFREED                                           PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/05/19
                                                              21.7790 - OCCUPATIONAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAPPELL,AMY LYNN | | 10/05/19 | 276.17 | D548675.1 | (STANDARD) | | 1 | 2200 | 21.7790 | | 21.26000 | | | | | | | | |
| | 2174194 | 10/11/19 | 175.02 | FT | REG | 3.000 | | | | | 21.26000 | | 63.78 | HPLNSFT | 50.00 | | PTO-CURR | 12.990 | 0.749 | 1.490 |
| | | | | | REG | 7.000 | 1 | 2200 | 31.7790 | | 21.26000 | | 148.82 | DENTAL/S | 5.67 | | | | | |
| | | | | | REG | 1.500 | 1 | 2200 | 32.7790 | | 21.26000 | | 31.89 | FICA-SS | 13.67 | | | | | |
| | | | | | PTO-CURR | 1.490 | | | | | 21.26000 | | 31.68 | FICA-MED | 3.20 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 11.05 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 0.99 | | | | | |
| | | | | | | | | | | | | | | ROTH | 16.57 | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| TINGLER,KIMBERLY WELCH | | 10/05/19 | 85.10 | D548661.1 | (STANDARD) | | 1 | 2190 | 21.7790 | | 36.84000 | | | | | | | | |
| | 2173338 | 10/11/19 | 74.03 | PTR | PTO-CURR | 2.310 | | | | | 36.84000 | | 85.10 | FICA-SS | 5.28 | | PTO-CURR | 2.310 | 0.284 | 2.310 |
| | | | | | | | | | | | | | | FICA-MED | 1.23 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | 401K - M | 4.26 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 0.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 11.500 | 244.49 | HPLNSFT | 50.00 | | PTO-CURR | 1.033 | 3.800 |
| PTO-CURR | 3.800 | 116.78 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 18.95 | | | | |
| | | | FICA-MED | 4.43 | | | | |
| | | | 401K - M | 15.31 | | | | |
| | | | SIT-OH | 1.29 | | | | |
| | | | ROTH | 16.57 | | | | |
| | 15.300 | 361.27 | | 112.22 | | | 1.033 | 3.800 |

**NET PAY** = 249.05

DEFENDANTS_001542

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**　　　　　　　Timecard date: 10/05/19
21.7800 - ANESTHESIA PROF

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | WITHHOLDING AMOUNT WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREEMAN,RUTH A | | 10/05/19 | 312.13 | 110163 | (STANDARD) | | 1 | 2680 | 21.7800 | | 16.11000 | | | | | | | |
| | 2137347 | 10/11/19 | 285.93 | PD | REG | 12.600 | | | | | 16.11000 | 202.99 FICA-SS | 19.35 | | | | | |
| | | | | | REG | 6.700 | | | | | 16.11000 | 107.94 FICA-MED | 4.53 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 SIT-OH | 2.32 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | | | | | | |
| WADE,ROBERT W | | 10/05/19 | 1202.04 | D548636.1 | (STANDARD) | | 1 | 2680 | 21.7800 | | 14.01000 | | | | | | | |
| | 2171450 | 10/11/19 | 893.75 | FT | REG | 7.000 | 1 | 2680 | 24.7800 | | 14.01000 | 98.07 HPLNSFT | 50.00 | | PTO-CURR | 81.000 | 9.846 | 25.000 |
| | | | | | REG | 40.000 | 1 | 2680 | 35.7800 | | 14.01000 | 560.40 VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 9.000 | 1 | 2680 | 35.7800 | | 14.01000 | 126.09 DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 3.200 | 1 | 2680 | 35.7800 | | 21.01000 | 67.23 FICA-SS | 70.87 | | | | | |
| | | | | | PTO-CURR | 21.000 | 1 | 2680 | 24.7800 | | 14.01000 | 294.21 FICA-MED | 16.57 | | | | | |
| | | | | | PTO-CURR | 4.000 | 1 | 2680 | 35.7800 | | 14.01000 | 56.04 401K - M | 60.10 | | | | | |
| | | | | | | | | | | | | FIT | 69.93 | | | | | |
| | | | | | | | | | | | | SIT-OH | 20.92 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.80 | | | | | |
| | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 75.300 | 1095.49 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 25.000 |
| | OT | 3.200 | 67.23 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | PTO-CURR | 25.000 | 350.25 | DENTAL/S | 5.67 | | | | |
| | SHDIFF1. | 1.200 | 1.20 | FICA-SS | 90.22 | | | | |
| | | | | FICA-MED | 21.10 | | | | |
| | | | | 401K - M | 60.10 | | | | |
| | | | | FIT | 69.93 | | | | |
| | | | | SIT-OH | 23.24 | | | | |
| | | | | UNLIFE | 6.80 | | | | |
| | | | | STDF MOU | 4.05 | | | | |
| | | 104.700 | 1514.17 | | 334.49 | | | 9.846 | 25.000 |

**NET PAY = 1179.68**

DEFENDANTS_001543

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                              Ohio Valley Health Services      PAGE 61
USER: BSAFREED                                                     PAYROLL REGISTER - BY DEPT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/05/19
                                                     21.7810 - PHY ASSISTANT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRY,CHRISTY A | | 10/05/19 | 168.00 | D548460.1 | (STANDARD) | | 1 | 1825 | 21.7810 | 29.16000 | | | | | | | | | |
| | 2144756 | 10/11/19 | 129.72 | PD | B 5.00 | 24.000 | 1 | 1825 | 31.7810 | 5.00000 | | 120.00 | FICA-SS | 10.42 | | PTO-CURR | | 0.000 | |
| | | | | | BC 2.00 | 24.000 | 1 | 1825 | 31.7810 | 2.00000 | | 48.00 | FICA-MED | 2.44 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 25.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.42 | | | | | |
| THOMAS,BRIAN V | | 10/05/19 | 456.09 | D548426.1 | (STANDARD) | | 1 | 1740 | 21.7810 | 35.42000 | | | | | | | | | |
| | 2136224 | 10/11/19 | 96.92 | FT | REG | 3.000 | 1 | 1740 | 31.7810 | 35.42000 | | 106.26 | HPLNDFT | 154.00 | | PTO-CURR | 6.750 | 0.831 | 3.750 |
| | | | | | PTO-CURR | 3.750 | 1 | 1740 | 31.7810 | 35.42000 | | 132.83 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 31.000 | 1 | 1740 | 31.7810 | 5.00000 | | 155.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 31.000 | 1 | 1740 | 31.7810 | 2.00000 | | 62.00 | FICA-SS | 17.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.99 | | | | | |
| | | | | | | | | | | | | | FIT | 32.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.26 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 47.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| WILLIS,KATHY A | | 10/05/19 | 1033.79 | D548415.1 | (STANDARD) | | 1 | 1740 | 21.7810 | 34.14000 | | | | | | | | | |
| | 2132108 | 10/11/19 | 255.08 | FT | PTO-CURR | 25.360 | 1 | 1740 | 31.7810 | 34.14000 | | 865.79 | HCS | 12.50 | | PTO-CURR | 25.360 | 3.121 | 25.360 |
| | | | | | B 5.00 | 24.000 | 1 | 1740 | 31.7810 | 5.00000 | | 120.00 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 24.000 | 1 | 1740 | 31.7810 | 2.00000 | | 48.00 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.95 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.69 | | | | | |
| | | | | | | | | | | | | | FIT | 84.29 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 57.57 | | | | | |
| | | | | | | | | | | | | | FCA CU | 440.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 3.000 | 106.26 | HCS | 12.50 | | PTO-CURR | 3.952 | 29.110 |
| PTO-CURR | 29.110 | 998.62 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| B 5.00 | 79.000 | 395.00 | HPLNDFT | 154.00 | | | | |
| BC 2.00 | 79.000 | 158.00 | VISION E | 3.38 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 87.14 | | | | |
| | | | FICA-MED | 20.38 | | | | |
| | | | 401K - M | 51.69 | | | | |
| | | | FIT | 142.21 | | | | |
| | | | SIT-WV | 57.99 | | | | |
| | | | SIT-OH | 1.92 | | | | |
| | | | LIFE/AD | 27.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.26 | | | | |
| | | | WHOLELIF | 47.63 | | | | |
| | | | CRITILL | 4.60 | | | | |
| | | | ACCIDEN | 20.35 | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER (ALL DEPARTMENTS)

PAGE 62

| Payroll: OVREG (Reg & Special Payments) | | | | | Timecard date: 10/05/19 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 21.7810 - PHY ASSISTANT | | | | | | | | | | | | |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FCA CU | 440.00 | | | | | | | | |
| | | | 190.110 | 1657.88 | | | | | 1176.16 | | | 3.952 | 29.110 | | NET PAY = 481.72 | | |

DEFENDANTS_001545

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 533 of 1000
PageID #: 8501

Ohio Valley Health Services
PAYROLL REGISTER/JOURNAL

PAGE 63

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.7840 - BEHAVIORAL HLTH IOP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWMAN,ROBERT T | | 10/05/19 | 2311.20 | D548578.1 | (STANDARD) | | 1 | 1900 | 21.7840 | | 28.89000 | | | | | PTO-CURR | 80.000 | 8.923 | 64.000 |
| 2166122 | | 10/11/19 | 1504.97 | FT | REG | 8.300 | | | | | 28.89000 | 239.79 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.700 | 1 | 1900 | 24.9616 | | 28.89000 | 222.45 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 28.89000 | 693.36 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 28.89000 | 1155.60 | FICA-SS | 127.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.77 | | | | | |
| | | | | | | | | | | | | | 401K - M | 115.56 | | | | | |
| | | | | | | | | | | | | | FIT | 163.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 84.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.81 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 16.000 | 462.24 | HPLNFFT | 231.00 | | PTO-CURR | 8.923 | 64.000 |
| PTO-CURR | 64.000 | 1848.96 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 127.30 | | | | |
| | | | FICA-MED | 29.77 | | | | |
| | | | 401K - M | 115.56 | | | | |
| | | | FIT | 163.12 | | | | |
| | | | SIT-WV | 84.53 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 15.81 | | | | |
| | 80.000 | 2311.20 | | 806.23 | | | 8.923 | 64.000 |

NET PAY = 1504.97

DATE: 01/28/20 @ 1603                                                          Ohio Valley Health Services                    PAGE 64
USER: BSAFREED                                                              PAYROLL REGISTER - DETAIL

Payroll: OVREG (Reg & Special Payments)                          Timecard date: 10/05/19
                                                                21.7841 - DRUG ADDI IOP - PARK

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|--------|--------|--------|--------|--------|-----|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| LITWIN,PAMELA J | | 10/05/19 | 937.92 | D548570.1 | (STANDARD) | | 1 | 2425 | 21.7841 | | 13.54000 | | | | | | | | |
| | 2165402 | 10/11/19 | 681.16 | FT | REG | 40.000 | 1 | 2425 | 24.9616 | | 13.54000 | | 541.60 | FICA-SS | 58.15 | | PTO-CURR | 69.270 | 7.726 | 21.270 |
| | | | | | REG | 8.000 | 1 | 2425 | 24.9616 | | 13.54000 | | 108.32 | FICA-MED | 13.60 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 21.270 | 1 | 2425 | 24.9616 | | 13.54000 | | 288.00 | 401K - M | 46.90 | | | | | |
| | | | | | | | | | | | | | FIT | 81.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.34 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.53 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MYERS,DIXIE LEE | | 10/05/19 | 1546.49 | *MULT PAY* | (STANDARD) | | 1 | 1450 | 21.7841 | | 29.19000 | | | | | | | | |
| | | | | D548654.1 | | 75.00 | | | | | | | | | | | | | |
| | | | | D548654.2 | | 884.56 | | | | | | | | | | | | | |
| | 2172474 | 10/11/19 | 959.56 | FT | REG | 1.000 | | | | | 29.19000 | | 29.19 | HPLNDFT | 154.00 | | PTO-CURR | 52.980 | 4.075 | 5.080 |
| | | | | | REG | 38.600 | 1 | 1450 | 24.9616 | | 29.19000 | | 1126.73 | VISIONEC | 6.43 | | | | | |
| | | | | | REG | 8.300 | 1 | 1450 | 24.9616 | | 29.19000 | | 242.28 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 5.080 | | | | | 29.19000 | | 148.29 | FICA-SS | 84.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.85 | | | | | |
| | | | | | | | | | | | | | 401K - M | 77.32 | | | | | |
| | | | | | | | | | | | | | FIT | 122.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.01 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 24.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| REG | 95.900 | 2048.12 | HPLNDFT | 154.00 | | PTO-CURR | 11.801 | 26.350 |
| PTO-CURR | 26.350 | 436.29 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 143.03 | | | | |
| | | | FICA-MED | 33.45 | | | | |
| | | | 401K - M | 124.22 | | | | |
| | | | FIT | 204.45 | | | | |
| | | | SIT-WV | 46.01 | | | | |
| | | | SIT-OH | 16.34 | | | | |
| | | | UNLIFE | 20.53 | | | | |
| | | | WHOLELIF | 24.27 | | | | |
| | | | CRITILL | 20.51 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | 122.250 | 2484.41 | | 843.69 | | | 11.801 | 26.350 |

NET PAY = 1640.72

DEFENDANTS_001547

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                    Ohio Valley Medical Center
USER: BSAFREED                                          PAYROLL REGISTER by Department

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 10/05/19
                                                   21.7874 - SLEEP LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SCHMID,ELEANOR T | | 10/05/19 | 2222.50 | *MULT PAY* | (STANDARD) | | 1 | 2361 | 21.7874 | | 27.78000 | | | | | | | | |
| | | | | D548408.1 | 1015.00 | | | | | | | | | | | | | | |
| | | | | D548408.2 | 489.35 | | | | | | | | | | | | | | |
| | 2128692 | 10/11/19 | 1504.35 | FT | REG | 8.000 | 1 | 2360 | 21.7874 | | 27.78000 | 222.24 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 72.000 |
| | | | | | PTO-CURR | 32.000 | 1 | 2360 | 21.7874 | | 27.78000 | 888.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | 1 | 2360 | 21.7874 | | 27.78000 | 1111.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2360 | 21.7874 | | 1.00000 | 0.10 | FICA-SS | 126.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.66 | | | | | |
| | | | | | | | | | | | | | FIT | 258.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 90.99 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.95 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 8.000 | 222.24 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 72.000 |
| PTO-CURR | 72.000 | 2000.16 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 0.100 | 0.10 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 126.81 | | | | |
| | | | FICA-MED | 29.66 | | | | |
| | | | FIT | 258.60 | | | | |
| | | | SIT-WV | 90.99 | | | | |
| | | | UNLIFE | 34.95 | | | | |
| | 80.100 | 2222.50 | | 718.15 | | | 9.846 | 72.000 |

**NET PAY = 1504.35**

DEFENDANTS_001548

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                    Ohio Valley Medical Center                                    PAGE 66
USER: BSAFREED                                             PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                     21.8240 - RESIDENCY PROGRAM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOMPERS,ROBIN ANN | | 10/05/19 | 7257.49 | *MULT PAY* | (STANDARD) | | 1 | 8380 | 21.8240 | | 30.78000 | | | | | | | | |
| | | | | D548614.1 | 425.00 | | | | | | | | | | | | | | |
| | | | | D548614.2 | 1100.00 | | | | | | | | | | | | | | |
| | | | | D548614.3 | 4168.82 | | | | | | | | | | | | | | |
| 2169418 | | 10/11/19 | 5693.82 | FT | REG | 40.000 | | | | | 30.78000 | 1231.20 | HPLNDFT | 308.00 | | PTO-CURR | 80.000 | 6.154 | 155.786 |
| | | | | | REG | 40.000 | | | | | 30.78000 | 1231.20 | VISIONES | 12.86 | | | | | |
| | | | | | PTO-PAID | 155.786 | 1 | | | | 30.78000 | 4795.09 | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 427.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 100.09 | | | | | |
| | | | | | | | | | | | | | FIT | 264.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 405.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.93 | | | | | |
| JAMES,BRANDI L | | 10/05/19 | 3574.81 | *MULT PAY* | (STANDARD) | | 1 | 1355 | 21.8240 | | 13.50000 | | | | | | | | |
| | | | | D548492.1 | 20.00 | | | | | | | | | | | | | | |
| | | | | D548492.2 | 3033.80 | | | | | | | | | | | | | | |
| 2152312 | | 10/11/19 | 3053.80 | FT | REG | 40.000 | | | | | 13.50000 | 540.00 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 9.846 | 184.801 |
| | | | | | REG | 40.000 | | | | | 13.50000 | 540.00 | VISIONEC | 12.96 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 184.801 | 1 | | | | 13.50000 | 2494.81 | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 213.93 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 111.24 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.51 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 160.000 | 3542.40 | HPLNSFT | 100.00 | | PTO-CURR | 16.000 | 340.587 |
| PTO-PAID | 340.587 | 7289.90 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 12.86 | | | | |
| | | | VISIONEC | 12.96 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 641.89 | | | | |
| | | | FICA-MED | 150.12 | | | | |
| | | | FIT | 264.11 | | | | |
| | | | SIT-WV | 405.40 | | | | |
| | | | SIT-OH | 111.24 | | | | |
| | | | LIFE/AD | 14.00 | | | | |
| | | | SLIFE | 14.00 | | | | |
| | | | UNLIFE | 21.51 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 20.93 | | | | |
| | 500.587 | 10832.30 | | 2084.68 | | | 16.000 | 340.587 |

**NET PAY = 8747.62**

DEFENDANTS_001549

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                                                                                                    PAGE 67
USER: BSAFREED                                      Ohio Valley Health Services &
                                                       PAYROLL REGISTER REPORT

---

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/05/19
                                                                21.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BREIDING,KIMBERLEY S | | 10/05/19 | 2068.05 | 110164 | (STANDARD) | | 1 | 2160 | 21.8340 | | 16.67000 | | | | | | | | |
| 2121002 | | 10/11/19 | 1498.72 | FT | REG | 3.000 | 1 | 2160 | 31.8340 | | 16.67000 | | 50.01 FICA-SS | 128.22 | | PTO-CURR | 3.000 | 0.369 | 121.058 |
| | | | | | PTO-PAID | 121.058 | 1 | | | | 16.67000 | 2018.04 FICA-MED | 29.99 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 178.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 92.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 140.00 | | | | | |
| HALL,PAUL CHRISTOPHER | | 10/05/19 | 1091.01 | D548503.1 | (STANDARD) | | 1 | 1320 | 21.8340 | | 13.45000 | | | | | | | | |
| 2154201 | | 10/11/19 | 641.53 | FT | REG | 16.500 | | | | | 13.45000 | 221.93 HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | 21.800 |
| | | | | | REG | 22.400 | 1 | 1320 | 31.8340 | | 13.45000 | 301.28 FICA-SS | 58.09 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 19.300 | 1 | 1320 | 31.8340 | | 13.45000 | 259.59 FICA-MED | 13.59 | | | | | |
| | | | | | PTO-CURR | 13.800 | | | | | 13.45000 | 185.61 401K - M | 54.55 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1320 | 31.8340 | | 13.45000 | 107.60 FIT | 63.40 | | | | | |
| | | | | | BWK1.00 | 15.000 | | | | | 1.00000 | 15.00 SIT-OH | 15.26 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 40.76 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.06 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| HODGEKISS,PATRICIA A | | 10/05/19 | 299.52 | D548449.1 | (STANDARD) | | 1 | 1745 | 21.8340 | | 13.65000 | | | | | | | | |
| 2141315 | | 10/11/19 | 269.18 | PD | PTO-CURR | 13.000 | | | | | 11.52000 | 149.76 FICA-SS | 18.57 | | PTO-CURR | | 0.000 | 26.000 |
| | | | | | PTO-CURR | 13.000 | | | | | 11.52000 | 149.76 FICA-MED | 4.34 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 0.75 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 6.68 | | | | | |
| SCHRADER,CARLA J | | 10/05/19 | 3540.89 | D548816.1 | (STANDARD) | | 1 | 8625 | 21.8340 | | 14.91000 | | | | | | | | |
| 3176757 | | 10/11/19 | 2529.15 | FT | PTO-CURR | 8.000 | | | | | 14.91000 | 119.28 FICA-SS | 219.54 | | PTO-CURR | 8.000 | 0.985 | 237.484 |
| | | | | | PTO-PAID | 229.484 | 1 | | | | 14.91000 | 3421.61 FICA-MED | 51.34 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 590.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 120.13 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 61.200 | 832.81 | HPLNDFT | 154.00 | | PTO-CURR | 10.277 | 406.342 |
| PTO-CURR | 55.800 | 712.01 | FICA-SS | 424.42 | | PTO-RSV | 0.000 | |
| PTO-PAID | 350.542 | 5439.65 | FICA-MED | 99.26 | | | | |
| BWK1.00 | 15.000 | 15.00 | 401K - M | 54.55 | | | | |
| | | | FIT | 833.65 | | | | |
| | | | SIT-WV | 99.03 | | | | |
| | | | SIT-OH | 135.39 | | | | |
| | | | LIFE/AD | 3.50 | | | | |
| | | | SLIFE | 1.75 | | | | |
| | | | UNLIFE | 40.76 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 14.06 | | | | |
| | | | STDF MOU | 10.80 | | | | |
| | | | FCA CU | 170.00 | | | | |
| | 482.542 | 6999.47 | | 2060.89 | | | 10.277 | 406.342 |

NET PAY = 4938.58

DEFENDANTS_001550

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED
PAGE 68

Ohio Employment Times
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8370 - CENTRAL TRANSPORT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,DOUGLAS DEWAYNE | | 10/05/19 | 220.37 | D548751.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.07000 | | | | | | | | |
| 2178317 | | 10/11/19 | 202.18 | PD | REG | 8.700 | | | | | 13.07000 | 113.71 | FICA-SS | 13.66 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 13.07000 | 104.56 | FICA-MED | 3.20 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 1.33 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | | | | | | | |
| FRAKOWSKI,STANLEY RAY | | 10/05/19 | 393.32 | D548752.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 12.21000 | | | | | | | | |
| 2178333 | | 10/11/19 | 288.01 | PTR | REG | 18.100 | | | | | 12.21000 | 221.00 | FICA-SS | 24.39 | | PTO-CURR | 32.000 | 1.846 | 13.900 |
| | | | | | PTO-CURR | 13.900 | | | | | 12.21000 | 169.72 | FICA-MED | 5.70 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FIT | 64.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.29 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| LENZ,RONALD WAYNE | | 10/05/19 | 248.34 | 110165 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1104967 | | 10/11/19 | 227.71 | PTR | REG | 8.600 | | | | | 13.65000 | 117.39 | FICA-SS | 15.40 | | PTO-CURR | 18.120 | 1.045 | 9.520 |
| | | | | | PTO-CURR | 9.520 | | | | | 13.65000 | 129.95 | FICA-MED | 3.60 | | | | | |
| | | | | | SHDIFF1. | 1.000 | | | | | 1.00000 | 1.00 | SIT-OH | 1.63 | | | | | |
| ROMAN,CHARLES D | | 10/05/19 | 1065.69 | D548355.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1105014 | | 10/11/19 | 903.17 | FT | REG | 38.700 | | | | | 13.65000 | 528.26 | HPLNSFT | 50.00 | | PTO-CURR | 77.200 | 4.454 | |
| | | | | | REG | 38.500 | | | | | 13.65000 | 525.53 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | FICA-SS | 62.62 | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | FICA-MED | 14.65 | | | | | |
| | | | | | | | | | | | | | FIT | 10.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 120.600 | 1610.45 | HPLNSFT | 50.00 | | PTO-CURR | 7.345 | 23.420 |
| PTO-CURR | 23.420 | 299.67 | DENTAL/S | 5.67 | | | | |
| SHDIFF1. | 17.600 | 17.60 | FICA-SS | 116.07 | | | | |
| | | | FICA-MED | 27.15 | | | | |
| | | | FIT | 74.93 | | | | |
| | | | SIT-OH | 25.63 | | | | |
| | | | LIFE/AD | 7.20 | | | | |
| | 161.620 | 1927.72 | | 306.65 | | | 7.345 | 23.420 |

NET PAY = 1621.07

Case 5:19-cv-00263-JPB-JPM  Document 166-3   Filed 07/08/22   Page 539 of 1000  PageID #: 8507

---

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 10/05/19
              21.8390 - PHARMACY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIETRICH,MICHAEL G | 10/05/19 | 3212.45 | D548385.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| 2122448 | 10/11/19 | 1466.78 | PTR | REG | 8.500 | | | | | 55.86000 | 474.81 | HCS | 25.00 | | PTO-CURR | 57.500 | 7.077 | 40.000 |
| | | | | REG | 9.000 | | | | | 55.86000 | 502.74 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 55.86000 | 893.76 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 24.000 | | | | | 55.86000 | 1340.64 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-SS | 193.96 | | | | | |
| | | | | | | | | | | | | FICA-MED | 45.36 | | | | | |
| | | | | | | | | | | | | 401K -C | 200.00 | | | | | |
| | | | | | | | | | | | | 401K - M | 803.11 | | | | | |
| | | | | | | | | | | | | FIT | 316.18 | | | | | |
| | | | | | | | | | | | | SIT-WV | 95.79 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DIGIANDOMENICO,REGINA | 10/05/19 | 784.11 | D548386.1 | (STANDARD) | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| 2122455 | 10/11/19 | 582.42 | FT | REG | 5.000 | | | | | 15.05000 | 75.25 | HPLNSPT | 50.00 | | PTO-CURR | 52.100 | 6.412 | 47.100 |
| | | | | PTO-CURR | 40.000 | | | | | 15.05000 | 602.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 7.100 | | | | | 15.05000 | 106.86 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 44.95 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.51 | | | | | |
| | | | | | | | | | | | | FIT | 62.03 | | | | | |
| | | | | | | | | | | | | SIT-WV | 25.15 | | | | | |
| DOLENCE,LISA A | 10/05/19 | 1310.11 | D548626.1 | (STANDARD) | | 1 | 1210 | 21.8390 | | 19.07000 | | | | | | | | |
| 2170218 | 10/11/19 | 843.18 | FT | REG | 37.000 | 1 | 1210 | 31.8390 | | 19.07000 | 705.59 | HPLNSPT | 50.00 | | PTO-CURR | 68.700 | 8.455 | |
| | | | | REG | 31.700 | 1 | 1210 | 31.8390 | | 19.07000 | 604.52 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 77.57 | | | | | |
| | | | | | | | | | | | | FICA-MED | 18.14 | | | | | |
| | | | | | | | | | | | | FIT | 107.63 | | | | | |
| | | | | | | | | | | | | SIT-OH | 27.16 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.38 | | | | | |
| | | | | | | | | | | | | FCA CU | 175.00 | | | | | |
| GRIMM,JACOB W | 10/05/19 | 3990.70 | D548732.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 49.59000 | | | | | | | | |
| 2177426 | 10/11/19 | 2755.78 | FT | REG | 17.600 | | | | | 49.59000 | 872.78 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 58.100 |
| | | | | REG | 4.300 | | | | | 49.59000 | 213.24 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 22.400 | | | | | 49.59000 | 1110.82 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 35.700 | | | | | 49.59000 | 1770.36 | FICA-SS | 243.76 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FICA-MED | 57.01 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | 13.50 | FIT | 649.48 | | | | | |
| | | | | | | | | | | | | SIT-WV | 212.29 | | | | | |
| | | | | | | | | | | | | VOL LTD | 13.33 | | | | | |
| GROSE,MATTHEW R | 10/05/19 | 4530.24 | D548674.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 51.60000 | | | | | | | | |
| 2174130 | 10/11/19 | 3353.24 | FT | REG | 22.000 | 1 | 2210 | 31.8390 | | 51.60000 | 1135.20 | HPLNDFT | 154.00 | | PTO-CURR | 87.400 | 4.615 | 60.000 |
| | | | | REG | 5.400 | 1 | 2210 | 31.8390 | | 51.60000 | 278.64 | VISIONES | 6.13 | | | | | |
| | | | | PTO-CURR | 20.000 | | | | | 51.60000 | 1032.00 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 40.000 | | | | | 51.60000 | 2064.00 | FICA-SS | 270.60 | | | | | |
| | | | | SHDIFF1. | 20.400 | 1 | 2210 | 31.8390 | | 1.00000 | 20.40 | FICA-MED | 63.28 | | | | | |
| | | | | | | | | | | | | FIT | 441.90 | | | | | |
| | | | | | | | | | | | | SIT-WV | 235.42 | | | | | |

DEFENDANTS_001552

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio XXXXXXXXXX
PAYROLL REGISTER XXXXXXX

PAGE 70

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOGAN,HEATHER A | | 10/05/19 | 579.26 | D548680.1 | (STANDARD) | 1 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| 2174474 | | 10/11/19 | 421.18 | FT | REG | 31.400 | | | 15.05000 | 472.57 | HPLNSFT | 50.00 | | PTO-CURR | 37.200 | 2.146 | 4.200 |
| | | | | | REG | 1.600 | | | 15.05000 | 24.08 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.200 | | | 15.05000 | 63.21 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 4.000 | | | 1.00000 | 4.00 | FICA-SS | 32.25 | | | | | |
| | | | | | SHDIFF1. | 15.400 | | | 1.00000 | 15.40 | FICA-MED | 7.54 | | | | | |
| | | | | | | | | | | | FIT | 37.45 | | | | | |
| | | | | | | | | | | | SIT-WV | 16.96 | | | | | |
| | | | | | | | | | | | CAFESALE | 4.83 | | | | | |
| KOVALSKI,BRADY ANDREW | | 10/05/19 | 4009.82 | D548715.1 | (STANDARD) | 1 2210 | 21.8390 | | 48.63000 | | | | | | | | |
| 2176565 | | 10/11/19 | 2745.90 | FT | REG | 38.100 1 2210 | 31.8390 | | 48.63000 | 1852.80 | HPLNSFT | 50.00 | | PTO-CURR | 82.100 | 4.615 | 14.400 |
| | | | | | REG | 29.600 1 2210 | 31.8390 | | 48.63000 | 1439.45 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.600 1 2210 | 31.8390 | | 48.63000 | 418.22 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 5.800 1 2210 | 31.8390 | | 48.63000 | 282.05 | FICA-SS | 244.95 | | | | | |
| | | | | | SHDIFF1. | 14.200 1 2210 | 31.8390 | | 1.00000 | 14.20 | FICA-MED | 57.29 | | | | | |
| | | | | | SHDIFF1. | 3.100 1 2210 | 31.8390 | | 1.00000 | 3.10 | FIT | 689.10 | | | | | |
| | | | | | | | | | | | SIT-WV | 213.53 | | | | | |
| LEW,HENRY S | | 10/05/19 | 2474.18 | D548396.1 | (STANDARD) | 1 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| 2125441 | | 10/11/19 | 1569.26 | FT | REG | 31.200 1 2210 | 31.8390 | | 55.86000 | 1742.83 | HPLNFFT | 231.00 | | PTO-CURR | 43.700 | 5.378 | 9.900 |
| | | | | | REG | 2.600 1 2210 | 31.8390 | | 55.86000 | 145.24 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.900 1 2210 | 31.8390 | | 55.86000 | 553.01 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 3.000 1 2210 | 31.8390 | | 1.00000 | 3.00 | FICA-SS | 137.41 | | | | | |
| | | | | | SHDIFF1. | 30.100 1 2210 | 31.8390 | | 1.00000 | 30.10 | FICA-MED | 32.14 | | | | | |
| | | | | | | | | | | | FIT | 296.19 | | | | | |
| | | | | | | | | | | | SIT-WV | 116.24 | | | | | |
| | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| PAVLOVIC,ALEX PAUL | | 10/05/19 | 3953.28 | D548682.1 | (STANDARD) | 1 2220 | 21.8390 | | 55.68000 | | | | | | | | |
| 2174570 | | 10/11/19 | 2710.93 | FT | REG | 8.000 | | | 55.68000 | 445.44 | HPLNSFT | 50.00 | | PTO-CURR | 71.000 | 4.096 | 63.000 |
| | | | | | PTO-CURR | 40.000 | | | 55.68000 | 2227.20 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 23.000 | | | 55.68000 | 1280.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | FICA-SS | 241.44 | | | | | |
| | | | | | | | | | | | FICA-MED | 56.47 | | | | | |
| | | | | | | | | | | | FIT | 675.54 | | | | | |
| | | | | | | | | | | | SIT-WV | 209.85 | | | | | |
| POSTI,EDWARD W | | 10/05/19 | 845.28 | D548718.1 | (STANDARD) | 1 2210 | 21.8390 | | 53.68000 | | | | | | | | |
| 2176717 | | 10/11/19 | 614.21 | FT | REG | 10.200 1 2210 | 31.8391 | | 53.68000 | 547.54 | HPLNSFT | 50.00 | | PTO-CURR | 15.700 | 0.906 | |
| | | | | | REG | 5.500 1 2210 | 31.8391 | | 53.68000 | 295.24 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 2.500 1 2210 | 21.8391 | | 1.00000 | 2.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | FICA-SS | 48.75 | | | | | |
| | | | | | | | | | | | FICA-MED | 11.40 | | | | | |
| | | | | | | | | | | | 401K - M | 42.26 | | | | | |
| | | | | | | | | | | | FIT | 46.78 | | | | | |
| | | | | | | | | | | | SIT-WV | 22.83 | | | | | |
| REED,KEITH ALAN | | 10/05/19 | 471.52 | D548362.1 | (STANDARD) | 1 2055 | 21.8390 | | 58.94000 | | | | | | | | |
| 1105758 | | 10/11/19 | 405.39 | FT | REG | 8.000 1 2055 | 31.8390 | | 58.94000 | 471.52 | VISION E | 3.38 | | PTO-CURR | 8.000 | 0.615 | |
| | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | FICA-SS | 28.67 | | | | | |
| | | | | | | | | | | | FICA-MED | 6.71 | | | | | |
| | | | | | | | | | | | SIT-PA | 14.20 | | | | | |
| | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |

DEFENDANTS_001553

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1603                                                    Ohio Valley Medical Center                                    PAGE 71
USER: BSAFREED                                                            PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)                 Timecard date: 10/05/19
                                                         21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SEIDLER,CHRISTINE M | | 10/05/19 | 546.12 | 110166 | (STANDARD) | | 1 | 2685 | 21.8390 | | 14.76000 | | | | | | | | |
| 2142818 | | 10/11/19 | 263.20 | PTR | REG | 5.000 | | | | | 14.76000 | | 73.80 | HPLNDPT | 231.00 | | PTO-CURR | 37.000 | 4.412 | 32.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 14.76000 | | 354.24 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.76000 | | 118.08 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 18.10 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 6.45 | | | | | |
| SENGEWALT,DAVID | | 10/05/19 | 832.28 | D548409.1 | (STANDARD) | | 1 | 2690 | 21.8390 | | 15.85000 | | | | | | | | |
| 2128940 | | 10/11/19 | 537.55 | FT | REG | 5.000 | 1 | 2690 | 31.8940 | | 15.85000 | | 79.25 | HPLNDFT | 154.00 | | PTO-CURR | 52.510 | 6.463 | 47.510 |
| | | | | | PTO-CURR | 40.000 | | | | | 15.85000 | | 634.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.510 | | | | | 15.85000 | | 119.03 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 40.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.50 | | | | | |
| | | | | | | | | | | | | | FIT | 40.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.36 | | | | | |
| TUCKER,ELIZABETH ANNE | | 10/05/19 | 4554.40 | D548361.1 | (STANDARD) | | 1 | 2220 | 21.8390 | | 57.93000 | | | | | | | | |
| 1105741 | | 10/11/19 | 2621.94 | PTR | REG | 13.000 | 1 | 2220 | 31.8940 | | 57.93000 | | 753.09 | HPLNSPT | 50.00 | | PTO-CURR | 78.600 | 6.046 | 65.600 |
| | | | | | PTO-CURR | 40.000 | | | | | 57.93000 | | 2317.20 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 25.600 | | | | | 57.93000 | | 1483.01 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 1.100 | 1 | 2220 | 31.8940 | | 1.00000 | | 1.10 | FICA-SS | 278.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 65.18 | | | | | |
| | | | | | | | | | | | | | FIT | 819.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 163.19 | | | | | |
| | | | | | | | | | | | | | ROTH | 546.53 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|--|-------------|--------|---------|--|---------|--------|-------|
| REG | 329.700 | 13205.62 | | HCS | 25.00 | | | PTO-CURR | 65.851 | 441.810 |
| PTO-CURR | 441.810 | 18770.33 | | HPLNSFT | 350.00 | | | PTO-RSV | 0.000 | |
| BWK1.00 | 17.000 | 17.00 | | HPLNDFT | 308.00 | | | | | |
| SHDIFF1. | 100.800 | 100.80 | | HPLNFFT | 231.00 | | | | | |
| | | | | HPLNSPT | 100.00 | | | | | |
| | | | | HPLNDPT | 231.00 | | | | | |
| | | | | VISION E | 33.80 | | | | | |
| | | | | VISIONES | 18.39 | | | | | |
| | | | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/S | 62.37 | | | | | |
| | | | | DENTAL/F | 51.03 | | | | | |
| | | | | FICA-SS | 1901.74 | | | | | |
| | | | | FICA-MED | 444.76 | | | | | |
| | | | | 401K -C | 200.00 | | | | | |
| | | | | 401K - M | 845.37 | | | | | |
| | | | | FIT | 4182.19 | | | | | |
| | | | | SIT-WV | 1181.87 | | | | | |
| | | | | SIT-OH | 190.35 | | | | | |
| | | | | SIT-PA | 14.20 | | | | | |
| | | | | CIT-MF | 2.38 | | | | | |
| | | | | LIFE/AD | 7.50 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | | | | VOL LTD | 78.33 | | | | | |
| | | | | ROTH | 546.53 | | | | | |
| | | | | CAFESALE | 4.83 | | | | | |

DEFENDANTS_001554

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Ser...
PAYROLL REGISTER DET...

PAGE 72

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|---------------|---------|--------|-------|
| | | | | | | | | FCA CU | 175.00 | | | | | | | | | | |
| | | | | 889.310 | 32093.75 | | | | 11202.79 | | | | 65.851 | 441.810 | | **NET PAY = 20890.96** | | | |

DEFENDANTS_001555

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

PAGE 73

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8391 - PHARMACY OP EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMITT,NICOLE KATHERINE | | 10/05/19 | 4377.80 | D548611.1 | (STANDARD) | | 1 | 2055 | 21.8391 | | 62.54000 | | | | | | | | |
| 2169250 | | 10/11/19 | 3156.35 | FT | REG | 30.000 | | | | | 62.54000 | 1876.20 | HCS | 52.08 | | PTO-CURR | 70.000 | 7.269 | |
| | | | | | REG | 40.000 | | | | | 62.54000 | 2501.60 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 252.44 | | | | | |
| | | | | | | | | | | | | FICA-MED | 59.04 | | | | | |
| | | | | | | | | | | | | 401K - M | 306.45 | | | | | |
| | | | | | | | | | | | | FIT | 58.71 | | | | | |
| | | | | | | | | | | | | SIT-WV | 201.46 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | UNLIFE | 23.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 70.000 | 4377.80 | HCS | 52.08 | | PTO-CURR | 7.269 | |
| | | | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 252.44 | | | | |
| | | | FICA-MED | 59.04 | | | | |
| | | | 401K - M | 306.45 | | | | |
| | | | FIT | 58.71 | | | | |
| | | | SIT-WV | 201.46 | | | | |
| | | | LIFE/AD | 13.75 | | | | |
| | | | UNLIFE | 23.38 | | | | |
| | 70.000 | 4377.80 | | 1221.45 | | | 7.269 | |

NET PAY = 3156.35

DEFENDANTS_001556

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603

USER: BSAFREED

PAGE 74

Ohio County Schools

PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19

21.8400 - PURCHASING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,AMY MARIE | | 10/05/19 | 1512.80 | D548369.1 | (STANDARD) | | 1 | 8380 | 21.8400 | | 18.91000 | | | | | | | | |
| | 1106061 | 10/11/19 | 1016.27 | FT | REG | 40.000 | | | | | 18.91000 | 756.40 | FICA-SS | 93.79 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | | REG | 32.000 | | | | | 18.91000 | 605.12 | FICA-MED | 21.94 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.91000 | 151.28 | 401K - M | 75.64 | | | | | |
| | | | | | | | | | | | | | FIT | 103.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.01 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.01 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| FORDYCE,TERRY L | | 10/05/19 | 1076.00 | 110167 | (STANDARD) | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139830 | 10/11/19 | 750.37 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 13.45000 | 430.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 63.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 93.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.68 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HALL,TERRY ELAINE | | 10/05/19 | 2372.06 | 110168 | (STANDARD) | | 1 | 2740 | 21.8400 | | 12.59000 | | | | | | | | |
| | 2150787 | 10/11/19 | 1702.09 | FT | REG | 34.000 | | | | | 12.59000 | 428.06 | FICA-SS | 147.07 | | PTO-CURR | 40.000 | 4.923 | 154.408 |
| | | | | | PTO-CURR | 6.000 | | | | | 12.59000 | 75.54 | FICA-MED | 34.39 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 148.408 | 1 | | | | 12.59000 | 1868.46 | FIT | 330.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 110.91 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.13 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 25.00 | | | | | |
| HENDERSON,JAMES M | | 10/05/19 | 3793.85 | 110169 | (STANDARD) | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139848 | 10/11/19 | 2779.59 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 9.846 | 209.471 |
| | | | | | REG | 32.600 | | | | | 13.45000 | 438.47 | FICA-SS | 229.02 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.400 | | | | | 13.45000 | 99.53 | FICA-MED | 53.56 | | | | | |
| | | | | | PTO-PAID | 202.071 | 1 | | | | 13.45000 | 2717.85 | FIT | 394.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 196.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | FCA CU | 35.00 | | | | | |
| MASARICK,DEBRA K | | 10/05/19 | 1358.40 | D548336.1 | (STANDARD) | | 1 | 1210 | 21.8400 | | 16.98000 | | | | | | | | |
| | 1102854 | 10/11/19 | 1007.28 | FT | REG | 27.800 | | | | | 16.98000 | 472.04 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 9.846 | 22.400 |
| | | | | | REG | 29.800 | | | | | 16.98000 | 506.00 | FICA-SS | 83.87 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.200 | | | | | 16.98000 | 207.16 | FICA-MED | 19.61 | | | | | |
| | | | | | PTO-CURR | 10.200 | | | | | 16.98000 | 173.20 | 401K - M | 67.92 | | | | | |
| | | | | | | | | | | | | | FIT | 136.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.05 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DEFENDANTS_001557

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                    Ohio Valley University                                    PAGE 75
USER: BSAFREED                             PAYROLL REGISTER                                   
```

**Payroll: OVREG (Reg & Special Payments)**                Timecard date: 10/05/19
                                                            21.8400 – PURCHASING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|
| WEBER,CODY ROY | | 10/05/19 | 907.20 | D548560.1 | (STANDARD) | | 1 | 1230 | 21.8400 | | 11.34000 | | | | | | | | |
| | 2164266 | 10/11/19 | 713.15 | FT | REG | 39.700 | | | | | 11.34000 | 450.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 0.300 |
| | | | | | REG | 40.000 | | | | | 11.34000 | 453.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.300 | | | | | 11.34000 | 3.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 52.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 18.14 | | | | | |
| | | | | | | | | | | | | | FIT | 37.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 387.900 | 5616.29 | HPLNSFT | 200.00 | | PTO-CURR | 51.692 | 402.579 |
| PTO-CURR | 52.100 | 817.71 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| PTO-PAID | 350.479 | 4586.31 | DENTAL/S | 17.01 | | | | |
| | | | FICA-SS | 669.39 | | | | |
| | | | FICA-MED | 156.55 | | | | |
| | | | 401K - M | 215.50 | | | | |
| | | | FIT | 1094.66 | | | | |
| | | | SIT-WV | 398.43 | | | | |
| | | | SIT-OH | 48.42 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 36.14 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | | | ACCTREC | 25.00 | | | | |
| | | | FCA CU | 160.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 790.479 | 11020.31 | | 3051.56 | | | 51.692 | 402.579 |

**NET PAY = 7968.75**

DEFENDANTS_001558

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 546 of 1000
PageID #: 8514

Ohio Valley Medical Center
PAYROLL REGISTER (DETAIL)

PAGE 76

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEHM,BRANDON L | 2176014 | 10/05/19 10/11/19 | 178.46 100.77 | D548704.1 FT | (STANDARD) REG PTO-CURR SHDIFF1. | 16.000 3.000 1.000 | 1 | 1225 | 21.8440 | | 9.34000 9.34000 9.34000 1.00000 | 149.44 28.02 1.00 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED 401K - M SIT-OH | 50.00 3.38 5.67 7.40 1.73 8.92 0.59 | | PTO-CURR | 19.000 | 1.096 | 3.000 |
| CARMALT,VIVIAN A | 2177756 | 10/05/19 10/11/19 | 89.55 82.35 | 110170 FT | (STANDARD) REG SHDIFF1. | 7.800 0.400 | 1 | 1225 | 21.8440 | | 11.43000 11.43000 1.00000 | 89.15 0.40 | FICA-SS FICA-MED SIT-OH | 5.55 1.30 0.35 | | PTO-CURR | 7.800 | 0.450 | |
| GAMBLE,DIANE LEE | 2174018 | 10/05/19 10/11/19 | 624.43 467.41 | 110171 FT | (STANDARD) REG REG PTO-CURR B50 B50 SHDIFF1. SHDIFF1. | 32.000 16.000 4.500 32.000 10.900 1.900 1.000 | 1 | 1225 | 21.8440 | | 11.43000 11.43000 11.43000 11.43000 0.50000 0.50000 1.00000 1.00000 | 365.76 182.88 51.44 16.00 5.45 1.90 1.00 | HPLNSFT VISION E FICA-SS FICA-MED FIT SIT-WV | 50.00 3.38 35.61 8.33 43.95 19.13 | | PTO-CURR | 52.500 | 3.029 | 4.500 |
| GEORGE,RITA C | 2153930 | 10/05/19 10/11/19 | 569.76 426.83 | D548500.1 PTR | (STANDARD) PTO-CURR PTO-CURR | 24.000 24.000 | 1 | 1225 | 21.8440 | | 11.87000 11.87000 11.87000 | 284.88 284.88 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-WV LIFE/AD UNLIFE | 50.00 3.38 5.67 31.66 7.41 5.67 16.58 12.90 9.66 | | PTO-CURR PTO-RSV | 48.000 | 5.908 0.000 | 48.000 |
| GOSSETT,LEIGH A | 2144699 | 10/05/19 10/11/19 | 949.60 512.85 | 110172 FT | (STANDARD) PTO-CURR PTO-CURR | 40.000 40.000 | 1 | 1225 | 21.8440 | | 11.87000 11.87000 11.87000 | 474.80 474.80 | HPLNDFT DENTAL/F FICA-SS FICA-MED 401K - M FIT SIT-WV LIFE/AD SLIFE | 154.00 17.01 48.27 11.29 142.44 34.42 18.52 7.20 3.60 | | PTO-CURR PTO-RSV | 80.000 | 9.846 0.000 | 80.000 |
| HOWELL,CLARENCE FRANCIS | 2169586 | 10/05/19 10/11/19 | 284.88 170.64 | 110173 FT | (STANDARD) PTO-CURR | 24.000 | 1 | 1225 | 21.8440 | | 11.87000 11.87000 | 284.88 | HPLNSFT VISIONES DENTAL/F FICA-SS FICA-MED 401K - M SIT-WV STDF MOU | 50.00 6.13 17.01 13.13 3.07 14.24 5.93 4.73 | | PTO-CURR | 24.000 | 1.846 | 24.000 |

DEFENDANTS_001559

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603  
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 547 of 1000 PageID #: 8515

PAGE 77

Ohio Valley Medical Center  
PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19  
21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOYT,MARY E | | 10/05/19 | 541.85 | D548530.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.02000 | | | | | | | | |
| | 2160402 | 10/11/19 | 376.63 | FT | PTO-CURR | 40.000 | | | | | 11.02000 | 440.80 | HPLNSFT | 50.00 | | PTO-CURR | 49.170 | 5.863 | 49.170 |
| | | | | | PTO-CURR | 9.170 | | | | | 11.02000 | 101.05 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 29.93 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.00 | | | | | |
| | | | | | | | | | | | | | 401K - M | 27.09 | | | | | |
| | | | | | | | | | | | | | FIT | 16.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| JOHNSON,MICHAEL ANTHONY | | 10/05/19 | 962.27 | 110174 | (STANDARD) | | 1 | 2640 | 21.8440 | | 11.44000 | | | | | | | | |
| | 2171730 | 10/11/19 | 627.17 | FT | REG | 39.700 | | | | | 11.44000 | 454.17 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 6.131 | 32.000 |
| | | | | | REG | 8.000 | | | | | 11.44000 | 91.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 11.44000 | 366.08 | FICA-SS | 56.21 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | FICA-MED | 13.15 | | | | | |
| | | | | | SHDIFF1. | 39.500 | | | | | 1.00000 | 39.50 | 401K - M | 48.11 | | | | | |
| | | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | FIT | 78.04 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.49 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MOUNSEY,JACOB DANIEL | | 10/05/19 | 56.66 | D548670.1 | (STANDARD) | | 1 | 2640 | 21.8440 | | 10.40000 | | | | | | | | |
| | 2173914 | 10/11/19 | 51.46 | FT | REG | 5.400 | | | | | 10.40000 | 56.16 | FICA-SS | 3.51 | | PTO-CURR | 5.400 | 0.415 | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-MED | 0.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.30 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 0.57 | | | | | |
| RUCH,DIANA LYNN | | 10/05/19 | 559.20 | D548510.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| | 2155943 | 10/11/19 | 410.31 | PTR | PTO-CURR | 24.000 | | | | | 11.65000 | 279.60 | HPLNSFT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 11.65000 | 279.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 31.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.25 | | | | | |
| | | | | | | | | | | | | | FIT | 35.42 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.16 | | | | | |
| STOOPS,TERRY DEAN | | 10/05/19 | 454.02 | 110175 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| | 2165650 | 10/11/19 | 372.03 | FT | PTO-CURR | 40.000 | | | | | 9.87000 | 394.80 | FICA-SS | 28.15 | | PTO-CURR | 46.000 | 2.654 | 46.000 |
| | | | | | PTO-CURR | 6.000 | | | | | 9.87000 | 59.22 | FICA-MED | 6.58 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 22.70 | | | | | |
| | | | | | | | | | | | | | FIT | 13.93 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.63 | | | | | |
| TROUTEN,CHRISTIAN J | | 10/05/19 | 442.77 | D548633.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| | 2171114 | 10/11/19 | 209.14 | FT | PTO-CURR | 40.000 | | | | | 9.87000 | 394.80 | HPLNSFT | 50.00 | | PTO-CURR | 44.860 | 3.451 | 44.860 |
| | | | | | PTO-CURR | 4.860 | | | | | 9.87000 | 47.97 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 23.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.56 | | | | | |
| | | | | | | | | | | | | | 401K - M | 125.00 | | | | | |
| | | | | | | | | | | | | | FIT | 11.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.74 | | | | | |

DATE: 01/28/20 @ 1603                                                                                          PAGE 78
USER: BSAFREED

Ohio Valley Health Services & Education Corp

PAYROLL REGISTER BENEFIT DETAIL

**Payroll: OVREG (Reg & Special Payments)**                  Timecard date: 10/05/19
                                                             21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WALLACE,JAMES EDWARD JR | | 10/05/19 | 388.74 | D548579.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.69000 | | | | | | | | |
| | 2166178 | 10/11/19 | 330.10 | FT | REG | 24.000 | | | | | 9.69000 | 232.56 | FICA-SS | 24.10 | | PTO-CURR | 37.780 | 2.180 | 15.952 |
| | | | | | PTO-CURR | 13.780 | | | | | 9.69000 | 133.53 | FICA-MED | 5.64 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | 401K - M | 18.38 | | | | | |
| | | | | | PTO-PAID | 2.172 | 1 | | | | 9.69000 | 21.05 | FIT | 7.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.68 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WILLIAMS,DEBBIE S | | 10/05/19 | 1038.59 | *MULT PAY* | (STANDARD) | | 1 | 2640 | 21.8440 | | 11.88000 | | | | | | | | |
| | | | | D548487.1 | | 150.00 | | | | | | | | | | | | | |
| | | | | D548487.2 | | 566.91 | | | | | | | | | | | | | |
| | 2151199 | 10/11/19 | 716.91 | FT | REG | 39.700 | | | | | 11.88000 | 471.64 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.196 | |
| | | | | | REG | 40.000 | | | | | 11.88000 | 475.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 39.700 | | | | | 0.50000 | 19.85 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 39.300 | | | | | 1.00000 | 39.30 | FICA-SS | 60.73 | | | | | |
| | | | | | SHDIFF1. | 32.600 | | | | | 1.00000 | 32.60 | FICA-MED | 14.20 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.93 | | | | | |
| | | | | | | | | | | | | | FIT | 68.81 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.13 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WILSON,JENNIFER R | | 10/05/19 | 448.32 | D548713.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| | 2176428 | 10/11/19 | 369.47 | FT | REG | 5.000 | | | | | 9.34000 | 46.70 | FICA-SS | 27.80 | | PTO-CURR | 24.000 | 1.385 | 42.989 |
| | | | | | PTO-CURR | 19.000 | | | | | 9.34000 | 177.46 | FICA-MED | 6.50 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | 401K - M | 11.21 | | | | | |
| | | | | | PTO-PAID | 23.989 | 1 | | | | 9.34000 | 224.06 | FIT | 29.11 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.23 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|--|-------------|--------|---------|--|---------|--------|-------|
| REG | 233.600 | 2615.18 | | HPLNSFT | 350.00 | | | PTO-CURR | 59.358 | 438.471 |
| PTO-CURR | 412.310 | 4558.61 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 26.161 | 245.11 | | HPLNSFT | 100.00 | | | | | |
| B50 | 90.600 | 45.30 | | VISION E | 20.28 | | | | | |
| SHDIFF1. | 124.900 | 124.90 | | VISIONES | 6.13 | | | | | |
| | | | | DENTAL/S | 39.69 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 426.85 | | | | | |
| | | | | FICA-MED | 99.83 | | | | | |
| | | | | 401K - M | 470.02 | | | | | |
| | | | | FIT | 344.83 | | | | | |
| | | | | SIT-WV | 158.98 | | | | | |
| | | | | SIT-OH | 9.89 | | | | | |
| | | | | BCIT-OH | 0.57 | | | | | |
| | | | | LIFE/AD | 37.25 | | | | | |
| | | | | SLIFE | 3.60 | | | | | |
| | | | | UNLIFE | 56.72 | | | | | |
| | | | | CRITILL | 18.76 | | | | | |
| | | | | ACCIDEN | 28.88 | | | | | |
| | | | | STDF MOU | 4.73 | | | | | |

DEFENDANTS_001561

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                    Ohio Valley Health Services                      PAGE 79
USER: BSAFREED                                            PAYROLL REGISTER BY DEPT

| Payroll: OVREG (Reg & Special Payments) | | | | Timecard date: 10/05/19 | | | | | | | | | | | | |
| | | | | 21.8440 - HOUSEKEEPING | | | | | | | | | | | | |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 887.571 | 7589.10 | | | | | 2365.03 | | | 59.358 | 438.471 | | **NET PAY** = 5224.07 | | | | |

DEFENDANTS_001562

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                          Ohio Valley Medical Center                                    PAGE 80
USER: BSAFREED                                   PAYROLL REGISTER DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 10/05/19**
**21.8450 - PLANT OPERATIONS**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOEHM,MARK H | | 10/05/19 | 2063.50 | *MULT PAY* | (STANDARD) | | 1 | 2565 | 21.8450 | | 25.75000 | | | | | | | | |
| | | | | D548436.1 | | 170.00 | | | | | | | | | | | | | |
| | | | | D548436.2 | | 350.00 | | | | | | | | | | | | | |
| | | | | D548436.3 | | 620.29 | | | | | | | | | | | | | |
| | 2138881 | 10/11/19 | 1140.29 | FT | REG | 13.000 | | | | | 25.75000 | 334.75 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 49.000 |
| | | | | | REG | 18.000 | | | | | 25.75000 | 463.50 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 27.000 | | | | | 25.75000 | 695.25 | FICA-SS | 117.33 | | | | | |
| | | | | | PTO-CURR | 22.000 | | | | | 25.75000 | 566.50 | FICA-MED | 27.44 | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | 401K - M | 103.18 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FIT | 222.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.63 | | | | | |
| | | | | | | | | | | | | | ROTH | 206.35 | | | | | |
| HAYTHORN,JOSEPH C | | 10/05/19 | 1433.60 | D548464.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2145332 | 10/11/19 | 1072.21 | FT | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | FICA-SS | 88.88 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | FICA-MED | 20.79 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 102.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 48.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| MARR,JAMES F | | 10/05/19 | 1039.64 | 110176 | (STANDARD) | | 1 | 2565 | 21.8450 | | 21.63000 | | | | | | | | |
| | 2125888 | 10/11/19 | 737.28 | PTR | REG | 7.700 | | | | | 21.63000 | 166.55 | HPLNSFT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 34.300 |
| | | | | | REG | 6.000 | | | | | 21.63000 | 129.78 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.300 | | | | | 21.63000 | 352.57 | FICA-SS | 60.30 | | | | | |
| | | | | | PTO-CURR | 18.000 | | | | | 21.63000 | 389.34 | FICA-MED | 14.10 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | 401K - M | 51.98 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | FIT | 51.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| MARSH,KYLE S | | 10/05/19 | 1433.60 | 110177 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2167554 | 10/11/19 | 1005.40 | FT | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 85.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.68 | | | | | |
| | | | | | | | | | | | | | FIT | 114.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 46.66 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.53 | | | | | |
| MILLER,ANDREW STEPHEN | | 10/05/19 | 574.24 | D548524.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2158277 | 10/11/19 | 273.46 | FT | REG | 15.900 | | | | | 17.92000 | 284.93 | HPLNFFT | 231.00 | | PTO-CURR | 32.000 | 3.938 | 8.000 |
| | | | | | REG | 8.100 | | | | | 17.92000 | 145.15 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 17.92000 | 143.36 | FICA-SS | 20.23 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | FICA-MED | 4.73 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | FIT | 18.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 9.79 | | | | | |

DEFENDANTS_001563

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 81

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8450 - PLANT OPERATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHEMESTER,LAWRENCE D | | 10/05/19 | 1290.24 | D548566.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2164850 | 10/11/19 | 942.19 | FT | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | FICA-SS | 79.99 | | PTO-CURR | 72.000 | 8.308 | 72.000 |
| | | | | | PTO-CURR | 32.000 | | | | | 17.92000 | 573.44 | FICA-MED | 18.71 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 64.51 | | | | | |
| | | | | | | | | | | | | | FIT | 77.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 32.15 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| QUINN,THOMAS F | | 10/05/19 | 1433.60 | *MULT PAY* | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | D548425.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D548425.2 | | 25.00 | | | | | | | | | | | | | |
| | | | | D548425.3 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548425.4 | | 851.88 | | | | | | | | | | | | | |
| | 2136182 | 10/11/19 | 951.88 | FT | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 17.92000 | 716.80 | FICA-SS | 88.53 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 20.70 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.68 | | | | | |
| | | | | | | | | | | | | | FIT | 177.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 92.37 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| REVEN,FRANK MATHEW | | 10/05/19 | 645.62 | D548532.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2160522 | 10/11/19 | 433.77 | FT | REG | 18.000 | | | | | 17.92000 | 322.56 | FICA-SS | 40.03 | | PTO-CURR | 36.000 | 4.292 | 15.000 |
| | | | | | REG | 3.000 | | | | | 17.92000 | 53.76 | FICA-MED | 9.36 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 15.000 | | | | | 17.92000 | 268.80 | 401K - M | 32.28 | | | | | |
| | | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | 0.30 | FIT | 93.62 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | SIT-WV | 14.53 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.03 | | | | | |
| VAIR,DAVID MARC | | 10/05/19 | 1244.55 | D548509.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2155778 | 10/11/19 | 836.30 | FT | REG | 40.000 | | | | | 17.92000 | 716.80 | HPLNDFT | 154.00 | | PTO-CURR | 69.000 | 5.308 | 13.000 |
| | | | | | REG | 16.000 | | | | | 17.92000 | 286.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.300 | | | | | 26.88000 | 8.07 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 13.000 | | | | | 17.92000 | 232.96 | FICA-SS | 66.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 24.89 | | | | | |
| | | | | | | | | | | | | | FIT | 68.85 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.23 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 145.700 | 2904.50 | HPLNSFT | 100.00 | | PTO-CURR | 65.600 | 431.300 |
| OT | 0.300 | 8.07 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 431.300 | 8239.82 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 6.200 | 6.20 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 646.90 | | | | |
| | | | FICA-MED | 151.29 | | | | |
| | | | 401K - M | 420.20 | | | | |
| | | | FIT | 926.77 | | | | |
| | | | SIT-WV | 287.91 | | | | |

DEFENDANTS_001564

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 552 of 1000
PageID #: 8520

Ohio Valley University
PAYROLL REGISTER BY DEPARTMENT

PAGE 82

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8450 - PLANT OPERATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SIT-OH | 70.68 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 54.00 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 5.40 | | | | | | | | | | |
| | | | | | | | | | UNLIFE | 88.47 | | | | | | | | | | |
| | | | | | | | | | CRITILL | 16.85 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 14.18 | | | | | | | | | | |
| | | | | | | | | | ROTH | 206.35 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 140.00 | | | | | | | | | | |
| | | | 583.500 | | 11158.59 | | | | | 3765.81 | | | | 65.600 | 431.300 | | **NET PAY = 7392.78** | | | |

DEFENDANTS_001565

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 553 of 1000
Ohio Valley University, Inc.
PAYROLL REGISTER/HOURS DETAIL
PageID #: 8521

PAGE 83

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8461 - BIO-MED ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHCRAFT,RODERICK TYLER | | 10/05/19 | 2033.10 | D548719.1 | (STANDARD) | | 1 | 8205 | 21.8461 | | 21.63000 | | | | | | | | |
| 2176725 | | 10/11/19 | 1531.41 | FT | REG | 30.700 | | | | | 21.63000 | 664.04 | FICA-SS | 126.05 | | PTO-CURR | 79.200 | 4.569 | 9.300 |
| | | | | | REG | 39.200 | | | | | 21.63000 | 847.90 | FICA-MED | 29.48 | | | | | |
| | | | | | PTO-CURR | 9.300 | | | | | 21.63000 | 201.16 | FIT | 255.90 | | | | | |
| | | | | | BC 2.00 | 128.000 | | | | | 2.00000 | 256.00 | SIT-WV | 90.26 | | | | | |
| | | | | | BC 2.00 | 32.000 | | | | | 2.00000 | 64.00 | | | | | | | |

-- DEPT TOTAL --

| | | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REG | 69.900 | 1511.94 | FICA-SS | 126.05 | | PTO-CURR | 4.569 | 9.300 | |
| | | PTO-CURR | 9.300 | 201.16 | FICA-MED | 29.48 | | | | | |
| | | BC 2.00 | 160.000 | 320.00 | FIT | 255.90 | | | | | |
| | | | | | SIT-WV | 90.26 | | | | | |
| | | | 239.200 | 2033.10 | | 501.69 | | | 4.569 | 9.300 | **NET PAY =** 1531.41 |

DEFENDANTS_001566

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                          Ohio Valley Health Services...
USER: BSAFREED                                 PAYROLL REGISTER DETAIL...
```

Payroll: OVREG (Reg & Special Payments)                Timecard date: 10/05/19
                                                       21.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONAWAY,DAVID S | | 10/05/19 | 1686.40 | *MULT PAY* | (STANDARD) | | 1 | 2715 | 21.8470 | | 21.08000 | | | | | | | | |
| | | | | D548417.1 | | 52.00 | | | | | | | | | | | | | |
| | | | | D548417.2 | | 1088.14 | | | | | | | | | | | | | |
| | 2132835 | 10/11/19 | 1140.14 | FT | REG | 22.700 | | | | | 21.08000 | 478.52 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.846 | 43.200 |
| | | | | | REG | 14.100 | | | | | 21.08000 | 297.23 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 17.300 | | | | | 21.08000 | 364.68 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 25.900 | | | | | 21.08000 | 545.97 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 90.22 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.10 | | | | | |
| | | | | | | | | | | | | | FIT | 105.21 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 21.73 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| DAVIS,VIRGINIA ANN | | 10/05/19 | 1276.89 | D548549.1 | (STANDARD) | | 1 | 2175 | 21.8470 | | 11.86000 | | | | | | | | |
| | 2162818 | 10/11/19 | 1149.14 | FT | REG | 40.000 | | | | | 11.86000 | 474.40 | FICA-SS | 79.17 | | PTO-CURR | 96.000 | 9.231 | 36.000 |
| | | | | | REG | 20.000 | | | | | 11.86000 | 237.20 | FICA-MED | 18.51 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 18.86000 | 9.43 | SIT-OH | 25.57 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 11.86000 | 237.20 | LIFE/AD | 1.75 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 11.86000 | 189.76 | SLIFE | 1.75 | | | | | |
| | | | | | BWK1.00 | 14.200 | | | | | 1.00000 | 14.20 | DEPLIFE | 1.00 | | | | | |
| | | | | | BWK1.00 | 6.200 | | | | | 1.00000 | 6.20 | | | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | | | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | | | | | | | |
| | | | | | SHDIFF1. | 40.500 | | | | | 1.00000 | 40.50 | | | | | | | |
| | | | | | SHDIFF1. | 20.000 | | | | | 1.00000 | 20.00 | | | | | | | |
| HAND,CHERYL J | | 10/05/19 | 511.52 | D548669.1 | (STANDARD) | | 1 | 2175 | 21.8470 | | 10.04000 | | | | | | | | |
| | 2173834 | 10/11/19 | 391.32 | PTR | REG | 15.700 | | | | | 10.04000 | 157.63 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 4.985 | 32.300 |
| | | | | | PTO-CURR | 8.300 | | | | | 10.04000 | 83.33 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 10.04000 | 240.96 | FICA-SS | 28.26 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | FICA-MED | 6.61 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | 401K - M | 25.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.08 | | | | | |
| SIENNY,DONNA LYNN | | 10/05/19 | 865.70 | D548463.1 | (STANDARD) | | 1 | 2175 | 21.8470 | | 12.90000 | | | | | | | | |
| | 2145159 | 10/11/19 | 688.80 | FTPIL | REG | 40.000 | | | | | 12.90000 | 516.00 | FICA-SS | 53.67 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 20.000 | | | | | 12.90000 | 258.00 | FICA-MED | 12.55 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.400 | | | | | 19.86000 | 27.80 | FIT | 78.90 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | SIT-WV | 30.78 | | | | | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | UWAY | 1.00 | | | | | |
| | | | | | SHDIFF1. | 10.600 | | | | | 1.00000 | 10.60 | | | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | | | | | | | |
| STERN,SUSAN VIOLET | | 10/05/19 | 817.41 | D548542.1 | (STANDARD) | | 1 | 2175 | 21.8470 | | 10.04000 | | | | | | | | |
| | 2161914 | 10/11/19 | 571.24 | FT | REG | 36.800 | | | | | 10.04000 | 369.47 | HPLNSPT | 50.00 | | PTO-CURR | 72.800 | 8.680 | 27.600 |
| | | | | | REG | 8.400 | | | | | 10.04000 | 84.34 | VISION F | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 27.600 | | | | | 10.04000 | 277.10 | FICA-SS | 47.37 | | | | | |
| | | | | | BWK1.00 | 10.600 | | | | | 1.00000 | 10.60 | FICA-MED | 11.08 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | 401K - M | 40.87 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | FIT | 28.52 | | | | | |
| | | | | | SHDIFF1. | 36.800 | | | | | 1.00000 | 36.80 | SIT-WV | 25.08 | | | | | |

DEFENDANTS_001567

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 555 of 1000
PageID #: 8523
Ohio Valley University, Inc.
PAYROLL REGISTER (DETAIL)
PAGE 85

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
21.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SHDIFF1. | 7.100 | | | | | 1.00000 | 7.10 | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 16.42 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| STOUT,PATRICIA LYNN | | 10/05/19 | 800.97 | D548630.1 | (STANDARD) | | 1 | 2175 | 21.8470 | | 10.80000 | | | | | | | | |
| 2170778 | | 10/11/19 | 570.59 | FT | REG | 36.000 | | | | | 10.80000 | 388.80 | HPLNSFT | 50.00 | | PTO-CURR | 67.590 | 5.199 | 20.590 |
| | | | | | REG | 11.000 | | | | | 10.80000 | 118.80 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 10.80000 | 43.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 16.590 | | | | | 10.80000 | 179.17 | FICA-SS | 46.00 | | | | | |
| | | | | | BWK1.00 | 24.000 | | | | | 1.00000 | 24.00 | FICA-MED | 10.76 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | 401K - M | 40.05 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FIT | 51.72 | | | | | |
| | | | | | SHDIFF1. | 3.000 | | | | | 1.00000 | 3.00 | SIT-WV | 18.07 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.73 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 264.700 | 3380.39 | HCS | 54.17 | | PTO-CURR | 37.941 | 159.690 |
| OT | 1.900 | 37.23 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 159.690 | 2161.37 | HPLNDFT | 154.00 | | | | |
| BWK1.00 | 55.000 | 55.00 | HPLNSPT | 50.00 | | | | |
| BC 2.00 | 88.000 | 176.00 | VISION E | 6.76 | | | | |
| SHDIFF1. | 148.900 | 148.90 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 344.69 | | | | |
| | | | FICA-MED | 80.61 | | | | |
| | | | 401K - M | 106.50 | | | | |
| | | | FIT | 264.35 | | | | |
| | | | SIT-WV | 73.93 | | | | |
| | | | SIT-OH | 64.20 | | | | |
| | | | CIT-MF | 2.76 | | | | |
| | | | LIFE/AD | 15.75 | | | | |
| | | | SLIFE | 16.15 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.73 | | | | |
| | | | WHOLELIF | 16.42 | | | | |
| | | | CRITILL | 8.43 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 13.51 | | | | |
| | | | FCA CU | 5.00 | | | | |
| | | | UWAY | 6.00 | | | | |
| | 718.190 | 5958.89 | | 1447.66 | | | 37.941 | 159.690 |

NET PAY = 4511.23

DEFENDANTS_001568

**EXHIBIT 2 - Part 2 Of 3**

```
DATE: 01/28/20 @ 1603                              Ohio ?????????? ?                              PAGE 86
USER: BSAFREED                              PAYROLL REGIST???? ??? ???????                            
```

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/05/19
                              21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALUKURI,SANTHOSH KUMAR RED | | 10/05/19 | 2086.40 | D548710.1 | (STANDARD) | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| | 2176311 | 10/11/19 | 1526.33 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | FICA-SS | 129.36 | | PTO-CURR | 80.000 | 4.615 | 16.000 |
| | | | | | REG | 24.000 | | | | | 26.08000 | 625.92 | FICA-MED | 30.25 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 26.08000 | 417.28 | 401K - M | 104.32 | | | | | |
| | | | | | | | | | | | | | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DAVIS,NORMAN RUSSELL | | 10/05/19 | 1838.40 | D548349.1 | (STANDARD) | | 1 | 1110 | 21.8480 | | 22.98000 | | | | | | | | |
| | 1104439 | 10/11/19 | 893.97 | FT | REG | 40.000 | | | | | 22.98000 | 919.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 22.98000 | 919.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 98.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.97 | | | | | |
| | | | | | | | | | | | | | FIT | 215.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 38.95 | | | | | |
| | | | | | | | | | | | | | ATTACH | 314.76 | | | | | |
| DEAN,KIRBY I | | 10/05/19 | 3027.20 | *MULT PAY* | (STANDARD) | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D548329.1 | 200.00 | | | | | | | | | | | | | | |
| | | | | D548329.2 | 1698.07 | | | | | | | | | | | | | | |
| | 1100296 | 10/11/19 | 1898.07 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 37.84000 | 908.16 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 37.84000 | 605.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DONDA,JESSICA JO | | 10/05/19 | 747.16 | D548686.1 | (STANDARD) | | 1 | 8015 | 21.8480 | | 13.39000 | | | | | | | | |
| | 2174906 | 10/11/19 | 613.51 | PD | REG | 26.200 | | | | | 13.39000 | 350.82 | FICA-SS | 46.32 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 29.600 | | | | | 13.39000 | 396.34 | FICA-MED | 10.83 | | | | | |
| | | | | | | | | | | | | | FIT | 64.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.82 | | | | | |
| KEREKES,LYNN SUSAN | | 10/05/19 | 981.72 | D548735.1 | (STANDARD) | | 1 | 2137 | 21.8480 | | 12.81000 | | | | | | | | |
| | 2177665 | 10/11/19 | 689.73 | FT | REG | 30.300 | | | | | 12.81000 | 388.14 | HPLNSFT | 50.00 | | PTO-CURR | 76.200 | 4.396 | 16.000 |
| | | | | | REG | 29.900 | | | | | 12.81000 | 383.02 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.81000 | 102.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.81000 | 102.48 | FICA-SS | 57.02 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FICA-MED | 13.33 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | 401K - M | 49.09 | | | | | |
| | | | | | | | | | | | | | FIT | 79.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.97 | | | | | |

DEFENDANTS_001569

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 10/05/19**

**21.8480 - INFORMATION SYSTEMS**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|-----------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|--------|------|---------|-----------------|-------|
| MENCER,ERIC C | | 10/05/19 | 2884.80 | D548701.1 | (STANDARD) | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| | 2175946 | 10/11/19 | 2248.33 | FT | REG | 40.000 | | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 36.06000 | 1153.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 36.06000 | 288.48 | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MULLINS,THOMAS LEE JR | | 10/05/19 | 1865.60 | *MULT PAY* | (STANDARD) | | 1 | 1085 | 21.8480 | | 29.15000 | | | | | | | | |
| | | | | D548756.1 | | 250.00 | | | | | | | | | | | | | |
| | | | | D548756.2 | | 960.54 | | | | | | | | | | | | | |
| | 2178515 | 10/11/19 | 1210.54 | FT | REG | 40.000 | | | | | 29.15000 | 1166.00 | FICA-SS | 115.67 | | PTO-CURR | 64.000 | 3.692 | |
| | | | | | REG | 24.000 | | | | | 29.15000 | 699.60 | FICA-MED | 27.05 | | | | | |
| | | | | | | | | | | | | | FIT | 149.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.59 | | | | | |
| | | | | | | | | | | | | | ATTACH | 286.76 | | | | | |
| NISPERLY,RODNEY D | | 10/05/19 | 2257.60 | D548335.1 | (STANDARD) | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| | 1102839 | 10/11/19 | 1862.18 | FT | REG | 40.000 | | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| RILEY,MARGARET J | | 10/05/19 | 2584.80 | D548353.1 | (STANDARD) | | 1 | 1115 | 21.8480 | | 32.31000 | | | | | | | | |
| | 1104934 | 10/11/19 | 1415.80 | FT | REG | 24.000 | | | | | 32.31000 | 775.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 56.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 32.31000 | 516.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 32.31000 | 1292.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 156.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.62 | | | | | |
| | | | | | | | | | | | | | FIT | 364.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 74.41 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 68.40 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 389.91 | | | | | |
| ROBBINS,BROOKS ANDREW | | 10/05/19 | 1652.80 | *MULT PAY* | (STANDARD) | | 1 | 1065 | 21.8480 | | 20.66000 | | | | | | | | |
| | | | | D548359.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548359.2 | | 1211.23 | | | | | | | | | | | | | |
| | 1105600 | 10/11/19 | 1261.23 | FT | REG | 40.000 | | | | | 20.66000 | 826.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 8.000 |
| | | | | | REG | 32.000 | | | | | 20.66000 | 661.12 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 20.66000 | 165.28 | FICA-SS | 99.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 82.64 | | | | | |
| | | | | | | | | | | | | | FIT | 60.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.03 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.40 | | | | | |

DEFENDANTS_001570

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 558 of 1000
Ohio Valley Health Services
PAYROLL REGISTER BY DEPARTMENT
PageID #: 8526

PAGE 88

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/05/19
21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 636.000 | 16430.08 | HPLNSFT | 150.00 | | PTO-CURR | 59.779 | 120.000 |
| PTO-CURR | 120.000 | 3490.80 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 5.600 | 5.60 | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 1194.39 | | | | |
| | | | FICA-MED | 279.32 | | | | |
| | | | 401K - M | 674.80 | | | | |
| | | | FIT | 1603.09 | | | | |
| | | | SIT-WV | 570.35 | | | | |
| | | | SIT-OH | 125.18 | | | | |
| | | | ATTACH | 601.52 | | | | |
| | | | LIFE/AD | 80.25 | | | | |
| | | | SLIFE | 11.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.48 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 68.40 | | | | |
| | | | PS LOAN | 389.91 | | | | |
| | | | UWAY | 4.00 | | | | |
| | 761.600 | 19926.48 | | 6306.79 | | | 59.779 | 120.000 |

**NET PAY = 13619.69**

DEFENDANTS_001571

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                    Ohio ... ... ...                                    PAGE 89
USER: BSAFREED                                          PAYROLL REGISTER ...

| Payroll: OVREG (Reg & Special Payments) | | | Timecard date: 10/05/19 | | | | | | | | | | | |
| | | | | | 21.8510 - GENERAL ACCOUNTING | | | | | | | | | | |

| | | TC DATE | GROSS | CK/DD # | | | | EARNINGS | | | | | WITHHOLDING | | | BENEFITS | | |
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| MIRANDY,WENDY L | | 10/05/19 | 1632.80 | D548340.1 | (STANDARD) | | 1 | 1105 | 21.8510 | | 20.41000 | | | | | | | | |
| | 1103134 | 10/11/19 | 986.47 | FT | REG | 40.000 | | | | | 20.41000 | 816.40 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 20.41000 | 816.40 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 85.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.94 | | | | | |
| | | | | | | | | | | | | | FIT | 160.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.21 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| NEWMAN,NANCY LEE | | 10/05/19 | 1975.77 | *MULT PAY* | (STANDARD) | | 1 | 1375 | 21.8510 | | 18.79000 | | | | | | | | |
| | | | | D548346.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548346.2 | | 1334.77 | | | | | | | | | | | | | |
| | 1103670 | 10/11/19 | 1384.77 | FT | REG | 40.000 | | | | | 18.79000 | 751.60 | HPLNFFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 18.79000 | 751.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 8.900 | | | | | 28.31000 | 251.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 7.400 | | | | | 28.19000 | 208.61 | FICA-SS | 118.84 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 27.79 | | | | | |
| | | | | | | | | | | | | | 401K - M | 79.03 | | | | | |
| | | | | | | | | | | | | | FIT | 212.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 78.53 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| SAFREED,BARBARA ANN | | 10/05/19 | 3539.20 | *MULT PAY* | (STANDARD) | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | | | | D548358.1 | | 361.00 | | | | | | | | | | | | | |
| | | | | D548358.2 | | 2021.60 | | | | | | | | | | | | | |
| | 1105543 | 10/11/19 | 2382.60 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | HPLNFFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 215.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.46 | | | | | |
| | | | | | | | | | | | | | FIT | 576.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 192.94 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
| | REG | 240.000 | 6675.20 | HPLNSPT | 100.00 | | PTO-CURR | 28.000 | |
| | OT | 16.300 | 460.57 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | BWK1.00 | 12.000 | 12.00 | VISION E | 6.76 | | | | |
| | | | | VISIONEF | 9.93 | | | | |
| | | | | DENTAL/S | 11.34 | | | | |
| | | | | DENTAL/F | 17.01 | | | | |
| | | | | FICA-SS | 419.85 | | | | |
| | | | | FICA-MED | 98.19 | | | | |
| | | | | 401K - M | 79.03 | | | | |
| | | | | FIT | 949.07 | | | | |
| | | | | SIT-WV | 344.68 | | | | |
| | | | | ACCIDEN | 7.22 | | | | |
| | | | | STDF MOU | 14.85 | | | | |
| | | | | ACCTREC | 50.00 | | | | |
| | | | | FCA CU | 50.00 | | | | |

DEFENDANTS_001572

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 560 of 1000
PageID #: 8528

PAGE 90

Ohio Valley University, Inc.
PAYROLL REGISTER - DETAIL REPORT

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/05/19
                                                           21.8510 - GENERAL ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | WITHHOLDING AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|--------------------|----------|--------|---------|------|------------------|--------|-------|
|      |        |                  |           |                  |         |       |     | UWAY |     | 5.00 |          |      |                    |          |        |         |      |                  |        |       |
|      |        |                  | 268.300   |                  | 7147.77 |       |     |     |      | 2393.93 |        |      | 28.000             |          |        |         | NET PAY = 4753.84 | |  |

DEFENDANTS_001573

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services &
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,LINDA D | 1100056 | 10/05/19 10/11/19 | 2091.20 1429.05 | D548328.1 FT | (STANDARD) REG REG | 40.000 40.000 | 1 | 2590 | 21.8530 | | 26.14000 26.14000 26.14000 | 1045.60 1045.60 | HPLNDFT VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-WV | 154.00 6.13 17.01 118.67 27.75 264.71 73.88 | | PTO-CURR PTO-RSV | 80.000 | 9.846 0.000 | |
| DEBERTRAND,TERESA A | 1103928 | 10/05/19 10/11/19 | 1040.00 752.24 | *MULT PAY* D548347.1 D548347.2 FT | (STANDARD) 400.00 352.24 REG REG PTO-CURR PTO-CURR | 32.000 22.000 8.000 18.000 | 1 | 2345 | 21.8530 | | 13.00000 13.00000 13.00000 13.00000 13.00000 | 416.00 286.00 104.00 234.00 | HPLNSFT DENTAL/S FICA-SS FICA-MED FIT SIT-OH CRITILL ACCIDEN | 50.00 5.67 61.03 14.27 108.14 29.35 12.08 7.22 | | PTO-CURR PTO-RSV | 80.000 | 9.846 0.000 | 26.000 |
| EDGE,KASSEY J | 1105444 | 10/05/19 10/11/19 | 936.29 673.62 | D548357.1 FT | (STANDARD) REG REG PTO-CURR PTO-CURR | 38.000 23.700 2.000 4.000 | 1 | 1095 | 21.8530 | | 13.83000 13.83000 13.83000 13.83000 13.83000 | 525.54 327.77 27.66 55.32 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED 401K - M FIT SIT-WV LIFE/AD DEPLIFE STDF MOU | 50.00 3.38 5.67 54.39 12.72 28.09 59.40 27.04 9.50 1.00 11.48 | | PTO-CURR PTO-RSV | 67.700 | 7.030 0.000 | 6.000 |
| JOHNSON,KIMBERLEY R | 1105832 | 10/05/19 10/11/19 | 936.00 741.41 | D548364.1 FT | (STANDARD) REG REG PTO-CURR | 38.600 32.000 1.400 | 1 | 1300 | 21.8530 | | 13.00000 13.00000 13.00000 13.00000 | 501.80 416.00 18.20 | VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-OH | 6.13 17.01 56.60 13.24 84.56 17.05 | | PTO-CURR | 72.000 | 5.538 | 1.400 |
| KINDELBERGER,CAROL B | 1103647 | 10/05/19 10/11/19 | 520.00 402.45 | D548344.1 FT | (STANDARD) REG PTO-CURR | 21.700 18.300 | 1 | 1095 | 21.8530 | | 13.00000 13.00000 13.00000 | 282.10 237.90 | VISIONEF DENTAL/F FICA-SS FICA-MED FIT SIT-WV LIFE/AD SLIFE DEPLIFE UNLIFE | 9.93 17.01 30.57 7.15 3.91 15.87 14.00 4.20 1.00 13.91 | | PTO-CURR PTO-RSV | 40.000 | 4.923 0.000 | 18.300 |

DEFENDANTS_001574

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

```
Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                 21.8530 - PATIENT ACCOUNTING
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINNEY,HELEN MAY | 1102797 | 10/05/19 10/11/19 | 1040.00 770.08 | D548334.1 FT | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | | REG | 39.000 | | | | | 13.00000 | 507.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 9.000 |
| | | | | | REG | 32.000 | | | | | 13.00000 | 416.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 13.00000 | 13.00 | FICA-SS | 61.03 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 31.20 | | | | | |
| | | | | | | | | | | | | | FIT | 89.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.35 | | | | | |
| KOLANSKI,RUTH E | 1106210 | 10/05/19 10/11/19 | 948.00 741.16 | D548373.1 FT | (STANDARD) | | 1 | 1095 | 21.8530 | | 11.85000 | | | | | | | | |
| | | | | | REG | 39.000 | | | | | 11.85000 | 462.15 | HCS | 20.00 | | PTO-CURR | 80.000 | 4.615 | 3.600 |
| | | | | | REG | 37.400 | | | | | 11.85000 | 443.19 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 11.85000 | 11.85 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 2.600 | | | | | 11.85000 | 30.81 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 53.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.60 | | | | | |
| | | | | | | | | | | | | | FIT | 41.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.82 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| MCDIFFITT,VIVIAN L | 1103142 | 10/05/19 10/11/19 | 1248.00 935.47 | D548341.1 FT | (STANDARD) | | 1 | 1810 | 21.8530 | | 15.60000 | | | | | | | | |
| | | | | | REG | 38.000 | | | | | 15.60000 | 592.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 4.000 |
| | | | | | REG | 38.000 | | | | | 15.60000 | 592.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 15.60000 | 31.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 15.60000 | 31.20 | FICA-SS | 73.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.24 | | | | | |
| | | | | | | | | | | | | | FIT | 117.69 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 44.84 | | | | | |
| MEHLMAN,TINA L | 1104066 | 10/05/19 10/11/19 | 1258.34 1044.51 | D548348.1 PD | (STANDARD) | | 1 | 1960 | 21.8530 | | 24.83000 | | | | | | | | |
| | | | | | REG | 40.000 | | | | | 24.83000 | 993.20 | FICA-SS | 78.02 | | PTO-CURR | | 0.000 | |
| | | | | | OT | 6.800 | | | | | 37.36000 | 254.04 | FICA-MED | 18.25 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | FIT | 90.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.58 | | | | | |
| RIDGELY,EILEEN M | 1103605 | 10/05/19 10/11/19 | 1040.00 714.10 | D548343.1 FT | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | | REG | 37.000 | | | | | 13.00000 | 481.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 3.000 |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 13.00000 | 39.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 60.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.22 | | | | | |
| | | | | | | | | | | | | | FIT | 142.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.48 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| SCHREINER,TAMMI L | 1103068 | 10/05/19 10/11/19 | 1392.30 983.29 | D548339.1 FT | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 81.000 | 9.846 | 1.000 |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 11.700 | | | | | 19.50000 | 228.15 | FICA-SS | 82.17 | | | | | |
| | | | | | OT | 5.700 | | | | | 19.50000 | 111.15 | FICA-MED | 19.22 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 13.00000 | 13.00 | 401K - M | 97.46 | | | | | |
| | | | | | | | | | | | | | FIT | 97.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |

DEFENDANTS_001575

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center

PAYROLL REGISTER DETAIL

PAGE 93

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHUNN,ANITA L | | 10/05/19 | 1040.00 | *MULT PAY* | (STANDARD) | | 1 | 1195 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D548356.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D548356.2 | | 240.96 | | | | | | | | | | | | | |
| | 1105212 | 10/11/19 | 740.96 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.000 |
| | | | | | REG | 38.000 | | | | | 13.00000 | 494.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 13.00000 | 26.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 60.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.22 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.00 | | | | | |
| | | | | | | | | | | | | | FIT | 68.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.76 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| STIDD,DARCY S | | 10/05/19 | 1040.00 | *MULT PAY* | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D548342.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548342.2 | | 730.19 | | | | | | | | | | | | | |
| | 1103571 | 10/11/19 | 780.19 | FT | REG | 24.000 | | | | | 13.00000 | 312.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 56.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 13.00000 | 520.00 | FICA-SS | 60.33 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.11 | | | | | |
| | | | | | | | | | | | | | FIT | 91.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.99 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.59 | | | | | |
| TAYLOR,CARRIE S | | 10/05/19 | 520.00 | D548345.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103662 | 10/11/19 | 418.01 | FT | PTO-CURR | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 40.000 | 4.923 | 40.000 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 28.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.73 | | | | | |
| | | | | | | | | | | | | | FIT | 1.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.82 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.65 | | | | | |
| TUCKER,ANITA IRENE | | 10/05/19 | 1043.20 | D548502.1 | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.04000 | | | | | | | | |
| | 2154169 | 10/11/19 | 825.69 | FT | PTO-CURR | 40.000 | | | | | 13.04000 | 521.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 13.04000 | 521.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.27 | | | | | |
| | | | | | | | | | | | | | FIT | 53.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| VERBA,JOSEPH J | | 10/05/19 | 1908.00 | *MULT PAY* | (STANDARD) | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | D548333.1 | | 700.00 | | | | | | | | | | | | | |
| | | | | D548333.2 | | 667.20 | | | | | | | | | | | | | |
| | 1102417 | 10/11/19 | 1367.20 | FT | REG | 32.000 | | | | | 23.85000 | 763.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 23.85000 | 190.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |

DEFENDANTS_001576

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Plan
PAYROLL REGISTER BY DEPARTMENT

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 882.400 | 13937.75 | HCS | 20.00 | | PTO-CURR | 125.181 | 258.300 |
| OT | 24.200 | 593.34 | HPLNSFT | 600.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 258.300 | 3459.14 | HPLNDFT | 154.00 | | | | |
| SHDIFF1. | 11.100 | 11.10 | VISION E | 23.66 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 56.70 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1056.47 | | | | |
| | | | FICA-MED | 247.07 | | | | |
| | | | 401K - M | 304.15 | | | | |
| | | | FIT | 1402.31 | | | | |
| | | | SIT-WV | 275.98 | | | | |
| | | | SIT-OH | 193.28 | | | | |
| | | | LIFE/AD | 55.70 | | | | |
| | | | SLIFE | 14.60 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 21.50 | | | | |
| | | | CRITILL | 18.33 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 1176.000 | 18001.33 | | 4681.90 | | | 125.181 | 258.300 |

NET PAY = 13319.43

DEFENDANTS_001577

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 565 of 1000
PageID #: 8533

Ohio Valley Health Services & Educat...
PAYROLL REGISTER BY DEPT...

PAGE 95

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK,DANEEN M | | 10/05/19 | 7540.35 | D548337.1 | (STANDARD) | | 1 | 1575 | 21.8560 | | 27.05000 | | | | | | | | |
| 1102896 | | 10/11/19 | 6346.58 | FT | PTO-CURR | 40.000 | | | | | 27.05000 | 1082.00 | FICA-SS | 467.50 | | PTO-CURR | 40.000 | 4.923 | 278.756 |
| | | | | | PTO-PAID | 238.756 | 1 | | | | 27.05000 | 6458.35 | FICA-MED | 109.34 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 290.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 324.29 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| DOFKA,JULIE LOUISE | | 10/05/19 | 415.60 | D548651.1 | (STANDARD) | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| 2172234 | | 10/11/19 | 243.48 | FT | PTO-CURR | 16.000 | | | | | 10.39000 | 166.24 | HPLNSFT | 50.00 | | PTO-CURR | 40.000 | 3.077 | 40.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 10.39000 | 249.36 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 21.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.97 | | | | | |
| | | | | | | | | | | | | | 401K - M | 20.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 9.65 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| KURI-BARNES,SARAH A | | 10/05/19 | 929.60 | 110178 | (STANDARD) | | 1 | 1260 | 21.8560 | | 11.62000 | | | | | | | | |
| 1105824 | | 10/11/19 | 660.78 | FT | REG | 12.000 | | | | | 11.62000 | 139.44 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.538 | 68.000 |
| | | | | | PTO-CURR | 28.000 | | | | | 11.62000 | 325.36 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.62000 | 464.80 | FICA-SS | 54.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 46.48 | | | | | |
| | | | | | | | | | | | | | FIT | 76.79 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.74 | | | | | |
| WILKES,ELIZABETH A | | 10/05/19 | 510.84 | D548352.1 | (STANDARD) | | 1 | 1370 | 21.8560 | | 18.85000 | | | | | | | | |
| 1104694 | | 10/11/19 | 357.41 | FT | REG | 17.600 | 1 | 1370 | 21.9800 | | 18.85000 | 331.76 | VISION E | 3.38 | | PTO-CURR | 27.100 | 3.335 | |
| | | | | | REG | 9.500 | 1 | 1370 | 21.9800 | | 18.85000 | 179.08 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 31.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.28 | | | | | |
| | | | | | | | | | | | | | 401K - M | 25.54 | | | | | |
| | | | | | | | | | | | | | FIT | 58.03 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 15.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 39.100 | 650.28 | HPLNSFT | 100.00 | | PTO-CURR | 20.873 | 386.756 |
| PTO-CURR | 148.000 | 2287.76 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-PAID | 238.756 | 6458.35 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 574.02 | | | | |
| | | | FICA-MED | 134.26 | | | | |
| | | | 401K - M | 92.80 | | | | |
| | | | FIT | 425.46 | | | | |
| | | | SIT-WV | 24.85 | | | | |
| | | | SIT-OH | 338.58 | | | | |
| | | | CIT-MF | 8.74 | | | | |
| | | | LIFE/AD | 14.40 | | | | |

DATE: 01/28/20 @ 1603                                                                                      PAGE 96
USER: BSAFREED                                    Ohio Valley Medical Center
                                              PAYROLL REGISTER FOR PAYROLL DIST

| | | | | | | | | | EARNINGS | | | | | | WITHHOLDING | | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
                                                  21.8560 - ADMITTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SLIFE | 14.40 | | | | |
| | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | VOL LTD | 13.55 | | | | |
| | | | | | UWAY | 2.00 | | | | |
| | | 425.856 | 9396.39 | | | 1788.14 | | 20.873 | 386.756 | **NET PAY = 7608.25** |

DEFENDANTS_001579

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                                          Ohio Valley Health...                    PAGE 97
USER: BSAFREED                                              PAYROLL REGISTER ...
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                 21.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBERTRAND,LYNETTE M | | 10/05/19 | 19799.42 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8610 | | 52.89000 | | | | | | | | |
| | | | | D548653.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D548653.2 | 10303.27 | | | | | | | | | | | | | | |
| | 2172298 | 10/11/19 | 10353.27 | FT | REG | 32.000 | | | | | 52.89000 | 1692.48 | HPLNDFT | 308.00 | | PTO-CURR | 80.000 | 9.846 | 310.351 |
| | | | | | REG | 32.000 | | | | | 52.89000 | 1692.48 | VISIONEF | 19.86 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 52.89000 | 423.12 | DENTAL/F | 34.02 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 52.89000 | 423.12 | FICA-SS | 1205.13 | | | | | |
| | | | | | PTO-PAID | 294.351 | 1 | | | | 52.89000 | 15568.22 | FICA-MED | 281.84 | | | | | |
| | | | | | | | | | | | | | FIT | 5807.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 991.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.63 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 43.20 | | | | | |
| | | | | | | | | | | | | | FCA CU | 725.00 | | | | | |
| DUNMYER,DANIEL CHARLES | | 10/05/19 | 9616.00 | D548700.1 | (STANDARD) | | 1 | 8025 | 21.8610 | 120.20000 | | | | | | | | |
| | 2175882 | 10/11/19 | 6796.59 | FT | REG | 40.000 | | | | | 120.20000 | 4808.00 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 | 8.000 |
| | | | | | REG | 32.000 | | | | | 120.20000 | 3846.40 | FICA-MED | 138.65 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 120.20000 | 961.60 | FICA-ADD | 86.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 480.80 | | | | | |
| | | | | | | | | | | | | | FIT | 1404.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 537.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| SCHOOLCRAFT,JUDITH A | | 10/05/19 | 1986.71 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | 23.85000 | | | | | | | | |
| | | | | D548338.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D548338.2 | 25.00 | | | | | | | | | | | | | | |
| | | | | D548338.3 | 1167.89 | | | | | | | | | | | | | | |
| | 1102995 | 10/11/19 | 1592.89 | FT | REG | 38.300 | | | | | 23.85000 | 913.46 | HPLNSFT | 50.00 | | PTO-CURR | 83.300 | 9.846 | 5.000 |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | | 23.85000 | 119.25 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 119.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.95 | | | | | |
| | | | | | | | | | | | | | 401K - M | 99.34 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 87.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 214.300 | 13906.82 | HCS | 54.17 | | PTO-CURR | 28.923 | 323.351 |
| PTO-CURR | 29.000 | 1927.09 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 294.351 | 15568.22 | HPLNDFT | 308.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1324.64 | | | | |
| | | | FICA-MED | 448.44 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 580.14 | | | | |

DEFENDANTS_001580

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Health Services
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | FIT | 7212.45 | | | | | | | | | | |
| | | | | | | | | | SIT-WV | 624.97 | | | | | | | | | | |
| | | | | | | | | | SIT-OH | 991.93 | | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 41.25 | | | | | | | | | | |
| | | | | | | | | | SLIFE | 2.63 | | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 27.57 | | | | | | | | | | |
| | | | | | | | | | VOL LTD | 65.00 | | | | | | | | | | |
| | | | | | | | | | STDF MOU | 43.20 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 725.00 | | | | | | | | | | |
| | | | | | | | | | UWAY | 10.00 | | | | | | | | | | |
| | | | | 537.651 | 31402.13 | | | | | 12659.38 | | | 28.923 | 323.351 | | **NET PAY** = 18742.75 | | | | |

DEFENDANTS_001581

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER DEPT. SORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
21.8630 - PUBLIC RELATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEED,HALEY REBECCA | | 10/05/19 | 1023.37 | D548691.1 | (STANDARD) | | 1 | 0347 | 21.8630 | | 23.19000 | | | | | | | | |
| | 2175146 | 10/11/19 | 712.61 | FT | REG | 16.000 | | | | | 23.19000 | 371.04 | HPLNDFT | 154.00 | | PTO-CURR | 44.130 | 2.546 | 20.130 |
| | | | | | REG | 8.000 | | | | | 23.19000 | 185.52 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 20.130 | | | | | 23.19000 | 466.81 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 52.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.27 | | | | | |
| | | | | | | | | | | | | | FIT | 41.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 13.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.34 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 24.000 | 556.56 | HPLNDFT | 154.00 | | PTO-CURR | 2.546 | 20.130 |
| PTO-CURR | 20.130 | 466.81 | VISIONEC | 6.43 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 52.45 | | | | |
| | | | FICA-MED | 12.27 | | | | |
| | | | FIT | 41.49 | | | | |
| | | | SIT-OH | 13.27 | | | | |
| | | | LIFE/AD | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 8.34 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 44.130 | 1023.37 | | 310.76 | | | 2.546 | 20.130 |

NET PAY = 712.61

DEFENDANTS_001582

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                        Ohio Valley University                          PAGE 100
USER: BSAFREED                              PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/05/19
21.8640 - ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACKERMANN,MARK J | | 10/05/19 | 1456.00 | D548722.1 | (STANDARD) | | 1 | 1415 | 21.8640 | | 18.20000 | | | | | | | | |
| | 2176782 | 10/11/19 | 1122.66 | FT | REG | 32.000 | | | | | 18.20000 | 582.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 16.000 |
| | | | | | REG | 32.000 | | | | | 18.20000 | 582.40 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.20000 | 145.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.20000 | 145.60 | FICA-SS | 85.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.05 | | | | | |
| | | | | | | | | | | | | | FIT | 96.54 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 53.57 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| SRIDHAR,NARENDRAN | | 10/05/19 | 3565.60 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | | D548695.1 | | 260.00 | | | | | | | | | | | | | |
| | | | | D548695.2 | | 2362.19 | | | | | | | | | | | | | |
| | 2175282 | 10/11/19 | 2622.19 | FT | REG | 32.000 | | | | | 44.57000 | 1426.24 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | 16.000 |
| | | | | | REG | 32.000 | | | | | 44.57000 | 1426.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 44.57000 | 356.56 | FICA-SS | 205.69 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 44.57000 | 356.56 | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 128.000 | 4017.28 | HPLNSFT | 50.00 | | PTO-CURR | 10.769 | 32.000 |
| PTO-CURR | 32.000 | 1004.32 | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 291.43 | | | | |
| | | | FICA-MED | 68.16 | | | | |
| | | | FIT | 370.77 | | | | |
| | | | SIT-WV | 220.94 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | SLIFE | 1.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 160.000 | 5021.60 | | 1276.75 | | | 10.769 | 32.000 |

NET PAY = 3744.85

DEFENDANTS_001583

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                    Ohio Valley Medical Center                     PAGE 101
USER: BSAFREED                                              PAYROLL REGISTER HISTORY

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/05/19
                                                     21.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHOFF,RANDA D | | 10/05/19 | 1538.34 | D548688.1 | (STANDARD) | | 1 | 1160 | 21.8650 | | 15.54000 | | | | | | | | |
| | 2174970 | 10/11/19 | 1137.94 | FT | REG | 40.000 | | | | | 15.54000 | | 621.60 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 4.615 | 15.992 |
| | | | | | REG | 40.000 | | | | | 15.54000 | | 621.60 | DENTAL/S | 11.34 | | | | | |
| | | | | | OT | 2.000 | | | | | 23.31000 | | 46.62 | FICA-SS | 88.47 | | | | | |
| | | | | | PTO-PAID | 15.992 | 1 | | | | 15.54000 | | 248.52 | FICA-MED | 20.69 | | | | | |
| | | | | | | | | | | | | | | FIT | 146.26 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 33.64 | | | | | |
| MAZGAJ,REBECCA L | | 10/05/19 | 2172.15 | D548331.1 | (STANDARD) | | 1 | 1460 | 21.8650 | | 25.51000 | | | | | | | | |
| | 1100783 | 10/11/19 | 1648.39 | PD | REG | 35.700 | | | | | 25.51000 | | 910.71 | FICA-SS | 134.67 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 25.51000 | | 1020.40 | FICA-MED | 31.50 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 6.300 | | | | | 38.26000 | | 241.04 | FIT | 286.49 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 71.10 | | | | | |
| MOUNSEY,VICTORIA E | | 10/05/19 | 18198.89 | *MULT PAY* | (STANDARD) | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | | D548350.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D548350.2 | | 10838.23 | | | | | | | | | | | | | |
| | 1104462 | 10/11/19 | 11038.23 | FT | REG | 32.000 | | | | | 46.72000 | | 1495.04 | HCS | 104.17 | | PTO-CURR | 80.000 | 9.538 | 309.531 |
| | | | | | REG | 32.000 | | | | | 46.72000 | | 1495.04 | HPLNFFT | 462.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1965 | 31.8650 | | 46.72000 | | 373.76 | VISIONEF | 19.86 | | | | | |
| | | | | | REG | 8.000 | 1 | 1965 | 31.8650 | | 46.72000 | | 373.76 | DENTAL/F | 34.02 | | | | | |
| | | | | | PTO-PAID | 309.531 | 1 | | | | 46.72000 | | 14461.29 | FICA-SS | 1089.89 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 254.89 | | | | | |
| | | | | | | | | | | | | | | FIT | 4085.59 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 916.95 | | | | | |
| | | | | | | | | | | | | | | BCIT-OH | 175.79 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| WEST,CATHERINE M | | 10/05/19 | 2315.78 | D548332.1 | (STANDARD) | | 1 | 2515 | 21.8650 | | 26.02000 | | | | | | | | |
| | 1101179 | 10/11/19 | 1446.47 | PD | REG | 40.000 | | | | | 26.02000 | | 1040.80 | HPLNDFT | 308.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 26.02000 | | 1040.80 | VISIONES | 12.26 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 6.000 | | | | | 39.03000 | | 234.18 | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 121.61 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 28.44 | | | | | |
| | | | | | | | | | | | | | | FIT | 240.15 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 100.96 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 19.35 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 4.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 315.700 | 8993.51 | HCS | 104.17 | | PTO-CURR | 14.153 | 325.523 |
| OT | 14.300 | 521.84 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 325.523 | 14709.81 | HPLNDFT | 308.00 | | | | |
| | | | HPLNFFT | 462.00 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 1434.64 | | | | |
| | | | FICA-MED | 335.52 | | | | |
| | | | FIT | 4758.49 | | | | |
| | | | SIT-WV | 100.96 | | | | |

DEFENDANTS_001584

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER WORKSHEET

**Payroll: OVREG (Reg & Special Payments)**            Timecard date: 10/05/19
                                                       21.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SIT-OH | 1021.69 | | | | | | | | | | |
| | | | | | | | | BCIT-OH | 175.79 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 35.85 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.52 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | 655.523 | 24225.16 | | | | | 8954.13 | | | 14.153 | 325.523 | | **NET PAY = 15271.03** | | | | |

DEFENDANTS_001585

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio ... ...
PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8660 - EMPLOYEE HEALTH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAMLICH,MARGARET ANN | | 10/05/19 | 1716.11 | D548886.1 | (STANDARD) | | 1 | 1340 | 21.8660 | | 15.31000 | | | | | | | | |
| | 3189669 | 10/11/19 | 1285.42 | FT | REG | 5.700 | | | | | 15.31000 | 87.27 | HPLNSFT | 50.00 | | PTO-CURR | 72.900 | 8.411 | 40.400 |
| | | | | | REG | 20.900 | 1 | 1340 | 31.8660 | | 15.31000 | 319.98 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.900 | 1 | 1340 | 31.8660 | | 15.31000 | 90.33 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 17.500 | 1 | 1340 | 31.8660 | | 15.31000 | 267.93 | FICA-SS | 102.74 | | | | | |
| | | | | | PTO-CURR | 22.900 | 1 | 1340 | 31.8660 | | 15.31000 | 350.60 | FICA-MED | 24.03 | | | | | |
| | | | | | BC 2.00 | 148.000 | 1 | 1340 | 31.8660 | | 2.00000 | 296.00 | FIT | 173.87 | | | | | |
| | | | | | BC 2.00 | 152.000 | 1 | 1340 | 31.8660 | | 2.00000 | 304.00 | SIT-WV | 67.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 32.500 | 497.58 | | HPLNSFT | 50.00 | | | PTO-CURR | 8.411 | 40.400 |
| PTO-CURR | 40.400 | 618.53 | | VISION E | 3.38 | | | PTO-RSV | 0.000 | |
| BC 2.00 | 300.000 | 600.00 | | DENTAL/S | 5.67 | | | | | |
| | | | | FICA-SS | 102.74 | | | | | |
| | | | | FICA-MED | 24.03 | | | | | |
| | | | | FIT | 173.87 | | | | | |
| | | | | SIT-WV | 67.69 | | | | | |
| | | | | CIT-MF | 3.31 | | | | | |
| | 372.900 | 1716.11 | | | 430.69 | | | | 8.411 | 40.400 |

**NET PAY = 1285.42**

DEFENDANTS_001586

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 574 of 1000
PageID #: 8542

Ohio xxxxxxxxxxx
PAYROLL REGISTER xxxxxx

PAGE 104

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8670 - VOLUNTEERS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|-------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| GRANDSTAFF,VICKIE L | | 10/05/19 | 1004.95 | *MULT PAY* | (STANDARD) | | 1 | 1382 | 21.8670 | | 18.89000 | | | | | | | | |
| | | | | D548635.1 | | 75.00 | | | | | | | | | | | | | |
| | | | | D548635.2 | | 610.40 | | | | | | | | | | | | | |
| | 2171442 | 10/11/19 | 685.40 | FT | REG | 17.900 | | | | | 18.89000 | 338.13 | HCS | 10.00 | | PTO-CURR | 53.200 | 6.548 | 20.000 |
| | | | | | REG | 15.300 | | | | | 18.89000 | 289.02 | HPLNSFT | 100.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 20.000 | | | | | 18.89000 | 377.80 | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 53.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 50.25 | | | | | |
| | | | | | | | | | | | | | FIT | 40.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 33.200 | 627.15 | HCS | 10.00 | | PTO-CURR | 6.548 | 20.000 |
| PTO-CURR | 20.000 | 377.80 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 53.38 | | | | |
| | | | FICA-MED | 12.48 | | | | |
| | | | 401K - M | 50.25 | | | | |
| | | | FIT | 40.67 | | | | |
| | | | SIT-OH | 18.75 | | | | |
| | 53.200 | 1004.95 | | 319.55 | | | 6.548 | 20.000 |

**NET PAY = 685.40**

DEFENDANTS_001587

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                          Ohio Valley Health ...                          PAGE 105
USER: BSAFREED                                 PAYROLL REGISTER ...
```

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**       Timecard date: 10/05/19
21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGE,BETH ANN | | 10/05/19 | 2389.60 | D548594.1 | (STANDARD) | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| | 2167402 | 10/11/19 | 1583.57 | FT | REG | 32.000 | | | | | 29.87000 | 955.84 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | | REG | 24.000 | | | | | 29.87000 | 716.88 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 16.000 | 1 | 1975 | 31.8700 | | 29.87000 | 477.92 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.87000 | 238.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | ROTH | 47.79 | | | | | |
| CAMPBELL,SANDRA JOAN | | 10/05/19 | 2300.01 | D548567.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 28.75000 | | | | | | | | |
| | 2165018 | 10/11/19 | 1662.77 | FT | REG | 37.600 | | | | | 28.75000 | 1081.00 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 8.923 | 6.300 |
| | | | | | REG | 36.100 | | | | | 28.75000 | 1037.88 | FICA-SS | 141.55 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.400 | | | | | 28.75000 | 69.00 | FICA-MED | 33.10 | | | | | |
| | | | | | PTO-CURR | 3.900 | | | | | 28.75000 | 112.13 | FIT | 310.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 22.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.73 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| COYNE,JANE LEE | | 10/05/19 | 915.36 | D548513.1 | (STANDARD) | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| | 2156297 | 10/11/19 | 467.36 | FT | REG | 21.000 | 1 | 1275 | 31.8700 | | 19.07000 | 400.47 | FICA-SS | 56.75 | | PTO-CURR | 48.000 | 5.908 | 8.000 |
| | | | | | REG | 19.000 | 1 | 1275 | 31.8700 | | 19.07000 | 362.33 | FICA-MED | 13.27 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 19.07000 | 57.21 | 401K - M | 45.77 | | | | | |
| | | | | | PTO-CURR | 5.000 | 1 | 1275 | 31.8700 | | 19.07000 | 95.35 | FIT | 91.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.65 | | | | | |
| | | | | | | | | | | | | | FCA CU | 225.00 | | | | | |
| DONDA,LYNN A | | 10/05/19 | 1983.60 | D548387.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 33.06000 | | | | | | | | |
| | 2122513 | 10/11/19 | 1498.97 | PD | REG | 20.000 | | | | | 33.06000 | 661.20 | FICA-SS | 122.98 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 33.06000 | 1322.40 | FICA-MED | 28.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 280.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 52.12 | | | | | |
| SUCHAN,CAROL A | | 10/05/19 | 2036.00 | D548414.1 | (STANDARD) | | 1 | 1285 | 21.8700 | | 25.45000 | | | | | | | | |
| | 2131779 | 10/11/19 | 1115.92 | FT | REG | 32.000 | | | | | 25.45000 | 814.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 25.45000 | 1018.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 25.45000 | 203.60 | FICA-SS | 122.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.71 | | | | | |
| | | | | | | | | | | | | | 401K - M | 101.80 | | | | | |
| | | | | | | | | | | | | | FIT | 341.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.04 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.18 | | | | | |
| | | | | | | | | | | | | | FCA CU | 185.00 | | | | | |

DEFENDANTS_001588

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                 21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|---------|---------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| WEST,CHARLEITA K | | 10/05/19 | 872.76 | D548438.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 25.57000 | | FICA-SS | 54.11 | | PTO-CURR | 32.270 | 1.862 | 6.032 |
| 2139038 | | 10/11/19 | 635.51 | FT | REG | 28.100 | | | | | 25.57000 | 718.52 | FICA-MED | 12.66 | | | | | |
| | | | | | PTO-CURR | 4.170 | | | | | 25.57000 | 106.63 | 401K - M | 41.26 | | | | | |
| | | | | | PTO-PAID | 1.862 | 1 | | | | 25.57000 | 47.61 | FIT | 74.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.42 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 305.800 | 8548.84 | HCS | 25.00 | | PTO-CURR | 35.462 | 76.332 |
| PTO-CURR | 74.470 | 1900.88 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 1.862 | 47.61 | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 641.11 | | | | |
| | | | FICA-MED | 149.93 | | | | |
| | | | 401K - M | 260.52 | | | | |
| | | | FIT | 1367.86 | | | | |
| | | | SIT-WV | 97.69 | | | | |
| | | | SIT-OH | 237.50 | | | | |
| | | | CIT-MF | 4.61 | | | | |
| | | | LIFE/AD | 22.40 | | | | |
| | | | SLIFE | 14.00 | | | | |
| | | | UNLIFE | 66.14 | | | | |
| | | | CRITILL | 25.28 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | FCA CU | 410.00 | | | | |
| | 382.132 | 10497.33 | | 3533.23 | | | 35.462 | 76.332 |

**NET PAY = 6964.10**

DEFENDANTS_001589

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                           Ohio Valley Health System                              PAGE 107
USER: BSAFREED                                    PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                 21.8710 - MEDICAL STAFF ADMIN
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | | 10/05/19 | 1162.06 | D548365.1 | (STANDARD) | | 1 | 1970 | 21.8710 | | 21.64000 | | | | | | | | |
| | 1105881 | 10/11/19 | 997.07 | PD | REG | 21.100 | | | | | 21.64000 | 456.60 | FICA-SS | 72.05 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 32.600 | | | | | 21.64000 | 705.46 | FICA-MED | 16.85 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 25.09 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| GUMP,MARY J | | 10/05/19 | 172.43 | D548561.1 | (STANDARD) | | 1 | 2145 | 21.8710 | | 16.07000 | | | | | | | | |
| | 2164450 | 10/11/19 | 66.98 | FT | REG | 4.300 | | | | | 16.07000 | 69.10 | HPLNSFT | 50.00 | | PTO-CURR | 10.730 | 1.197 | 6.430 |
| | | | | | PTO-CURR | 6.430 | | | | | 16.07000 | 103.33 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.38 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 9.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

```
                                          -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 58.000 | 1231.16 | HPLNSFT | 50.00 | | PTO-CURR | 1.197 | 6.430 |
| PTO-CURR | 6.430 | 103.33 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 77.97 | | | | |
| | | | FICA-MED | 18.23 | | | | |
| | | | SIT-OH | 25.09 | | | | |
| | | | LIFE/AD | 6.75 | | | | |
| | | | SLIFE | 3.38 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 9.08 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 64.430 | 1334.49 | | 270.44 | | | 1.197 | 6.430 |

NET PAY = 1064.05

DEFENDANTS_001590

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 578 of 1000
PageID #: 8546

Ohio ... ... ... ...
PAYROLL REGISTER ... ...

PAGE 108

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,KAREN SUE | | 10/05/19 | 2489.49 | D548454.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 34.07000 | | | | | | | | |
| 2143048 | | 10/11/19 | 1734.02 | FT | PTO-CURR | 40.000 | | | | | 34.07000 | 1362.80 | FICA-SS | 154.35 | | PTO-CURR | 73.070 | 8.150 | 73.070 |
| | | | | | PTO-CURR | 33.070 | | | | | 34.07000 | 1126.69 | FICA-MED | 36.10 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 124.47 | | | | | |
| | | | | | | | | | | | | | FIT | 296.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 100.94 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 42.81 | | | | | |
| MCDONALD,JACQUELINE SUE | | 10/05/19 | 2617.60 | D548580.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 32.72000 | | | | | | | | |
| 2166210 | | 10/11/19 | 1745.24 | FT | PTO-CURR | 40.000 | | | | | 32.72000 | 1308.80 | FICA-SS | 162.29 | | PTO-CURR | 80.000 | 9.538 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 32.72000 | 1308.80 | FICA-MED | 37.96 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 384.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 101.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 17.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.39 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| OPIC,MANDA MICHELLE | | 10/05/19 | 263.41 | D548481.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 37.63000 | | | | | | | | |
| 2149920 | | 10/11/19 | 222.94 | PTPIL | REG | 7.000 | | | | | 37.63000 | 263.41 | FICA-SS | 16.33 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 3.82 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K | 13.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.65 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| RUCKMAN,RON MICHELLE | | 10/05/19 | 1410.69 | D548997.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 33.53000 | | | | | | | | |
| 3205523 | | 10/11/19 | 850.64 | FT | REG | 36.800 | 1 | 2135 | 31.8720 | | 33.53000 | 1233.90 | HPLNFFT | 231.00 | | PTO-CURR | 40.820 | 2.355 | 4.020 |
| | | | | | PTO-CURR | 4.020 | | | | | 33.53000 | 134.79 | VISIONEF | 9.93 | | | | | |
| | | | | | BWK1.00 | 7.800 | 1 | 2135 | 31.8720 | | 1.00000 | 7.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 34.200 | 1 | 2135 | 31.8720 | | 1.00000 | 34.20 | FICA-SS | 71.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.71 | | | | | |
| | | | | | | | | | | | | | 401K - M | 70.53 | | | | | |
| | | | | | | | | | | | | | FIT | 104.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.51 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 43.800 | 1497.31 | | HPLNFFT | 231.00 | | | PTO-CURR | 20.043 | 157.090 |
| PTO-CURR | 157.090 | 5241.88 | | VISIONEF | 9.93 | | | PTO-RSV | 0.000 | |
| BWK1.00 | 7.800 | 7.80 | | DENTAL/F | 17.01 | | | | | |
| SHDIFF1. | 34.200 | 34.20 | | FICA-SS | 404.44 | | | | | |
| | | | | FICA-MED | 94.59 | | | | | |
| | | | | 401K - M | 195.00 | | | | | |
| | | | | 401K | 13.17 | | | | | |
| | | | | FIT | 786.18 | | | | | |
| | | | | SIT-WV | 100.94 | | | | | |
| | | | | SIT-OH | 126.09 | | | | | |
| | | | | LIFE/AD | 24.00 | | | | | |
| | | | | SLIFE | 25.00 | | | | | |

DEFENDANTS_001591

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3  Filed 07/08/22  Page 579 of 1000

Ohio Valley Medical Center
PAYROLL REGISTER DISTRIBUTION
PageID #: 8547

PAGE 109

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/05/19
21.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|---------------|---------|--------|-------|
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 63.20 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 10.80 | | | | | | | | | | |
| | | | | | | | | FCA CU | 125.00 | | | | | | | | | | |
| | | | | 242.890 | 6781.19 | | | | 2228.35 | | | | 20.043 | 157.090 | | **NET PAY = 4552.84** | | | |

```
DATE: 01/28/20 @ 1603                          Ohio Valley Medical Center                        PAGE 110
USER: BSAFREED                                   PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
21.8740 - INSERVICE ED-NURSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| FULLERTON,TODD W | | 10/05/19 | 2119.76 | D548541.1 | (STANDARD) | | 1 | 8085 | 21.8740 | | 29.38000 | | | | | | | | |
| 2161834 | | 10/11/19 | 1585.91 | FT | REG | 23.700 | 1 | 8085 | 31.8740 | | 29.38000 | 696.31 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 5.538 | 48.300 |
| | | | | | PTO-CURR | 36.000 | | | | | 29.38000 | 1057.68 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.300 | | | | | 29.38000 | 361.37 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 4.400 | 1 | 8085 | 31.8740 | | 1.00000 | 4.40 | FICA-SS | 127.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.88 | | | | | |
| | | | | | | | | | | | | | FIT | 229.86 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 87.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 23.700 | 696.31 | HPLNSFT | 50.00 | | PTO-CURR | 5.538 | 48.300 |
| PTO-CURR | 48.300 | 1419.05 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 4.400 | 4.40 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 127.76 | | | | |
| | | | FICA-MED | 29.88 | | | | |
| | | | FIT | 229.86 | | | | |
| | | | SIT-WV | 87.30 | | | | |
| | 76.400 | 2119.76 | | 533.85 | | | 5.538 | 48.300 |

**NET PAY = 1585.91**

DEFENDANTS_001593

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER edit report

PAGE 111

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBERHART,JOHN J | | 10/05/19 | 1472.32 | D548592.1 | (STANDARD) | | 1 | 1971 | 21.8750 | | 20.41000 | | | | | | | | |
| | 2167154 | 10/11/19 | 884.78 | FT | REG | 20.000 | 1 | 1970 | | | 20.41000 | 408.20 | HPLNDFT | 308.00 | | PTO-CURR | 72.000 | 8.031 | 37.200 |
| | | | | | REG | 14.800 | 1 | 1970 | | | 20.41000 | 302.07 | VISIONEC | 12.86 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | 1 | 1970 | | | 20.41000 | 326.56 | DENTAL/F | 34.02 | | | | | |
| | | | | | PTO-CURR | 21.200 | 1 | 1970 | | | 20.41000 | 432.69 | FICA-SS | 69.28 | | | | | |
| | | | | | SHDIFF1. | 0.800 | 1 | 1970 | | | 1.00000 | 0.80 | FICA-MED | 16.20 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | 1970 | | | 1.00000 | 2.00 | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.62 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 88.34 | | | | | |
| GAMBLE,AMY VARNEY | | 10/05/19 | 1882.08 | D548508.1 | (STANDARD) | | 1 | 1855 | 21.8750 | | 26.14000 | | | | | | | | |
| | 2155737 | 10/11/19 | 1358.77 | FT | REG | 19.000 | | | | | 26.14000 | 496.66 | FICA-SS | 116.69 | | PTO-CURR | 72.000 | 8.862 | 40.600 |
| | | | | | REG | 12.400 | | | | | 26.14000 | 324.14 | FICA-MED | 27.29 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 17.000 | | | | | 26.14000 | 444.38 | 401K - M | 94.10 | | | | | |
| | | | | | PTO-CURR | 23.600 | | | | | 26.14000 | 616.90 | FIT | 201.98 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.55 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| KOSEGI,LOUIE WILLIAM JR | | 10/05/19 | 596.01 | D548738.1 | (STANDARD) | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| | 2177715 | 10/11/19 | 354.67 | PTR | REG | 15.100 | | | | | 27.65000 | 417.52 | HPLNSPT | 50.00 | | PTO-CURR | 21.530 | 1.242 | 6.430 |
| | | | | | PTO-CURR | 6.430 | | | | | 27.65000 | 177.79 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 33.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.79 | | | | | |
| | | | | | | | | | | | | | FIT | 89.46 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.38 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.37 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| LEE,EDITH ANN | | 10/05/19 | 2300.02 | *MULT PAY* | (STANDARD) | | 1 | 1970 | 21.8750 | | 28.75000 | | | | | | | | |
| | | | | D548479.1 | | | | | | | | 50.00 | | | | | | | |
| | | | | D548479.2 | | | | | | | | 1547.72 | | | | | | | |
| | 2149748 | 10/11/19 | 1597.72 | FT | REG | 18.300 | | | | | 28.75000 | 526.13 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 59.000 |
| | | | | | REG | 2.700 | | | | | 28.75000 | 77.63 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 21.700 | | | | | 28.75000 | 623.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 37.300 | | | | | 28.75000 | 1072.38 | FICA-SS | 138.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.49 | | | | | |
| | | | | | | | | | | | | | FIT | 294.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.11 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 43.76 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 8.22 | | | | | |
| ROBERTS,JANIS M | | 10/05/19 | 1711.54 | D548553.1 | (STANDARD) | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| | 2163082 | 10/11/19 | 1351.68 | PTR | REG | 5.500 | | | | | 27.65000 | 152.08 | FICA-SS | 106.12 | | PTO-CURR | 61.900 | 7.142 | 48.000 |
| | | | | | REG | 8.400 | | | | | 27.65000 | 232.26 | FICA-MED | 24.82 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 27.65000 | 663.60 | FIT | 185.16 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 27.65000 | 663.60 | SIT-OH | 43.76 | | | | | |

DEFENDANTS_001594

EXHIBIT 2 - Part 2 0f 3

Ohio ... County ...
PAYROLL REGISTER ... DEPT ...

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                     21.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| WHITE,MELISSA MAY | | 10/05/19 | 1163.08 | D548563.1 | (STANDARD) | | 1 | 1970 | 21.8750 | | 27.30000 | | | | | | | | |
| | 2164514 | 10/11/19 | 961.53 | FT | REG | 11.000 | | | | | 27.30000 | 300.30 | FICA-SS | 72.11 | | PTO-CURR | 42.600 | 4.752 | 25.000 |
| | | | | | REG | 6.600 | | | | | 27.30000 | 180.18 | FICA-MED | 16.86 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 25.000 | | | | | 27.30000 | 682.50 | 401K | 58.15 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | FIT | 19.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.44 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 133.800 | 3417.17 | HPLNSFT | 50.00 | | PTO-CURR | 38.952 | 216.230 |
| PTO-CURR | 216.230 | 5704.28 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 3.600 | 3.60 | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 536.43 | | | | |
| | | | FICA-MED | 125.45 | | | | |
| | | | 401K - M | 94.10 | | | | |
| | | | 401K | 58.15 | | | | |
| | | | FIT | 800.80 | | | | |
| | | | SIT-WV | 235.28 | | | | |
| | | | SIT-OH | 72.58 | | | | |
| | | | CIT-MF | 5.37 | | | | |
| | | | LIFE/AD | 17.70 | | | | |
| | | | SLIFE | 7.50 | | | | |
| | | | UNLIFE | 43.76 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 39.04 | | | | |
| | | | ROTH | 88.34 | | | | |
| | | | OVGIFT | 8.22 | | | | |
| | 353.630 | 9125.05 | | 2615.90 | | | 38.952 | 216.230 |

**NET PAY = 6509.15**

DEFENDANTS_001595

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                     Ohio Valley Medical Center                                    PAGE 113
USER: BSAFREED                                              PAYROLL REGISTER BY DEPT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/05/19
                                                     21.8751 - CASE MGMT - PSYCH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGE,THERESA TRAUBERT | | 10/05/19 | 1434.72 | D548439.1 | (STANDARD) | | 1 | 1970 | 21.8751 | | 29.89000 | | | | | | | | |
| | 2139087 | 10/11/19 | 1093.64 | PTR | REG | 16.000 | | | | | 29.89000 | | 478.24 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.723 | 25.000 |
| | | | | | REG | 7.000 | | | | | 29.89000 | | 209.23 | FICA-SS | 85.85 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.89000 | | 239.12 | FICA-MED | 20.08 | | | | | |
| | | | | | PTO-CURR | 17.000 | | | | | 29.89000 | | 508.13 | FIT | 96.77 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 53.65 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| LARKIN,JOYCE SLIVINSKI | | 10/05/19 | 2070.00 | D548465.1 | (STANDARD) | | 1 | 1970 | 21.8751 | | 28.75000 | | | | | | | | |
| | 2145688 | 10/11/19 | 1636.83 | FT | REG | 21.600 | | | | | 28.75000 | | 621.00 | HCS | 25.00 | | PTO-CURR | 72.000 | 8.585 | 43.400 |
| | | | | | REG | 7.000 | | | | | 28.75000 | | 201.25 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 14.400 | | | | | 28.75000 | | 414.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 29.000 | | | | | 28.75000 | | 833.75 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 123.13 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 28.80 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 54.09 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 40.20 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | PS LOAN | 95.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 51.600 | 1509.72 | HCS | 25.00 | | PTO-CURR | 14.308 | 68.400 |
| PTO-CURR | 68.400 | 1995.00 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 208.98 | | | | |
| | | | FICA-MED | 48.88 | | | | |
| | | | FIT | 96.77 | | | | |
| | | | SIT-WV | 53.65 | | | | |
| | | | SIT-OH | 54.09 | | | | |
| | | | UNLIFE | 40.20 | | | | |
| | | | CRITILL | 22.43 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | PS LOAN | 95.68 | | | | |
| | 120.000 | 3504.72 | | 774.25 | | | 14.308 | 68.400 |

NET PAY = 2730.47

DEFENDANTS_001596

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603  
USER: BSAFREED

Ohio Valley Medical Center  
PAYROLL REGISTER (Reg & Special Payments)

PAGE 114

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/05/19  
21.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRICE,CYNTHEIA A | | 10/05/19 | 1048.32 | D548404.1 | (STANDARD) | | 1 | 2165 | 21.8752 | | 33.07000 | | | | | | | | |
| 2127934 | | 10/11/19 | 818.79 | PD | REG | 4.000 | | | | | 33.07000 | 132.28 | FICA-SS | 65.00 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 17.700 | | | | | 33.07000 | 585.34 | FICA-MED | 15.20 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 10.000 | 1 | 2165 | 31.8752 | | 33.07000 | 330.70 | FIT | 100.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 48.51 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WALKER,ELIZABETH A | | 10/05/19 | 9138.07 | D548457.1 | (STANDARD) | | 1 | 1477 | 21.8752 | | 29.30000 | | | | | | | | |
| 2144228 | | 10/11/19 | 5425.72 | FT | REG | 33.100 | | | | | 29.30000 | 969.83 | HPLNFFT | 462.00 | | PTO-CURR | 80.000 | 9.846 | 236.945 |
| | | | | | REG | 40.000 | | | | | 29.30000 | 1172.00 | VISIONEF | 19.86 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.900 | | | | | 29.30000 | 202.17 | DENTAL/F | 34.02 | | | | | |
| | | | | | SHDIFF1. | 5.500 | | | | | 1.00000 | 5.50 | FICA-SS | 534.58 | | | | | |
| | | | | | SHDIFF1. | 6.600 | | | | | 1.00000 | 6.60 | FICA-MED | 125.02 | | | | | |
| | | | | | OT | 0.900 | 1 | | | | 44.06000 | 39.65 | FIT | 2012.57 | | | | | |
| | | | | | SHDIFF1. | 2.000 | 1 | | | | 1.00000 | 2.00 | SIT-WV | 517.17 | | | | | |
| | | | | | PTO-PAID | 230.045 | 1 | | | | 29.30000 | 6740.32 | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.88 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| YENIGELLA,MALLIKCHOWDARY | | 10/05/19 | 3461.60 | D548720.1 | (STANDARD) | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| 2176733 | | 10/11/19 | 2238.09 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 43.27000 | 1384.64 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 43.27000 | 346.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 176.800 | 6305.59 | HPLNFFT | 693.00 | | PTO-CURR | 14.461 | 244.945 |
| OT | 0.900 | 39.65 | VISIONEF | 29.79 | | PTO-RSV | 0.000 | |
| PTO-CURR | 14.900 | 548.33 | DENTAL/F | 51.03 | | | | |
| PTO-PAID | 230.045 | 6740.32 | FICA-SS | 798.21 | | | | |
| SHDIFF1. | 14.100 | 14.10 | FICA-MED | 186.67 | | | | |
| | | | 401K - M | 173.08 | | | | |
| | | | FIT | 2353.18 | | | | |
| | | | SIT-WV | 714.40 | | | | |
| | | | LIFE/AD | 17.75 | | | | |
| | | | SLIFE | 3.38 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 18.75 | | | | |
| | | | STDF MOU | 93.60 | | | | |
| | 436.745 | 13647.99 | | 5165.39 | | | 14.461 | 244.945 |

**NET PAY = 8482.60**

DEFENDANTS_001597

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Health
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
21.9800 - OVGH NON-REIMBURSABLE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| MORRISON,CYNTHIA MICHELLE | | 10/05/19 | 1923.20 | D548706.1 | (STANDARD) | | 1 | 8190 | 21.9800 | | 24.04000 | | | | | | | | |
| | 2176071 | 10/11/19 | 1268.28 | FT | REG | 40.000 | | | | | 24.04000 | 961.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 24.04000 | 961.60 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.03 | | | | | |
| | | | | | | | | | | | | | 401K - M | 96.16 | | | | | |
| | | | | | | | | | | | | | FIT | 197.58 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 74.35 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 19.17 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 52.20 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 80.000 | 1923.20 | HPLNSFT | 50.00 | | PTO-CURR | 4.615 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 115.58 | | | | |
| | | | FICA-MED | 27.03 | | | | |
| | | | 401K - M | 96.16 | | | | |
| | | | FIT | 197.58 | | | | |
| | | | SIT-WV | 74.35 | | | | |
| | | | CRITILL | 13.80 | | | | |
| | | | VOL LTD | 19.17 | | | | |
| | | | STDF MOU | 52.20 | | | | |
| | 80.000 | 1923.20 | | 654.92 | | | 4.615 | |

NET PAY = 1268.28

DEFENDANTS_001598

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 586 of 1000
PageID #: 8554

PAGE 116

Ohio Valley Medical Center
PAYROLL REGISTER HISTORY

Payroll: OVREG (Reg & Special Payments)     Timecard date: 10/05/19
24.7800 - OVMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL,HOLLY ANN | | 10/05/19 | 6592.00 | D548424.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| | 2136091 | 10/11/19 | 4745.76 | PTR | REG | 25.700 | 1 | 1515 | 35.7800 | | 82.40000 | 2117.68 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 54.300 |
| | | | | | PTO-CURR | 40.000 | | | | | 82.40000 | 3296.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 14.300 | 1 | 1515 | 35.7800 | | 82.40000 | 1178.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 93.01 | | | | | |
| | | | | | | | | | | | | | FIT | 1140.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 363.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.20 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 38.33 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 26.33 | | | | | |
| GOLDEN,BRANDACE LYNN | | 10/05/19 | 5098.91 | D548547.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| | 2162330 | 10/11/19 | 3789.70 | FT | PTO-CURR | 40.000 | | | | | 82.40000 | 3296.00 | HPLNFT | 231.00 | | PTO-CURR | 61.880 | 7.140 | 61.880 |
| | | | | | PTO-CURR | 21.880 | | | | | 82.40000 | 1802.91 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 70.19 | | | | | |
| | | | | | | | | | | | | | FIT | 646.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 271.39 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 21.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 28.33 | | | | | |
| HARBISON,GRAHAM P | | 10/05/19 | 3774.42 | D548662.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 90.02000 | | | | | | | | |
| | 2173442 | 10/11/19 | 2673.10 | FTPIL | REG | 30.800 | 1 | 1515 | 35.7800 | | 90.02000 | 2772.62 | FICA-MED | 54.73 | | PTO-CURR | | 0.000 | |
| | | | | | BC 50.00 | 20.000 | | | | | 50.00000 | 1000.00 | 401K | 415.19 | | | | | |
| | | | | | SHDIFF1. | 1.800 | 1 | 1515 | 35.7800 | | 1.00000 | 1.80 | FIT | 515.53 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 115.87 | | | | | |
| HARBISON,NICOLETTE MICHELL | 2172698 | 10/05/19 | 0.00 | D549017.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 91.50000 | | | | | | | | |
| | | 10/11/19 | 25.00 | PTPIL | | | | | | | | | LIFE/AD | -25.00 | | PTO-CURR | | 0.000 | |
| HUGGINS,JAMIE SUE | | 10/05/19 | 2500.00 | D549014.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 81.89000 | | | | | | | | |
| | 2148468 | 10/11/19 | 969.37 | FT | SICK PAY | 0.000 | | | 24.8880 | | | | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | 2500.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 151.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.39 | | | | | |
| | | | | | | | | | | | | | 401K | 250.00 | | | | | |
| | | | | | | | | | | | | | FIT | 340.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 149.73 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.73 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 24.58 | | | | | |
| | | | | | | | | | | | | | FCA CU | 500.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KLINE,CHERYL LYNN | | 10/05/19 | 6393.44 | *MULT PAY* | (STANDARD) | | 1 | 1515 | 24.7800 | | 84.96000 | | | | | | | | |
| | | | | D548511.1 | 1850.00 | | | | | | | | | | | | | | |
| | | | | D548511.2 | 215.00 | | | | | | | | | | | | | | |
| | | | | D548511.3 | 2845.70 | | | | | | | | | | | | | | |
| | 2156057 | 10/11/19 | 4910.70 | FT | REG | 30.400 | 1 | 1515 | 35.7800 | | 84.96000 | 2582.78 | HCS | 83.33 | | PTO-CURR | 56.420 | 6.293 | 8.920 |
| | | | | | REG | 17.100 | 1 | 1515 | 35.7800 | | 84.96000 | 1452.82 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.920 | | | | | 84.96000 | 757.84 | VISIONES | 6.13 | | | | | |
| | | | | | BC 50.00 | 32.000 | | | | | 50.00000 | 1600.00 | DENTAL/F | 17.01 | | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - SORT BY DEPT

PAGE 117

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
24.7800 - OVMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | FICA-MED | 88.93 | | | | | |
| | | | | | | | | | | | | | 401K -C | 1.00 | | | | | |
| | | | | | | | | | | | | | FIT | 730.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 251.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 70.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.10 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| KNUTH,NICOLE LEIGH | | 10/05/19 | 1201.07 | D548602.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 92.39000 | | | | | | | | |
| | 2168058 | 10/11/19 | 944.64 | PD | REG | 13.000 | 1 | 1515 | 35.7800 | | 92.39000 | 1201.07 | FICA-SS | 74.47 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 17.42 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 119.15 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.39 | | | | | |
| WASNIESKI,JAMES J | | 10/05/19 | 758.58 | D548723.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 94.76000 | | | | | | | | |
| | 2176949 | 10/11/19 | 677.26 | PD | REG | 8.000 | | | | | 94.76000 | 758.08 | FICA-SS | 47.03 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-MED | 11.00 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 23.29 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 125.000 | 10885.05 | HCS | 83.33 | | PTO-CURR | 23.279 | 125.100 |
| PTO-CURR | 125.100 | 10331.07 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| BC 50.00 | 52.000 | 2600.00 | HPLNDFT | 308.00 | | | | |
| SICK PAY | 0.000 | 2500.00 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 2.300 | 2.30 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 272.84 | | | | |
| | | | FICA-MED | 370.67 | | | | |
| | | | 401K -C | 1.00 | | | | |
| | | | 401K | 665.19 | | | | |
| | | | FIT | 3493.04 | | | | |
| | | | SIT-WV | 830.19 | | | | |
| | | | SIT-OH | 251.22 | | | | |
| | | | SIT-PA | 139.16 | | | | |
| | | | CIT-MF | 9.93 | | | | |
| | | | LIFE/AD | 71.75 | | | | |
| | | | SLIFE | 17.75 | | | | |
| | | | CRITILL | 61.28 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 91.24 | | | | |
| | | | STDF MOU | 26.33 | | | | |
| | | | CAFESALE | 4.10 | | | | |
| | | | FCA CU | 500.00 | | | | |
| | | | UWAY | 10.00 | | | | |
| | 304.400 | 26318.42 | | 7582.89 | | | 23.279 | 125.100 | NET PAY = 18735.53 |

DEFENDANTS_001600

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 588 of 1000
PageID #: 8556

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

PAGE 118

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.7810 - OVMG PHY ASSISTANT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| COULLING,ROBERTA PAMELA | | 10/05/19 | 4231.20 | D548619.1 | (STANDARD) | | 1 | 2630 | 24.7810 | | 52.89000 | | | | | | | | |
| | 2169994 | 10/11/19 | 2596.79 | FT | REG | 8.000 | | | | | 52.89000 | | 423.12 | DENTAL/S | 5.67 | | PTO-CURR | 80.000 | 6.462 | 16.000 |
| | | | | | REG | 40.000 | 1 | 2630 | 35.7810 | | 52.89000 | | 2115.60 | FICA-SS | 261.98 | | | | | |
| | | | | | REG | 16.000 | 1 | 2630 | 35.7810 | | 52.89000 | | 846.24 | FICA-MED | 61.27 | | | | | |
| | | | | | PTO-CURR | 16.000 | 1 | 2630 | 35.7810 | | 52.89000 | | 846.24 | 401K | 211.56 | | | | | |
| | | | | | | | | | | | | | FIT | 704.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 217.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |
| DOMAOAL,PETER JOHN V | | 10/05/19 | 3750.40 | *MULT PAY* | (STANDARD) | | 1 | 2260 | 24.7810 | | 46.88000 | | | | | | | | |
| | | | | D548564.1 | | 250.00 | | | | | | | | | | | | | |
| | | | | D548564.2 | | 1748.98 | | | | | | | | | | | | | |
| | 2164690 | 10/11/19 | 1998.98 | FT | REG | 16.000 | | | | | 46.88000 | | 750.08 | HCS | 110.42 | | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | REG | 24.000 | | | | | 46.88000 | | 1125.12 | HPLNFFT | 231.00 | | | | | |
| | | | | | PDO-MGMT | 24.000 | | | | | 46.88000 | | 1125.12 | VISIONEF | 9.93 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 46.88000 | | 750.08 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 209.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 49.04 | | | | | |
| | | | | | | | | | | | | | 401K | 750.08 | | | | | |
| | | | | | | | | | | | | | FIT | 246.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 127.81 | | | | | |
| PATRICK,STEPHEN M | | 10/05/19 | 4616.00 | *MULT PAY* | (STANDARD) | | 1 | 2260 | 24.7810 | | 57.70000 | | | | | | | | |
| | | | | D548504.1 | | 240.00 | | | | | | | | | | | | | |
| | | | | D548504.2 | | 220.00 | | | | | | | | | | | | | |
| | | | | D548504.3 | | 2727.45 | | | | | | | | | | | | | |
| | 2154565 | 10/11/19 | 3187.45 | FT | REG | 40.000 | | | | | 57.70000 | | 2308.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 57.70000 | | 2308.00 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 270.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 63.19 | | | | | |
| | | | | | | | | | | | | | 401K | 138.48 | | | | | |
| | | | | | | | | | | | | | FIT | 410.03 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 226.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.71 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 184.000 | 9876.16 | HCS | 110.42 | | PTO-CURR | 16.308 | 16.000 |
| PTO-CURR | 16.000 | 846.24 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 40.000 | 1875.20 | VISIONEF | 19.86 | | PDO-MGMT | 0.000 | 40.000 |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 741.87 | | | | |
| | | | FICA-MED | 173.50 | | | | |
| | | | 401K | 1100.12 | | | | |
| | | | FIT | 1360.74 | | | | |
| | | | SIT-WV | 571.45 | | | | |
| | | | CIT-MF | 13.52 | | | | |
| | | | LIFE/AD | 6.00 | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 589 of 1000
PageID #: 8557

Ohio Valley Medical Center
PAYROLL REGISTER - CURRENT - DETAIL

PAGE 119

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/05/19
                                                              24.7810 - OVMG PHY ASSISTANT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | SLIFE | 2.50 | | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 12.71 | | | | | | | | | | |
| | | | | | | | | | FCA CU | 200.00 | | | | | | | | | | |
| | | | | 240.000 | 12597.60 | | | | | 4814.38 | | | 16.308 | 56.000 | | **NET PAY = 7783.22** | | | | |

DEFENDANTS_001602

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                              Ohio Valley Medical Center                          PAGE 120
USER: BSAFREED                                    PAYROLL REGISTER BY DEPARTMENT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/05/19
                                                     24.8531 - OVMG PHYS BILLING
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURGE,COLLEEN E | | 10/05/19 | 815.53 | 110179 | (STANDARD) | | 1 | 1275 | 24.8531 | | 14.30000 | | | | | | | | |
| | 2177707 | 10/11/19 | 646.50 | FT | REG | 32.900 | | | | | 14.30000 | 470.47 | HPLNSFT | 50.00 | | PTO-CURR | 57.030 | 3.290 | 3.230 |
| | | | | | REG | 20.900 | | | | | 14.30000 | 298.87 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 3.230 | | | | | 14.30000 | 46.19 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 46.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.97 | | | | | |
| | | | | | | | | | | | | | FIT | 31.85 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 20.26 | | | | | |

```
                                            -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 53.800 | 769.34 | HPLNSFT | 50.00 | | PTO-CURR | 3.290 | 3.230 |
| PTO-CURR | 3.230 | 46.19 | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 46.90 | | | | |
| | | | FICA-MED | 10.97 | | | | |
| | | | FIT | 31.85 | | | | |
| | | | SIT-WV | 20.26 | | | | |
| | 57.030 | 815.53 | | 169.03 | | | 3.290 | 3.230 |

NET PAY = 646.50

DEFENDANTS_001603

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                         Ohio Valley Health...            PAGE 121
USER: BSAFREED                                PAYROLL REGISTER...
```

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
                                                 24.9187 - MIRANDA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOSTIC,KATHERINE ANNE | | 10/05/19 | 2258.88 | D548658.1 | (STANDARD) | | 1 | 2100 | 24.9187 | 47.06000 | | | | | | | | | |
| | 2172954 | 10/11/19 | 1696.54 | FT | PDO-MGMT | 40.000 | 1 | 2100 | 24.9628 | 47.06000 | | 1882.40 | FICA-SS | 140.05 | | PDO-MGMT | | 0.000 | 48.000 |
| | | | | | PDO-MGMT | 8.000 | 1 | 2100 | 24.9628 | 47.06000 | | 376.48 | FICA-MED | 32.75 | | | | | |
| | | | | | | | | | | | | | 401K | 112.94 | | | | | |
| | | | | | | | | | | | | | FIT | 216.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 60.11 | | | | | |
| CASEY,JENNIFER NICOLE | | 10/05/19 | 387.09 | D548657.1 | (STANDARD) | | 1 | 8390 | 24.9187 | 13.45000 | | | | | | | | | |
| | 2172746 | 10/11/19 | 279.91 | FT | REG | 24.000 | 1 | 8390 | 24.9628 | 13.45000 | | 322.80 | HPLNSFT | 50.00 | | PTO-CURR | 28.780 | 2.214 | 4.780 |
| | | | | | PTO-CURR | 4.780 | 1 | 8390 | 24.9628 | 13.45000 | | 64.29 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 20.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.76 | | | | | |
| | | | | | | | | | | | | | 401K - M | 19.35 | | | | | |
| | | | | | | | | | | | | | FIT | 1.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.01 | | | | | |
| KIRKPATRICK,AMANDA MAE | | 10/05/19 | 578.15 | D548639.1 | (STANDARD) | | 1 | 8390 | 24.9187 | 11.56000 | | | | | | | | | |
| | 2171738 | 10/11/19 | 433.40 | FT | REG | 36.000 | 1 | 8390 | 35.9602 | 11.56000 | | 416.16 | HPLNSFT | 50.00 | | PTO-CURR | 46.380 | 3.568 | 4.380 |
| | | | | | REG | 6.000 | 1 | 8390 | 35.9602 | 11.56000 | | 69.36 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.380 | 1 | 8390 | 35.9602 | 11.56000 | | 50.63 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 1.00 | 36.000 | 1 | 8390 | 35.9602 | 1.00000 | | 36.00 | FICA-SS | 32.18 | | | | | |
| | | | | | B 1.00 | 6.000 | 1 | 8390 | 35.9602 | 1.00000 | | 6.00 | FICA-MED | 7.53 | | | | | |
| | | | | | | | | | | | | | 401K - M | 28.91 | | | | | |
| | | | | | | | | | | | | | FIT | 3.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.83 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 8.63 | | | | | |
| LANTZ,KRISTA DAWN | | 10/05/19 | 1016.80 | D548559.1 | (STANDARD) | | 1 | 2060 | 24.9187 | 12.71000 | | | | | | | | | |
| | 2164242 | 10/11/19 | 821.58 | FT | REG | 20.700 | | | | | 12.71000 | | 263.10 | FICA-SS | 63.04 | | PTO-CURR | 80.000 | 9.231 | 59.300 |
| | | | | | PTO-CURR | 19.300 | | | | | 12.71000 | | 245.30 | FICA-MED | 14.74 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 12.71000 | | 508.40 | FIT | 97.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.40 | | | | | |
| MIRANDA,AURORA M | | 10/05/19 | 8076.96 | D548725.1 | (STANDARD) | | 1 | 8460 | 24.9187 | 168.27000 | | | | | | | | | |
| | 2177012 | 10/11/19 | 5817.45 | FT | REG | 40.000 | | | | | 168.27000 | | 6730.80 | FICA-MED | 117.12 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 168.27000 | | 1346.16 | FICA-ADD | 72.69 | | | | | |
| | | | | | | | | | | | | | FIT | 1821.74 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 247.96 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 134.700 | 9148.38 | | HPLNSFT | 100.00 | | | PTO-CURR | 15.013 | 68.460 |
| PTO-CURR | 68.460 | 868.62 | | VISION E | 6.76 | | | PTO-RSV | 0.000 | |
| PDO-MGMT | 48.000 | 2258.88 | | DENTAL/S | 11.34 | | | PDO-MGMT | 0.000 | 48.000 |
| B 1.00 | 42.000 | 42.00 | | FICA-SS | 255.61 | | | | | |
| | | | | FICA-MED | 176.90 | | | | | |
| | | | | FICA-ADD | 72.69 | | | | | |
| | | | | 401K - M | 48.26 | | | | | |
| | | | | 401K | 112.94 | | | | | |
| | | | | FIT | 2140.56 | | | | | |
| | | | | SIT-OH | 87.35 | | | | | |
| | | | | SIT-PA | 247.96 | | | | | |
| | | | | UNLIFE | 8.63 | | | | | |

DEFENDANTS_001604

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley University
PAYROLL REGISTER - DETAIL

PAGE 122

| Payroll: OVREG (Reg & Special Payments) | | | | Timecard date: 10/05/19 |
| --- | --- | --- | --- | --- |
| | | | | 24.9187 - MIRANDA |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 293.160 | 12317.88 | | | | | 3269.00 | | | | 15.013 | 116.460 | | **NET PAY = 9048.88** | | | |

DEFENDANTS_001605

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 593 of 1000
PageID #: 8561

Ohio Valley Utilities
PAYROLL REGISTER

PAGE 123

**Payroll: OVREG (Reg & Special Payments)**       Timecard date: 10/05/19
                                                  24.9571 - WALKER

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH,LAURA L | | 10/05/19 | 585.19 | D548743.1 | (STANDARD) | 1 2060 | 24.9571 | | 12.24000 | | | | | | | | |
| 2177855 | | 10/11/19 | 487.14 | FT | REG | 40.000 1 2060 | 24.9640 | | 12.24000 | 489.60 | FICA-SS | 36.28 | | PTO-CURR | 47.810 | 2.758 | 7.810 |
| | | | | | PTO-CURR | 7.810 1 2060 | 24.9640 | | 12.24000 | 95.59 | FICA-MED | 8.49 | | | | | |
| | | | | | | | | | | | 401K - M | 29.26 | | | | | |
| | | | | | | | | | | | FIT | 11.79 | | | | | |
| | | | | | | | | | | | SIT-WV | 12.23 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 40.000 | 489.60 | FICA-SS | 36.28 | | PTO-CURR | 2.758 | 7.810 |
| PTO-CURR | 7.810 | 95.59 | FICA-MED | 8.49 | | | | |
| | | | 401K - M | 29.26 | | | | |
| | | | FIT | 11.79 | | | | |
| | | | SIT-WV | 12.23 | | | | |
| | 47.810 | 585.19 | | 98.05 | | | 2.758 | 7.810 |

**NET PAY = 487.14**

DEFENDANTS_001606

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                                    Ohio Valley Health                                      PAGE 124
USER: BSAFREED                                                          PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/05/19
                                                           24.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICKERY,FREDA L | | 10/05/19 | 3135.20 | D548576.1 | (STANDARD) | | 1 | 1930 | 24.9609 | | 39.19000 | | | | | | | | |
| 2166026 | | 10/11/19 | 2223.46 | FT | REG | 32.000 | | | | | 39.19000 | 1254.08 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 39.19000 | 1567.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 39.19000 | 313.52 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 183.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 42.89 | | | | | |
| | | | | | | | | | | | | | 401K - M | 156.76 | | | | | |
| | | | | | | | | | | | | | FIT | 266.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 84.79 | | | | | |
| CIANCONE,DIANNA L | | 10/05/19 | 1423.44 | D548360.1 | (STANDARD) | | 1 | 1025 | 24.9609 | | 17.53000 | | | | | | | | |
| 1105725 | | 10/11/19 | 1034.00 | FT | REG | 40.000 | | | | | 17.53000 | 701.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 17.53000 | 701.20 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.200 | | | | | 26.30000 | 5.26 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 0.600 | | | | | 26.30000 | 15.78 | FICA-SS | 84.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.78 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.17 | | | | | |
| | | | | | | | | | | | | | FIT | 112.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.52 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 13.64 | | | | | |
| CREBS,JAMIE KAY | | 10/05/19 | 1937.03 | D548692.1 | (STANDARD) | | 1 | 0381 | 24.9609 | | 26.02000 | | | | | | | | |
| 2175226 | | 10/11/19 | 1399.62 | FT | REG | 32.000 | | | | | 26.02000 | 832.64 | FICA-SS | 120.10 | | PTO-CURR | 48.000 | 2.769 | 34.444 |
| | | | | | REG | 8.000 | | | | | 26.02000 | 208.16 | FICA-MED | 28.09 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.02000 | 208.16 | 401K - M | 62.45 | | | | | |
| | | | | | PTO-PAID | 26.444 | 1 | | | | 26.02000 | 688.07 | FIT | 241.03 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 85.74 | | | | | |
| WADE,RHONDA L | | 10/05/19 | 1920.00 | D548744.1 | (STANDARD) | | 1 | 1430 | 24.9609 | | 24.00000 | | | | | | | | |
| 2177871 | | 10/11/19 | 1408.68 | FT | REG | 32.000 | | | | | 24.00000 | 768.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 40.000 | | | | | 24.00000 | 960.00 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 24.00000 | 192.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 115.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.98 | | | | | |
| | | | | | | | | | | | | | FIT | 218.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 74.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 264.000 | 6992.88 | HPLNSFT | 100.00 | | PTO-CURR | 23.384 | 50.444 |
| OT | 0.800 | 21.04 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 24.000 | 713.68 | VISION E | 6.76 | | | | |
| PTO-PAID | 26.444 | 688.07 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 503.47 | | | | |
| | | | FICA-MED | 117.74 | | | | |
| | | | 401K - M | 290.38 | | | | |
| | | | FIT | 838.51 | | | | |
| | | | SIT-WV | 85.74 | | | | |
| | | | SIT-OH | 187.69 | | | | |
| | | | BCIT-OH | 13.64 | | | | |

DEFENDANTS_001607

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Svc...
PAYROLL REGISTER DEPT/...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|------------------|--------|-------|
| | | | | | | | | LIFE/AD | 8.75 | | | | | | | | | | |
| | | | | | | | | SLIFE | 8.75 | | | | | | | | | | |
| | | | 315.244 | 8415.67 | | | | | 2349.91 | | | 23.384 | 50.444 | | **NET PAY** = 6065.76 | | | | |

DEFENDANTS_001608

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Care, Inc.
PAYROLL REGISTER - SORTED BY DEPARTMENT

| | | TC DATE | GROSS | CK/DD # | | EARNINGS | | | | WITHHOLDING | | ARREARS | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                 24.9610 - FAM PRAC MIDCAP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPERS,CHRISTINE M | | 10/05/19 | 1009.35 | D548588.1 | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167018 | 10/11/19 | 406.43 | FT | REG | 18.800 | | | | | 18.18000 | 341.78 | FICA-SS | 62.58 | | PTO-CURR | 55.520 | 6.193 | 30.120 |
| | | | | | REG | 6.600 | | | | | 18.18000 | 119.99 | FICA-MED | 14.64 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 18.18000 | 290.88 | FIT | 55.54 | | | | | |
| | | | | | PTO-CURR | 14.120 | | | | | 18.18000 | 256.70 | SIT-OH | 20.16 | | | | | |
| | | | | | | | | | | | | | FCA CU | 450.00 | | | | | |
| COMBS,KATHLEEN RENEE | | 10/05/19 | 907.91 | D548595.1 | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167418 | 10/11/19 | 608.89 | PTR | REG | 25.200 | | | | | 18.18000 | 458.14 | FICA-SS | 56.29 | | PTO-CURR | 49.940 | 5.186 | 18.740 |
| | | | | | REG | 6.000 | | | | | 18.18000 | 109.08 | FICA-MED | 13.16 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.400 | | | | | 18.18000 | 116.35 | 401K - M | 45.40 | | | | | |
| | | | | | PTO-CURR | 12.340 | | | | | 18.18000 | 224.34 | FIT | 78.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.65 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| MIDCAP,DOUGLAS W | | 10/05/19 | 4846.56 | D548428.1 | (STANDARD) | | 1 | 8460 | 24.9610 | | 100.97000 | | | | | | | | |
| | 2136935 | 10/11/19 | 2770.43 | FT | REG | 40.000 | | | | | 100.97000 | 4038.80 | FICA-MED | 70.28 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 100.97000 | 807.76 | FIT | 1654.09 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 351.76 | | | | | |
| TAMAGE,ERIN LAYNE | | 10/05/19 | 318.79 | D548613.1 | (STANDARD) | | 1 | 1140 | 24.9610 | | 12.08000 | | | | | | | | |
| | 2169370 | 10/11/19 | 280.59 | FT | REG | 8.000 | | | | | 12.08000 | 96.64 | VISION E | 3.38 | | PTO-CURR | 26.390 | 2.030 | 18.390 |
| | | | | | PTO-CURR | 18.390 | | | | | 12.08000 | 222.15 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 19.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.49 | | | | | |
| | | | | | | | | | | | | | 401K - M | 3.19 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.27 | | | | | |
| TAYLOR,CHELSEY KATHERINE | | 10/05/19 | 2020.80 | D548591.1 | (STANDARD) | | 1 | 2255 | 24.9610 | | 42.10000 | | | | | | | | |
| | 2167050 | 10/11/19 | 1346.98 | FT | REG | 16.000 | | | | | 42.10000 | 673.60 | FICA-SS | 125.29 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 42.10000 | 336.80 | FICA-MED | 29.30 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | PDO-MGMT | 24.000 | | | | | 42.10000 | 1010.40 | 401K | 202.08 | | | | | |
| | | | | | | | | | | | | | FIT | 208.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 47.79 | | | | | |
| | | | | | | | | | | | | | ROTH | 60.62 | | | | | |
| TURNER,STEPHANIE J | | 10/05/19 | 1296.59 | D548529.1 | (STANDARD) | | 1 | 2137 | 24.9610 | | 14.37000 | | | | | | | | |
| | 2160122 | 10/11/19 | 1107.40 | FT | REG | 28.600 | | | | | 14.37000 | 410.98 | FICA-SS | 80.39 | | PTO-CURR | 40.000 | 4.769 | 61.629 |
| | | | | | PTO-CURR | 11.400 | | | | | 14.37000 | 163.82 | FICA-MED | 18.80 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 50.229 | 1 | | | | 14.37000 | 721.79 | 401K - M | 5.75 | | | | | |
| | | | | | | | | | | | | | FIT | 38.28 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 45.97 | | | | | |
| WARD,SANDRA J | | 10/05/19 | 1046.99 | *MULT PAY* | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | | | | D548589.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D548589.2 | | 573.84 | | | | | | | | | | | | | |
| | 2167026 | 10/11/19 | 673.84 | FT | REG | 36.400 | | | | | 18.18000 | 661.75 | DENTAL/S | 5.67 | | PTO-CURR | 57.590 | 6.424 | 13.990 |
| | | | | | REG | 7.200 | | | | | 18.18000 | 130.90 | FICA-SS | 64.56 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.600 | | | | | 18.18000 | 65.45 | FICA-MED | 15.10 | | | | | |
| | | | | | PTO-CURR | 10.390 | | | | | 18.18000 | 188.89 | 401K - M | 52.35 | | | | | |
| | | | | | | | | | | | | | FIT | 53.50 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 31.97 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |

                                    -- DEPT TOTAL --

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 597 of 1000
PageID #: 8565

Ohio Valley Medical Center
PAYROLL REGISTER - EMPLOYEE DETAIL

PAGE 127

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 10/05/19
24.9610 - FAM PRAC MIDCAP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 208.800 | 8186.22 | VISION E | 3.38 | | PTO-CURR | 24.602 | 142.869 |
| PTO-CURR | 92.640 | 1528.58 | DENTAL/S | 11.34 | | PTO-RSV | 0.000 | |
| PTO-PAID | 50.229 | 721.79 | FICA-SS | 408.31 | | PDO-MGMT | 0.000 | 24.000 |
| PDO-MGMT | 24.000 | 1010.40 | FICA-MED | 165.77 | | | | |
| | | | 401K - M | 106.69 | | | | |
| | | | 401K | 202.08 | | | | |
| | | | FIT | 2088.67 | | | | |
| | | | SIT-WV | 430.65 | | | | |
| | | | SIT-OH | 67.95 | | | | |
| | | | SIT-PA | 31.97 | | | | |
| | | | ROTH | 60.62 | | | | |
| | | | FCA CU | 675.00 | | | | |
| | 375.669 | 11446.99 | | 4252.43 | | | 24.602 | 166.869 |

**NET PAY = 7194.56**

DEFENDANTS_001610

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
24.9611 - CLINIC SHARED SUITE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTER,VICKI LYNN | | 10/05/19 | 777.45 | *MULT PAY* | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.20000 | | | | | | | | |
| | | | | D548543.1 | | 20.00 | | | | | | | | | | | | | |
| | | | | D548543.2 | | 574.63 | | | | | | | | | | | | | |
| | 2161970 | 10/11/19 | 594.63 | FT | PTO-CURR | 40.000 | | | | | 14.20000 | 568.00 | VISIONEF | 9.93 | | PTO-CURR | 54.750 | 3.159 | 54.750 |
| | | | | | PTO-CURR | 14.750 | | | | | 14.20000 | 209.45 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 46.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.88 | | | | | |
| | | | | | | | | | | | | | FIT | 65.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.17 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SCHAFFER,ELAINE DENISE | | 10/05/19 | 1192.00 | D548501.1 | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.90000 | | | | | | | | |
| | 2154060 | 10/11/19 | 863.08 | FT | PTO-CURR | 32.000 | | | | | 14.90000 | 476.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | 1 | 2070 | 24.9628 | | 14.90000 | 596.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2070 | 24.9628 | | 14.90000 | 119.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.84 | | | | | |
| | | | | | | | | | | | | | FIT | 108.11 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.25 | | | | | |
| SHOPLAK,ALICYN MICHELLE | | 10/05/19 | 1592.00 | D548610.1 | (STANDARD) | | 1 | 2535 | 24.9611 | | 19.90000 | | | | | | | | |
| | 2169178 | 10/11/19 | 1190.49 | FT | REG | 26.800 | 1 | 2535 | 24.9628 | | 19.90000 | 533.32 | FICA-SS | 98.70 | | PTO-CURR | 80.000 | 8.308 | 53.200 |
| | | | | | PTO-CURR | 32.000 | | | | | 19.90000 | 636.80 | FICA-MED | 23.08 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.200 | 1 | 2535 | 24.9628 | | 19.90000 | 262.68 | 401K - M | 79.60 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 2535 | 24.9628 | | 19.90000 | 159.20 | FIT | 156.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 26.800 | 533.32 | HPLNSFT | 50.00 | | PTO-CURR | 21.313 | 187.950 |
| PTO-CURR | 187.950 | 3028.13 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 215.47 | | | | |
| | | | FICA-MED | 50.39 | | | | |
| | | | 401K - M | 103.44 | | | | |
| | | | FIT | 329.70 | | | | |
| | | | SIT-WV | 77.42 | | | | |
| | | | SIT-OH | 36.40 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | 214.750 | 3561.45 | | 913.25 | | | 21.313 | 187.950 |

NET PAY = 2648.20

DEFENDANTS_001611

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                                                                                      PAGE 129
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)                          Timecard date: 10/05/19
                                                                 24.9615 - FAM PRAC SUWAID

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEASLEY,JESSICA L | | 10/05/19 | 270.16 | D548708.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 10.92000 | | | | | | | | |
| 2176188 | | 10/11/19 | 197.21 | FT | REG | 19.200 | | | | | 10.92000 | 209.66 | FICA-SS | 16.75 | | PTO-CURR | 24.740 | 1.427 | 4.040 |
| | | | | | REG | 1.500 | | | | | 10.92000 | 16.38 | FICA-MED | 3.92 | | | | | |
| | | | | | PTO-CURR | 4.040 | | | | | 10.92000 | 44.12 | 401K - M | 13.51 | | | | | |
| | | | | | | | | | | | | | FIT | 21.07 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 17.70 | | | | | |
| PEGG,DEBRA J | | 10/05/19 | 251.11 | D548550.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.45000 | | | | | | | | |
| 2162906 | | 10/11/19 | 192.39 | PTR | REG | 3.600 | | | | | 13.45000 | 48.42 | FICA-SS | 15.57 | | PTO-CURR | 18.670 | 1.077 | 13.070 |
| | | | | | REG | 2.000 | | | | | 13.45000 | 26.90 | FICA-MED | 3.64 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.400 | | | | | 13.45000 | 166.78 | FIT | 10.51 | | | | | |
| | | | | | PTO-CURR | 0.670 | | | | | 13.45000 | 9.01 | SIT-WV | 7.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | ROTH | 15.07 | | | | | |
| ROBINSON,KELLY ANN | | 10/05/19 | 1902.24 | D548671.1 | (STANDARD) | | 1 | 2255 | 24.9615 | | 39.63000 | | | | | | | | |
| 2173970 | | 10/11/19 | 1591.49 | FT | REG | 40.000 | | | | | 39.63000 | 1585.20 | FICA-SS | 117.94 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 39.63000 | 317.04 | FICA-MED | 27.58 | | | | | |
| | | | | | | | | | | | | | FIT | 54.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.17 | | | | | |
| | | | | | | | | | | | | | ROTH | 38.04 | | | | | |
| STEIN,LINAKA L | | 10/05/19 | 830.41 | D548544.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| 2162298 | | 10/11/19 | 615.15 | FT | REG | 32.800 | | | | | 13.20000 | 432.96 | HPLNSFT | 50.00 | | PTO-CURR | 62.910 | 7.259 | 12.810 |
| | | | | | REG | 17.300 | | | | | 13.20000 | 228.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.200 | | | | | 13.20000 | 95.04 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 5.610 | | | | | 13.20000 | 74.05 | FICA-SS | 47.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.18 | | | | | |
| | | | | | | | | | | | | | 401K - M | 41.52 | | | | | |
| | | | | | | | | | | | | | FIT | 14.58 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.11 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| SUWAID,WIJDAN DIB | | 10/05/19 | 3923.52 | D548546.1 | (STANDARD) | | 1 | 8460 | 24.9615 | | 81.74000 | | | | | | | | |
| 2162322 | | 10/11/19 | 2826.57 | FT | REG | 40.000 | | | | | 81.74000 | 3269.60 | FICA-SS | 243.26 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 81.74000 | 653.92 | FICA-MED | 56.89 | | | | | |
| | | | | | | | | | | | | | 401K | 196.18 | | | | | |
| | | | | | | | | | | | | | FIT | 401.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 199.01 | | | | | |
| VARGO,LINETTE MARIE | | 10/05/19 | 700.31 | D548545.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| 2162306 | | 10/11/19 | 536.90 | FT | REG | 35.200 | | | | | 13.20000 | 464.64 | FICA-SS | 43.42 | | PTO-CURR | 48.000 | 2.769 | 15.554 |
| | | | | | REG | 2.300 | | | | | 13.20000 | 30.36 | FICA-MED | 10.15 | | | | | |
| | | | | | PTO-CURR | 4.800 | | | | | 13.20000 | 63.36 | 401K - M | 31.68 | | | | | |
| | | | | | PTO-CURR | 5.700 | | | | | 13.20000 | 75.24 | FIT | 55.26 | | | | | |
| | | | | | PTO-PAID | 5.054 1 | | | | | 13.20000 | 66.71 | SIT-WV | 22.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 209.900 | 7283.44 | HPLNSFT | 50.00 | | PTO-CURR | 12.532 | 45.474 |
| PTO-CURR | 40.420 | 527.60 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-PAID | 5.054 | 66.71 | DENTAL/S | 5.67 | | PDO-MGMT | 0.000 | |
| | | | FICA-SS | 484.76 | | | | |

DEFENDANTS_001612

EXHIBIT 2 - Part 2 of 3

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/05/19
24.9615 - FAM PRAC SUWAID

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-MED | 113.36 | | | | | | | | | | |
| | | | | | | | | 401K - M | 86.71 | | | | | | | | | | |
| | | | | | | | | 401K | 196.18 | | | | | | | | | | |
| | | | | | | | | FIT | 557.05 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 336.42 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 2.80 | | | | | | | | | | |
| | | | | | | | | SLIFE | 3.60 | | | | | | | | | | |
| | | | | | | | | ROTH | 53.11 | | | | | | | | | | |
| | | | | | | | | FCA CU | 25.00 | | | | | | | | | | |
| | | | | 255.374 | 7877.75 | | | | 1918.04 | | | | 12.532 | 45.474 | | **NET PAY** = 5959.71 | | | |

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 131

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMONS,JANE A | | 10/05/19 | 1448.40 | 110180 | (STANDARD) | | 1 | 2800 | 24.9616 | | 25.64000 | | | | | | | | |
| | 2176139 | 10/11/19 | 1112.75 | FT | REG | 39.500 | | | | | 25.64000 | | HPLNSFT | 50.00 | | PTO-CURR | 56.490 | 3.259 | 9.190 |
| | | | | | REG | 7.800 | | | | | 25.64000 | 1012.78 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 9.190 | | | | | 25.64000 | 199.99 | FICA-SS | 86.49 | | | | | |
| | | | | | | | | | | | | 235.63 | FICA-MED | 20.23 | | | | | |
| | | | | | | | | | | | | | FIT | 124.90 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 50.65 | | | | | |
| CERRA,JULIE ANN | | 10/05/19 | 1318.29 | D548733.1 | (STANDARD) | | 1 | 2800 | 24.9616 | | 24.18000 | | | | | | | | |
| | 2177509 | 10/11/19 | 1015.93 | FT | REG | 33.300 | | | | | 24.18000 | | HPLNSFT | 50.00 | | PTO-CURR | 54.520 | 3.145 | 12.620 |
| | | | | | REG | 8.600 | | | | | 24.18000 | 805.19 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 12.620 | | | | | 24.18000 | 207.95 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | 305.15 | FICA-SS | 77.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.05 | | | | | |
| | | | | | | | | | | | | | 401K - M | 65.91 | | | | | |
| | | | | | | | | | | | | | FIT | 27.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.94 | | | | | |
| DENBOW,CHRISTINE MARIE | | 10/05/19 | 100.96 | D548593.1 | (STANDARD) | | 1 | 2800 | 24.9616 | | 25.24000 | | | | | | | | |
| | 2167226 | 10/11/19 | 90.21 | PD | REG | 4.000 | | | | | 25.24000 | | FICA-SS | 6.26 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | 100.96 | FICA-MED | 1.46 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 3.03 | | | | | |
| GHOBRIAL,ALBER L | | 10/05/19 | 6230.88 | D548452.1 | (STANDARD) | | 1 | 8460 | 24.9616 | | 129.81000 | | | | | | | | |
| | 2141703 | 10/11/19 | 5289.72 | FT | REG | 40.000 | | | | | 129.81000 | | FICA-MED | 90.35 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 129.81000 | 5192.40 | FICA-ADD | 56.08 | | | | | |
| | | | | | | | | | | | | 1038.48 | FIT | 452.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 341.74 | | | | | |
| GUPTA,NIHIT | | 10/05/19 | 6115.68 | D548663.1 | (STANDARD) | | 1 | 8460 | 24.9616 | | 127.41000 | | | | | | | | |
| | 2173450 | 10/11/19 | 4690.66 | FT | REG | 16.000 | | | | | 127.41000 | | FICA-MED | 88.68 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | REG | 8.000 | | | | | 127.41000 | 2038.56 | FICA-ADD | 55.04 | | | | | |
| | | | | | PDO-MGMT | 24.000 | | | | | 127.41000 | 1019.28 | FIT | 927.05 | | | | | |
| | | | | | | | | | | | | 3057.84 | SIT-WV | 354.25 | | | | | |
| KACHUR,JOYCE M | | 10/05/19 | 1021.92 | D548531.1 | (STANDARD) | | 1 | 2425 | 24.9616 | | 12.79000 | | | | | | | | |
| | 2160442 | 10/11/19 | 716.67 | FT | REG | 31.900 | | | | | 12.79000 | | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 8.912 | 32.000 |
| | | | | | REG | 16.000 | | | | | 12.79000 | 408.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.79000 | 204.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 12.79000 | 102.32 | FICA-SS | 59.70 | | | | | |
| | | | | | | | | | | | | 306.96 | FICA-MED | 13.96 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.10 | | | | | |
| | | | | | | | | | | | | | FIT | 104.43 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.01 | | | | | |
| MCCRACKEN,BETH A | | 10/05/19 | 2405.60 | D548470.1 | (STANDARD) | | 1 | 1980 | 24.9616 | | 30.07000 | | | | | | | | |
| | 2146355 | 10/11/19 | 1790.29 | FT | REG | 40.000 | | | | | 30.07000 | | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 32.000 | | | | | 30.07000 | 1202.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 30.07000 | 962.24 | FICA-SS | 147.48 | | | | | |
| | | | | | | | | | | | | 240.56 | FICA-MED | 34.49 | | | | | |
| | | | | | | | | | | | | | FIT | 331.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.80 | | | | | |

DEFENDANTS_001614

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                                                                      PAGE 132
USER: BSAFREED                                    Ohio Valley Medical Center
                                             PAYROLL REGISTER - PAYROLL DETAIL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 10/05/19
                                                24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAPADIMITRIOU,PAUL B | | 10/05/19 | 5769.12 | D548540.1 | (STANDARD) | | 1 | 8460 | 24.9616 | 120.19000 | | | | | | | | | |
| | 2161802 | 10/11/19 | 3907.48 | FT | REG | 40.000 | | | | 120.19000 | | 4807.60 | FICA-MED | 83.65 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | 120.19000 | | 961.52 | 401K | 461.53 | | | | | |
| | | | | | | | | | | | | | FIT | 1014.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 301.72 | | | | | |
| PAUL,VICKI S | | 10/05/19 | 1344.80 | D548469.1 | (STANDARD) | | 1 | 2430 | 24.9616 | 16.81000 | | | | | | | | | |
| | 2146322 | 10/11/19 | 905.60 | FT | REG | 40.000 | | | | 16.81000 | | 672.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 16.000 | | | | 16.81000 | | 268.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | 16.81000 | | 403.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 72.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.93 | | | | | |
| | | | | | | | | | | | | | 401K - M | 67.24 | | | | | |
| | | | | | | | | | | | | | FIT | 64.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.86 | | | | | |
| TENNANT,WENDY MAE | | 10/05/19 | 561.89 | *MULT PAY* | (STANDARD) | | 1 | 2060 | 24.9616 | 11.34000 | | | | | | | | | |
| | | | | D548585.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D548585.2 | | 250.17 | | | | | | | | | | | | | |
| | 2166754 | 10/11/19 | 425.17 | FT | REG | 30.300 | | | | 11.34000 | | 343.60 | VISIONES | 6.13 | | PTO-CURR | 49.550 | 5.527 | 9.450 |
| | | | | | REG | 9.800 | | | | 11.34000 | | 111.13 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.450 | | | | 11.34000 | | 107.16 | FICA-SS | 33.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 28.09 | | | | | |
| | | | | | | | | | | | | | FIT | 5.67 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.58 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| WATKINS,THERESA A | | 10/05/19 | 986.03 | D548742.1 | (STANDARD) | | 1 | 2425 | 24.9616 | 12.31000 | | | | | | | | | |
| | 2177848 | 10/11/19 | 736.38 | FT | REG | 4.400 | 1 | 1095 | 21.8530 | 12.31000 | | 54.16 | HPLNDFT | 154.00 | | PTO-CURR | 80.100 | 4.615 | 14.700 |
| | | | | | REG | 37.100 | 1 | 1095 | 21.8530 | 12.31000 | | 456.70 | VISIONES | 6.13 | | | | | |
| | | | | | REG | 15.900 | | | | 12.31000 | | 195.73 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 3.000 | 1 | 1095 | 21.8530 | 12.31000 | | 36.93 | FICA-MED | 11.73 | | | | | |
| | | | | | PTO-CURR | 11.700 | | | | 12.31000 | | 144.03 | 401K - M | 49.30 | | | | | |
| | | | | | JDUTY | 8.000 | | | | 12.31000 | | 98.48 | SIT-OH | 11.48 | | | | | |
| WEEKS,MARIMAR | | 10/05/19 | 1100.04 | D548458.1 | (STANDARD) | | 1 | 2100 | 24.9616 | 51.50000 | | | | | | | | | |
| | 2144509 | 10/11/19 | 865.97 | PTR | REG | 7.900 | | | | 51.50000 | | 406.85 | FICA-SS | 68.20 | | PTO-CURR | 20.200 | 1.165 | 12.760 |
| | | | | | REG | 0.700 | | | | 51.50000 | | 36.05 | FICA-MED | 15.95 | | | | | |
| | | | | | PTO-CURR | 11.600 | | | | 51.50000 | | 597.40 | 401K | 52.02 | | | | | |
| | | | | | PTO-PAID | 1.160 | 1 | | | 51.50000 | | 59.74 | FIT | 59.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 495.200 | 22707.97 | HPLNSFT | 150.00 | | PTO-CURR | 46.315 | 122.720 |
| PTO-CURR | 121.560 | 2479.58 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 1.160 | 59.74 | VISION E | 6.76 | | PDO-MGMT | 0.000 | 24.000 |
| PDO-MGMT | 24.000 | 3057.84 | VISIONES | 24.52 | | | | |
| JDUTY | 8.000 | 98.48 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 85.05 | | | | |

DEFENDANTS_001615

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|------|------|----------|------|-------|------|------|------|------|------|
| | | | | | | FICA-SS | 551.12 | | | | | | | | |
| | | | | | | FICA-MED | 403.29 | | | | | | | | |
| | | | | | | FICA-ADD | 111.12 | | | | | | | | |
| | | | | | | 401K - M | 261.64 | | | | | | | | |
| | | | | | | 401K | 513.55 | | | | | | | | |
| | | | | | | FIT | 3112.87 | | | | | | | | |
| | | | | | | SIT-WV | 1188.27 | | | | | | | | |
| | | | | | | SIT-OH | 97.36 | | | | | | | | |
| | | | | | | LIFE/AD | 7.30 | | | | | | | | |
| | | | | | | SLIFE | 2.80 | | | | | | | | |
| | | | | | | UNLIFE | 9.43 | | | | | | | | |
| | | | | | | STDF MOU | 8.10 | | | | | | | | |
| | | | 649.920 | | 28403.61 | | 6856.78 | | | 46.315 | 146.720 | | NET PAY = 21546.83 | | |

DEFENDANTS_001616

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 604 of 1000
PageID #: 8572

Ohio Valley Medical Center
PAYROLL REGISTER for OVMC-OVREG

PAGE 134

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9617 - GEN SURG PALERMO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PALERMO,DANIEL PETER | | 10/05/19 | 6923.52 | D548608.1 | (STANDARD) | | 1 | 8460 | 24.9617 | | 144.24000 | | | | | | | | |
| 2168922 | | 10/11/19 | 5564.70 | FT | REG | 32.000 | | | | | 144.24000 | 4615.68 | FICA-MED | 100.39 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | PDO-MGMT | 8.000 | | | | | 144.24000 | 1153.92 | FICA-ADD | 62.31 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 144.24000 | 1153.92 | FIT | 905.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 291.11 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 32.000 | 4615.68 | FICA-MED | 100.39 | | PDO-MGMT | 0.000 | 16.000 |
| PDO-MGMT | 16.000 | 2307.84 | FICA-ADD | 62.31 | | | | |
| | | | FIT | 905.01 | | | | |
| | | | SIT-OH | 291.11 | | | | |
| | 48.000 | 6923.52 | | 1358.82 | | | 0.000 | 16.000 |

**NET PAY** = 5564.70

DEFENDANTS_001617

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 605 of 1000
Ohio Valley Health Services
PAYROLL REGISTER REPORT
PageID #: 8573

PAGE 135

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9618 - RESIDENT CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|---------------------|--------|---------|---------------|---------|--------|-------|
| DISANTIS,TERI L | | 10/05/19 | 1873.60 | D548703.1 | (STANDARD) | | 1 | 2350 | 24.9618 | | 23.42000 | | | | | | | | |
| | 2176006 | 10/11/19 | 1226.41 | FT | REG | 39.700 | | | | | 23.42000 | 929.77 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | 5.900 |
| | | | | | REG | 34.400 | | | | | 23.42000 | 805.65 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 0.300 | | | | | 23.42000 | 7.03 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 5.600 | | | | | 23.42000 | 131.15 | FICA-SS | 100.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.48 | | | | | |
| | | | | | | | | | | | | | FIT | 124.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.28 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 74.100 | 1735.42 | HPLNFFT | 231.00 | | PTO-CURR | 4.615 | 5.900 |
| PTO-CURR | 5.900 | 138.18 | VISIONEC | 6.43 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 100.39 | | | | |
| | | | FICA-MED | 23.48 | | | | |
| | | | FIT | 124.90 | | | | |
| | | | SIT-OH | 40.28 | | | | |
| | | | LIFE/AD | 15.00 | | | | |
| | | | SLIFE | 3.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 13.55 | | | | |
| | | | STDF MOU | 50.40 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | 80.000 | 1873.60 | | 647.19 | | | 4.615 | 5.900 |

**NET PAY = 1226.41**

DEFENDANTS_001618

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/05/19
24.9622 - ONCOL NGUYEN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|---------------|---------|--------|-------|
| BENTZ,CAROLEE K | | 10/05/19 | 1149.61 | D548375.1 | (STANDARD) | | 1 | 2137 | 24.9622 | | 14.37000 | | | | | | | | |
| 2120541 | | 10/11/19 | 770.40 | FT | REG | 18.500 | | | | | 14.37000 | 265.85 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 49.500 |
| | | | | | REG | 12.000 | | | | | 14.37000 | 172.44 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 21.500 | | | | | 14.37000 | 308.96 | FICA-SS | 67.82 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 14.37000 | 402.36 | FICA-MED | 15.86 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.48 | | | | | |
| | | | | | | | | | | | | | FIT | 129.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 52.98 | | | | | |
| GOSSETT,BONNIE L | | 10/05/19 | 2222.40 | D548590.1 | (STANDARD) | | 1 | 2361 | 24.9622 | | 27.78000 | | | | | | | | |
| 2167042 | | 10/11/19 | 1624.45 | FT | REG | 6.600 | 1 | 2360 | 24.9622 | | 27.78000 | 183.35 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 73.400 |
| | | | | | PTO-CURR | 33.400 | 1 | 2360 | 24.9622 | | 27.78000 | 927.85 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | 1 | 2360 | 24.9622 | | 27.78000 | 1111.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 134.13 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.37 | | | | | |
| | | | | | | | | | | | | | FIT | 284.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 88.84 | | | | | |
| NGUYEN,PHUONG NGOC BICH | | 10/05/19 | 8653.92 | D548687.1 | (STANDARD) | | 1 | 0884 | 24.9622 | | 180.29000 | | | | | | | | |
| 2174930 | | 10/11/19 | 6991.83 | FT | REG | 16.000 | | | | | 180.29000 | 2884.64 | FICA-MED | 125.48 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | REG | 8.000 | | | | | 180.29000 | 1442.32 | FICA-ADD | 77.89 | | | | | |
| | | | | | PDO-MGMT | 24.000 | | | | | 180.29000 | 4326.96 | FIT | 1193.04 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 265.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 61.100 | 4948.60 | HPLNSFT | 100.00 | | PTO-CURR | 18.769 | 122.900 |
| PTO-CURR | 122.900 | 2750.37 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 24.000 | 4326.96 | DENTAL/S | 11.34 | | PDO-MGMT | 0.000 | 24.000 |
| | | | FICA-SS | 201.95 | | | | |
| | | | FICA-MED | 172.71 | | | | |
| | | | FICA-ADD | 77.89 | | | | |
| | | | 401K - M | 57.48 | | | | |
| | | | FIT | 1607.00 | | | | |
| | | | SIT-WV | 141.82 | | | | |
| | | | SIT-PA | 265.68 | | | | |
| | 208.000 | 12025.93 | | 2639.25 | | | 18.769 | 146.900 |

**NET PAY = 9386.68**

DEFENDANTS_001619

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603     Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 607 of 1000     PAGE 137
USER: BSAFREED            Ohio Valley Health Services
PAYROLL REGISTER BY DEPARTMENT
PageID #: 8575

**Payroll: OVREG (Reg & Special Payments)**       Timecard date: 10/05/19
24.9624 - TRANS CARE BANKS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BISCAN-BANKS,JANICE LEE | | 10/05/19 | 2108.64 | D548679.1 | (STANDARD) | | 1 | 2100 | 24.9624 | | 43.93000 | | | | | | | | |
| | 2174410 | 10/11/19 | 802.21 | FT | REG | 40.000 | | | | | 43.93000 | 1757.20 | FICA-SS | 130.74 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 43.93000 | 351.44 | FICA-MED | 30.58 | | | | | |
| | | | | | | | | | | | | | 401K -C | 260.00 | | | | | |
| | | | | | | | | | | | | | 401K | 735.00 | | | | | |
| | | | | | | | | | | | | | FIT | 108.66 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 41.45 | | | | | |
| GRANTONIC,DIANE E | | 10/05/19 | 1104.00 | D548498.1 | (STANDARD) | | 1 | 2065 | 24.9624 | | 13.80000 | | | | | | | | |
| | 2153492 | 10/11/19 | 862.74 | FT | REG | 32.000 | | | | | 13.80000 | 441.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 30.200 |
| | | | | | REG | 17.800 | | | | | 13.80000 | 245.64 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.80000 | 110.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 22.200 | | | | | 13.80000 | 306.36 | FICA-SS | 64.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 7.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.63 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| ROXBY,ERIN LEIGH | | 10/05/19 | 491.72 | D548693.1 | (STANDARD) | | 1 | 2060 | 24.9624 | | 13.45000 | | | | | | | | |
| | 2175258 | 10/11/19 | 329.49 | FT | REG | 30.000 | | | | | 13.45000 | 403.50 | FICA-SS | 30.49 | | PTO-CURR | 34.570 | 1.994 | 6.559 |
| | | | | | PTO-CURR | 4.570 | | | | | 13.45000 | 61.47 | FICA-MED | 7.13 | | | | | |
| | | | | | PTO-PAID | 1.989 | 1 | | | | 13.45000 | 26.75 | 401K - M | 23.25 | | | | | |
| | | | | | | | | | | | | | FIT | 76.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.91 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 127.800 | 3199.38 | | HPLNSFT | 50.00 | | | PTO-CURR | 11.840 | 36.759 |
| PTO-CURR | 34.770 | 478.23 | | VISIONES | 6.13 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 1.989 | 26.75 | | DENTAL/S | 5.67 | | | PDO-MGMT | 0.000 | |
| | | | | FICA-SS | 225.85 | | | | | |
| | | | | FICA-MED | 52.82 | | | | | |
| | | | | 401K -C | 260.00 | | | | | |
| | | | | 401K - M | 78.45 | | | | | |
| | | | | 401K | 735.00 | | | | | |
| | | | | FIT | 193.01 | | | | | |
| | | | | SIT-WV | 41.45 | | | | | |
| | | | | SIT-OH | 43.54 | | | | | |
| | | | | LIFE/AD | 14.40 | | | | | |
| | | | | SLIFE | 3.60 | | | | | |
| | 164.559 | 3704.36 | | | 1709.92 | | | | 11.840 | 36.759 | NET PAY = 1994.44 |

DATE: 01/28/20 @ 1603  
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3  Filed 07/08/22  Page 608 of 1000 PageID #: 8576

Ohio Valley Medical Center  
PAYROLL REGISTER DEPARTMENT

PAGE 138

Payroll: OVREG (Reg & Special Payments)  
Timecard date: 10/05/19  
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COTTON,KAREN T | | 10/05/19 | 1163.01 | D548383.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 14.08000 | | | | | | | | |
| | 2121994 | 10/11/19 | 845.53 | FT | REG | 40.000 | | | | | 14.08000 | 563.20 | VISIONES | 6.13 | | PTO-CURR | 80.200 | 9.846 | 32.000 |
| | | | | | REG | 8.200 | | | | | 14.08000 | 115.46 | DENTAL/F | 17.01 | | | | | |
| | | | | | OT | 1.600 | | | | | 21.12000 | 33.79 | FICA-SS | 70.67 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 14.08000 | 450.56 | FICA-MED | 16.53 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.15 | | | | | |
| | | | | | | | | | | | | | FIT | 92.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.02 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| DAS,ANUP K | | 10/05/19 | 9807.84 | D548629.1 | (STANDARD) | | 1 | 8460 | 24.9635 | | 204.33000 | | | | | | | | |
| | 2170770 | 10/11/19 | 7746.06 | FT | REG | 40.000 | | | | | 204.33000 | 8173.20 | FICA-MED | 142.21 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 204.33000 | 1634.64 | FICA-ADD | 88.27 | | | | | |
| | | | | | | | | | | | | | FIT | 1252.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 579.24 | | | | | |
| FRANKOVICH,DEBORA JO ANN | | 10/05/19 | 1053.34 | D548631.1 | (STANDARD) | | 1 | 1260 | 24.9635 | | 12.76000 | | | | | | | | |
| | 2170962 | 10/11/19 | 784.06 | FT | REG | 40.000 | | | | | 12.76000 | 510.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.600 | 9.538 | 25.000 |
| | | | | | REG | 15.600 | | | | | 12.76000 | 199.06 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.300 | | | | | 19.14000 | 24.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 25.000 | | | | | 12.76000 | 319.00 | FICA-SS | 61.65 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.42 | | | | | |
| | | | | | | | | | | | | | 401K - M | 52.67 | | | | | |
| | | | | | | | | | | | | | FIT | 48.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.97 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.76 | | | | | |
| HARRIS,PATRICIA MARIE | | 10/05/19 | 2020.80 | D548621.1 | (STANDARD) | | 1 | 2100 | 24.9635 | | 42.10000 | | | | | | | | |
| | 2170098 | 10/11/19 | 1515.67 | FT | REG | 32.000 | | | | | 42.10000 | 1347.20 | FICA-SS | 125.29 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 8.000 | | | | | 42.10000 | 336.80 | FICA-MED | 29.30 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 42.10000 | 336.80 | 401K | 101.04 | | | | | |
| | | | | | | | | | | | | | FIT | 198.85 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.65 | | | | | |
| MCFARLAND,VICKI LYNN | | 10/05/19 | 1044.02 | D548623.1 | (STANDARD) | | 1 | 1095 | 24.9635 | | 11.85000 | | | | | | | | |
| | 2170162 | 10/11/19 | 869.98 | FT | REG | 40.000 | | | | | 11.85000 | 474.00 | FICA-SS | 64.73 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 11.85000 | 474.00 | FICA-MED | 15.14 | | | | | |
| | | | | | OT | 2.200 | | | | | 17.78000 | 39.12 | 401K - M | 52.20 | | | | | |
| | | | | | OT | 3.200 | | | | | 17.78000 | 56.90 | SIT-WV | 29.67 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| NASERI,HUSSAIN M | | 10/05/19 | 7615.68 | *MULT PAY* | (STANDARD) | | 1 | 8460 | 24.9635 | | 158.66000 | | | | | | | | |
| | | | | D548731.1 | 1000.00 | | | | | | | | | | | | | | |
| | | | | D548731.2 | 3500.00 | | | | | | | | | | | | | | |
| | | | | D548731.3 | 1541.13 | | | | | | | | | | | | | | |
| | 2177392 | 10/11/19 | 6041.13 | FT | REG | 32.000 | | | | | 158.66000 | 5077.12 | FICA-MED | 110.43 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 8.000 | | | | | 158.66000 | 1269.28 | FICA-ADD | 68.54 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 158.66000 | 1269.28 | FIT | 1161.78 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 233.80 | | | | | |

DEFENDANTS_001621

EXHIBIT 2 - Part 2 0f 3

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/05/19
                                                           24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEKULA,ANN MARIE | | 10/05/19 | 300.90 | D548622.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 13.82000 | | | | | | | | |
| | 2170114 | 10/11/19 | 248.65 | FT | PTO-CURR | 20.000 | | | | | 13.82000 | 276.40 | DENTAL/F | 17.01 | | PTO-CURR | 20.000 | 1.538 | 21.773 |
| | | | | | PTO-PAID | 1.773 | 1 | | | | 13.82000 | 24.50 | FICA-SS | 17.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.12 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 13.52 | | | | | |
| SHAVER,NATALIE ANN | | 10/05/19 | 913.09 | D548624.1 | (STANDARD) | | 1 | 3248 | 24.9635 | | 14.08000 | | | | | | | | |
| | 2170170 | 10/11/19 | 563.05 | FT | REG | 40.000 | | | | | 14.08000 | 563.20 | HPLNDFT | 154.00 | | PTO-CURR | 61.250 | 4.712 | 4.650 |
| | | | | | REG | 16.600 | | | | | 14.08000 | 233.73 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 2.400 | | | | | 21.12000 | 50.69 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 4.650 | | | | | 14.08000 | 65.47 | FICA-SS | 45.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.62 | | | | | |
| | | | | | | | | | | | | | 401K - M | 91.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 21.78 | | | | | |
| TENNANT,ALEXANDRA K | | 10/05/19 | 756.00 | D548945.1 | (STANDARD) | | 1 | 2255 | 24.9635 | | 40.00000 | | | | | | | | |
| | 3196243 | 10/11/19 | 588.13 | PTR | REG | 18.900 | | | | | 40.00000 | 756.00 | FICA-SS | 46.87 | | PDO-MGMT | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 10.96 | | | | | |
| | | | | | | | | | | | | | 401K | 37.80 | | | | | |
| | | | | | | | | | | | | | FIT | 61.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.04 | | | | | |
| WARE,SHAWN RENEE | | 10/05/19 | 1901.76 | *MULT PAY* | (STANDARD) | | 1 | 2100 | 24.9635 | | 39.62000 | | | | | | | | |
| | | | | D548539.1 | | 400.00 | | | | | | | | | | | | | |
| | | | | D548539.2 | | 1040.48 | | | | | | | | | | | | | |
| | 2161690 | 10/11/19 | 1440.48 | FT | REG | 24.000 | | | | | 39.62000 | 950.88 | FICA-SS | 117.91 | | PDO-MGMT | | 0.000 | 24.000 |
| | | | | | PDO-MGMT | 16.000 | | | | | 39.62000 | 633.92 | FICA-MED | 27.58 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 39.62000 | 316.90 | 401K | 95.09 | | | | | |
| | | | | | | | | | | | | | FIT | 174.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.40 | | | | | |
| ZICKEL,MACKENZIE J | | 10/05/19 | 349.70 | D548747.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 12.09000 | | | | | | | | |
| | 2177996 | 10/11/19 | 277.70 | FT | REG | 22.900 | | | | | 12.09000 | 276.86 | FICA-SS | 21.68 | | PTO-CURR | 27.350 | 1.578 | 6.025 |
| | | | | | PTO-CURR | 4.450 | | | | | 12.09000 | 53.80 | FICA-MED | 5.07 | | | | | |
| | | | | | PTO-PAID | 1.575 | 1 | | | | 12.09000 | 19.04 | 401K - M | 16.53 | | | | | |
| | | | | | | | | | | | | | FIT | 18.72 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 434.200 | 22955.03 | HPLNSFT | 50.00 | | PTO-CURR | 33.366 | 89.448 |
| OT | 10.700 | 205.38 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 86.100 | 1165.23 | VISION E | 3.38 | | PDO-MGMT | 0.000 | 40.000 |
| PTO-PAID | 3.348 | 43.54 | VISIONES | 6.13 | | | | |
| PDO-MGMT | 40.000 | 2556.96 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 571.79 | | | | |
| | | | FICA-MED | 386.38 | | | | |
| | | | FICA-ADD | 156.81 | | | | |
| | | | 401K - M | 270.86 | | | | |
| | | | 401K | 233.93 | | | | |
| | | | FIT | 3008.44 | | | | |
| | | | SIT-WV | 694.23 | | | | |

DEFENDANTS_001622

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley University
PAYROLL REGISTER - DETAILS

PAGE 140

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SIT-OH | 126.06 | | | | | | | | | | |
| | | | | | | | | SIT-PA | 233.80 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 10.80 | | | | | | | | | | |
| | | | | | | | | SLIFE | 5.40 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 14.76 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | 574.348 | 26926.14 | | | | 6005.70 | | | | 33.366 | 129.448 | | **NET PAY = 20920.44** | | | |

DEFENDANTS_001623

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 141

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9636 - PEDS MINCEY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNOR,KIMBERLY ELAINE | | 10/05/19 | 2753.65 | D548652.1 | (STANDARD) | | 1 | 3576 | 24.9636 | | 42.00000 | | | | | PTO-CURR | 32.000 | 3.692 | 59.563 |
| 2172290 | | 10/11/19 | 2401.92 | PTR | REG | 6.000 | | | | | 42.00000 | 252.00 | FICA-SS | 170.73 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 18.000 | | | | | 42.00000 | 756.00 | FICA-MED | 39.93 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 42.00000 | 336.00 | 401K | 67.20 | | | | | |
| | | | | | PTO-PAID | 33.563 | 1 | | | | 42.00000 | 1409.65 | SIT-OH | 73.87 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| FITZPATRICK,KELLY SUE | | 10/05/19 | 1151.15 | D548739.1 | (STANDARD) | | 1 | 2350 | 24.9636 | | 23.00000 | | | | | PTO-CURR | 50.050 | 2.888 | 17.850 |
| 2177723 | | 10/11/19 | 853.79 | FT | REG | 32.200 | | | | | 23.00000 | 740.60 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 7.800 | | | | | 23.00000 | 179.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 10.050 | | | | | 23.00000 | 231.15 | FICA-SS | 69.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.56 | | | | | |
| | | | | | | | | | | | | | FIT | 61.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 39.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MINCEY,MACKENZIE LEE | | 10/05/19 | 4846.56 | D548668.1 | (STANDARD) | | 1 | 8460 | 24.9636 | | 100.97000 | | | | | PDO-MGMT | | 0.000 | 8.000 |
| 2173698 | | 10/11/19 | 3854.55 | FT | REG | 32.000 | | | | | 100.97000 | 3231.04 | FICA-MED | 70.28 | | | | | |
| | | | | | REG | 8.000 | | | | | 100.97000 | 807.76 | FICA-ADD | 43.62 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 100.97000 | 807.76 | 401K | 242.33 | | | | | |
| | | | | | | | | | | | | | FIT | 394.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 241.01 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 78.200 | 5031.40 | VISIONEF | 9.93 | | PTO-CURR | 6.580 | 77.413 |
| PTO-CURR | 43.850 | 1502.55 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| PTO-PAID | 33.563 | 1409.65 | FICA-SS | 240.43 | | PDO-MGMT | 0.000 | 8.000 |
| PDO-MGMT | 8.000 | 807.76 | FICA-MED | 126.51 | | | | |
| | | | FICA-ADD | 43.62 | | | | |
| | | | 401K - M | 57.56 | | | | |
| | | | 401K | 309.53 | | | | |
| | | | FIT | 456.04 | | | | |
| | | | SIT-WV | 280.35 | | | | |
| | | | SIT-OH | 73.87 | | | | |
| | | | LIFE/AD | 17.50 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | 163.613 | 8751.36 | | 1641.10 | | | 6.580 | 85.413 | **NET PAY = 7110.26** |

DEFENDANTS_001624

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                          Ohio Valley Health Services          PAGE 142
USER: BSAFREED                                PAYROLL REGISTER DETAIL

---

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                     24.9640 - PULMON PULMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWEN,DENISE MICHELLE | | 10/05/19 | 653.68 | D548558.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2164234 | | 10/11/19 | 514.32 | FT | REG | 36.700 | | | | | 13.45000 | 493.62 | FICA-SS | 40.53 | | PTO-CURR | 48.600 | 5.608 | 11.900 |
| | | | | | PTO-CURR | 3.300 | | | | | 13.45000 | 44.39 | FICA-MED | 9.48 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.600 | | | | | 13.45000 | 115.67 | 401K - M | 13.07 | | | | | |
| | | | | | | | | | | | | | FIT | 51.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.95 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.44 | | | | | |
| FRANCIS FRANK,LYNDAVE S | | 10/05/19 | 7500.00 | D549010.1 | (STANDARD) | | 1 | 8460 | 24.9640 | | 156.25000 | | | | | | | | |
| 2171842 | | 10/11/19 | 5152.82 | FT | REG | 32.000 | 1 | | | | 156.25000 | 5000.00 | FICA-MED | 108.75 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | PDO-MGMT | 8.000 | 1 | | | | 156.25000 | 1250.00 | FICA-ADD | 67.50 | | | | | |
| | | | | | REG | 8.000 | 1 | | | | 156.25000 | 1250.00 | 401K | 450.00 | | | | | |
| | | | | | | | | | | | | | FIT | 1490.68 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 230.25 | | | | | |
| HOWARD,LACY MARIE | | 10/05/19 | 1782.72 | D548517.1 | (STANDARD) | | 1 | 2100 | 24.9640 | | 37.14000 | | | | | | | | |
| 2157360 | | 10/11/19 | 1370.29 | FT | REG | 32.000 | | | | | 37.14000 | 1188.48 | FICA-SS | 110.53 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | PDO-MGMT | 8.000 | | | | | 37.14000 | 297.12 | FICA-MED | 25.85 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 37.14000 | 297.12 | FIT | 200.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 75.23 | | | | | |
| MARKUS,BILLIE JO ANN | | 10/05/19 | 745.40 | D548656.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2172658 | | 10/11/19 | 622.88 | FT | REG | 36.000 | | | | | 13.45000 | 484.20 | FICA-SS | 46.21 | | PTO-CURR | 55.420 | 4.263 | 19.420 |
| | | | | | PTO-CURR | 4.000 | | | | | 13.45000 | 53.80 | FICA-MED | 10.81 | | | | | |
| | | | | | PTO-CURR | 15.420 | | | | | 13.45000 | 207.40 | FIT | 46.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.45 | | | | | |
| WILLIAMS,TWILA D | | 10/05/19 | 603.64 | D548724.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2176998 | | 10/11/19 | 425.43 | FT | REG | 30.000 | | | | | 13.45000 | 403.50 | HPLNSFT | 50.00 | | PTO-CURR | 44.880 | 2.589 | 14.880 |
| | | | | | PTO-CURR | 10.000 | | | | | 13.45000 | 134.50 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.880 | | | | | 13.45000 | 65.64 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 33.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 30.18 | | | | | |
| | | | | | | | | | | | | | FIT | 22.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 174.700 | 8819.80 | | HPLNSFT | 50.00 | | | PTO-CURR | 12.460 | 46.200 |
| PTO-CURR | 46.200 | 621.40 | | VISION E | 3.38 | | | PTO-RSV | 0.000 | |
| PDO-MGMT | 24.000 | 1844.24 | | DENTAL/S | 5.67 | | | PDO-MGMT | 0.000 | 24.000 |
| | | | | FICA-SS | 231.03 | | | | | |
| | | | | FICA-MED | 162.79 | | | | | |
| | | | | FICA-ADD | 67.50 | | | | | |
| | | | | 401K - M | 43.25 | | | | | |
| | | | | 401K | 450.00 | | | | | |
| | | | | FIT | 1812.58 | | | | | |
| | | | | SIT-WV | 75.23 | | | | | |
| | | | | SIT-OH | 25.41 | | | | | |
| | | | | SIT-PA | 230.25 | | | | | |

DEFENDANTS_001625

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 613 of 1000
Ohio Valley University
PAYROLL REGISTER REPORT   PageID #: 8581

PAGE 143

Payroll: OVREG (Reg & Special Payments)                     Timecard date: 10/05/19
                                                            24.9640 - PULMON PULMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|-----------------|--------------------|---------|------|------------------|--------|-------|
| | | | | | | | | CIT-MF | 7.45 | | | | | | | | | |
| | | | | | | | | WHOLELIF | 15.44 | | | | | | | | | |
| | | | | | | | | CRITILL | 12.50 | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | |
| | | | 244.900 | 11285.44 | | | | | 3199.70 | | | 12.460 | 70.200 | | **NET PAY = 8085.74** | | | |

DEFENDANTS_001626

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

PAGE 144

Ohio Valley Medical Center

PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9643 - FAM PRAC T WILSON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|--------|--------|--------|--------|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| HILDEBRANDT,CYNTHIA L | | 10/05/19 | 1043.20 | D548351.1 | (STANDARD) | | 1 | 2065 | 24.9643 | | 13.04000 | | | | | | | | |
| 1104611 | | 10/11/19 | 717.60 | FT | REG | 40.000 | | | | | 13.04000 | 521.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 13.04000 | 521.60 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 54.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.65 | | | | | |
| | | | | | | | | | | | | | FIT | 56.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 31.04 | | | | | |
| INGRAM,PAULA M | | 10/05/19 | 740.52 | D548660.1 | (STANDARD) | | 1 | 2060 | 24.9643 | | 13.45000 | | | | | | | | |
| 2173050 | | 10/11/19 | 603.60 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | FICA-SS | 45.91 | | PTO-CURR | 40.000 | 3.077 | 15.057 |
| | | | | | PTO-PAID | 15.057 | 1 | | | | 13.45000 | 202.52 | FICA-MED | 10.74 | | | | | |
| | | | | | | | | | | | | | 401K - M | 26.90 | | | | | |
| | | | | | | | | | | | | | FIT | 43.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.24 | | | | | |
| WILSON,TIMOTHY JAMES | | 10/05/19 | 4038.72 | D548493.1 | (STANDARD) | | 1 | 8460 | 24.9643 | | 84.14000 | | | | | | | | |
| 2152809 | | 10/11/19 | 2965.44 | FT | REG | 40.000 | | | | | 84.14000 | 3365.60 | FICA-SS | 180.97 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 84.14000 | 673.12 | FICA-MED | 58.56 | | | | | |
| | | | | | | | | | | | | | 401K | 201.94 | | | | | |
| | | | | | | | | | | | | | FIT | 425.69 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 206.12 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 128.000 | 5098.32 | HPLNDFT | 154.00 | | PTO-CURR | 12.923 | 55.057 |
| PTO-CURR | 40.000 | 521.60 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| PTO-PAID | 15.057 | 202.52 | FICA-SS | 280.96 | | PDO-MGMT | 0.000 | |
| | | | FICA-MED | 81.95 | | | | |
| | | | 401K - M | 26.90 | | | | |
| | | | 401K | 201.94 | | | | |
| | | | FIT | 525.64 | | | | |
| | | | SIT-WV | 237.16 | | | | |
| | | | SIT-OH | 10.24 | | | | |
| | 183.057 | 5822.44 | | 1535.80 | | | 12.923 | 55.057 |

NET PAY = 4286.64

DEFENDANTS_001627

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                        Ohio Valley Health ...                        PAGE 145
USER: BSAFREED                              PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**         Timecard date: 10/05/19
                                                    24.9647 - ENDO ENDO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVORE,ALICIA D | | 10/05/19 | 2123.52 | D548749.1 | (STANDARD) | | 1 | 2100 | 24.9647 | | 44.24000 | | | | | | | | |
| 2178200 | | 10/11/19 | 1718.26 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | FICA-SS | 131.66 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 44.24000 | 353.92 | FICA-MED | 30.79 | | | | | |
| | | | | | | | | | | | | | FIT | 185.42 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 57.39 | | | | | |
| MEADE,JACKIE D | | 10/05/19 | 1104.00 | D548447.1 | (STANDARD) | | 1 | 2350 | 24.9647 | | 23.00000 | | | | | | | | |
| 2141216 | | 10/11/19 | 711.50 | PTR | REG | 22.600 | | | | | 23.00000 | 519.80 | VISIONES | 6.13 | | PTO-CURR | 48.000 | 5.908 | 6.300 |
| | | | | | REG | 19.100 | | | | | 23.00000 | 439.30 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.400 | | | | | 23.00000 | 32.20 | FICA-SS | 67.01 | | | | | |
| | | | | | PTO-CURR | 4.900 | | | | | 23.00000 | 112.70 | FICA-MED | 15.67 | | | | | |
| | | | | | | | | | | | | | 401K - M | 55.20 | | | | | |
| | | | | | | | | | | | | | FIT | 98.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.49 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.89 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 89.700 | 3082.62 | VISIONES | 6.13 | | PTO-CURR | 5.908 | 6.300 |
| PTO-CURR | 6.300 | 144.90 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 198.67 | | PDO-MGMT | 0.000 | |
| | | | FICA-MED | 46.46 | | | | |
| | | | 401K - M | 55.20 | | | | |
| | | | FIT | 283.52 | | | | |
| | | | SIT-WV | 37.49 | | | | |
| | | | SIT-OH | 57.39 | | | | |
| | | | PS LOAN | 95.89 | | | | |
| | 96.000 | 3227.52 | | 797.76 | | | 5.908 | 6.300 |

NET PAY = 2429.76

DEFENDANTS_001628

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio ... PAYROLL REGISTER ...

PAGE 146

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9660 - EDGMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,SHEILA JUNE | 2162962 | 10/05/19 10/11/19 | 860.14 578.79 | D548551.1 FT | (STANDARD) | | 1 | 2060 | 24.9660 | | 13.45000 | | | | | PTO-CURR | 63.950 | 7.379 | 25.050 |
| | | | | | REG | 34.300 | | | | | 13.45000 | 461.34 | HPLNSFT | 100.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 4.600 | | | | | 13.45000 | 61.87 | FICA-SS | 47.13 | | | | | |
| | | | | | PTO-CURR | 5.700 | | | | | 13.45000 | 76.67 | FICA-MED | 11.02 | | | | | |
| | | | | | PTO-CURR | 19.350 | | | | | 13.45000 | 260.26 | FIT | 86.24 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 31.56 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BEALL,CHERYL DAWN | 2149698 | 10/05/19 10/11/19 | 1036.80 834.79 | D548478.1 FT | (STANDARD) | | 1 | 2060 | 24.9660 | | 12.96000 | | | | | PTO-CURR | 80.000 | 8.923 | 41.600 |
| | | | | | REG | 38.400 | | | | | 12.96000 | 497.66 | FICA-SS | 64.28 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.600 | | | | | 12.96000 | 20.74 | FICA-MED | 15.03 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 12.96000 | 518.40 | 401K - M | 51.84 | | | | | |
| | | | | | | | | | | | | | FIT | 53.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.76 | | | | | |
| EDGMON,JEREMY J | 2172066 | 10/05/19 10/11/19 | 6923.52 5564.70 | D548647.1 FT | (STANDARD) | | 1 | 8460 | 24.9660 | | 144.24000 | | | | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 32.000 | | | | | 144.24000 | 4615.68 | FICA-MED | 100.39 | | | | | |
| | | | | | REG | 8.000 | | | | | 144.24000 | 1153.92 | FICA-ADD | 62.31 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 144.24000 | 1153.92 | FIT | 905.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 291.11 | | | | | |
| EDGMON,MICHELLE L | 2172050 | 10/05/19 10/11/19 | 2076.96 1593.25 | D548645.1 FT | (STANDARD) | | 1 | 2105 | 24.9660 | | 43.27000 | | | | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 40.000 | | | | | 43.27000 | 1730.80 | FICA-SS | 128.77 | | | | | |
| | | | | | REG | 8.000 | | | | | 43.27000 | 346.16 | FICA-MED | 30.12 | | | | | |
| | | | | | | | | | | | | | 401K | 103.85 | | | | | |
| | | | | | | | | | | | | | FIT | 167.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 53.60 | | | | | |
| HILDERBRAND,DIANA L | 2172042 | 10/05/19 10/11/19 | 867.44 134.94 | D548644.1 FT | (STANDARD) | | 1 | 2137 | 24.9660 | | 14.65000 | | | | | PTO-CURR | 57.260 | 4.405 | 9.660 |
| | | | | | REG | 40.000 | | | | | 14.65000 | 586.00 | HPLNDFT | 154.00 | | | | | |
| | | | | | REG | 7.600 | | | | | 14.65000 | 111.34 | FICA-SS | 44.23 | | | | | |
| | | | | | OT | 1.300 | | | | | 21.98000 | 28.58 | FICA-MED | 10.34 | | | | | |
| | | | | | PTO-CURR | 9.660 | | | | | 14.65000 | 141.52 | FIT | 60.63 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.91 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | FCA CU | 440.24 | | | | | |
| MARINELLI,VERNA LYNN | 2172178 | 10/05/19 10/11/19 | 776.92 526.75 | D548649.1 FT | (STANDARD) | | 1 | 2065 | 24.9660 | | 13.54000 | | | | | PTO-CURR | 56.480 | 4.345 | 9.780 |
| | | | | | REG | 40.000 | | | | | 13.54000 | 541.60 | HPLNSFT | 100.00 | | | | | |
| | | | | | REG | 6.700 | | | | | 13.54000 | 90.72 | FICA-SS | 41.97 | | | | | |
| | | | | | OT | 0.600 | | | | | 20.31000 | 12.18 | FICA-MED | 9.82 | | | | | |
| | | | | | PTO-CURR | 9.780 | | | | | 13.54000 | 132.42 | FIT | 56.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| REYNOLDS,TRACIE NAN | 2172058 | 10/05/19 10/11/19 | 645.45 552.33 | D548646.1 FT | (STANDARD) | | 1 | 1905 | 24.9660 | | 14.91000 | | | | | PTO-CURR | 43.290 | 3.330 | 11.290 |
| | | | | | REG | 32.000 | | | | | 14.91000 | 477.12 | FICA-SS | 40.02 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.91000 | 119.28 | FICA-MED | 9.36 | | | | | |
| | | | | | PTO-CURR | 3.290 | | | | | 14.91000 | 49.05 | 401K - M | 32.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.47 | | | | | |

DEFENDANTS_001629

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley University
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 10/05/19
24.9660 - EDGMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAN,BETTY JO | | 10/05/19 | 352.71 | D548681.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 11.86000 | | | | | | | | |
| | 2174498 | 10/11/19 | 314.33 | FT | REG | 24.200 | | | | | 11.86000 | 287.01 | FICA-SS | 21.87 | | PTO-CURR | 29.740 | 2.288 | 5.540 |
| | | | | | PTO-CURR | 5.540 | | | | | 11.86000 | 65.70 | FICA-MED | 5.11 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.82 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.58 | | | | | |
| STINARD,LORI B | | 10/05/19 | 2584.80 | *MULT PAY* | (STANDARD) | | 1 | 2105 | 24.9660 | | 53.85000 | | | | | | | | |
| | | | | D548709.1 | | 300.00 | | | | | | | | | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | D548709.2 | | 1387.21 | | | | | | | | | | | | | |
| | 2176303 | 10/11/19 | 1687.21 | FT | REG | 32.000 | | | | | 53.85000 | 1723.20 | FICA-SS | 160.26 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 53.85000 | 430.80 | FICA-MED | 37.48 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 53.85000 | 430.80 | 401K | 129.24 | | | | | |
| | | | | | | | | | | | | | FIT | 448.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 121.77 | | | | | |
| WRIGHT,AMBER R | | 10/05/19 | 444.47 | D548736.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 10.58000 | | | | | | | | |
| | 2177699 | 10/11/19 | 389.86 | FT | REG | 39.600 | | | | | 10.58000 | 418.97 | FICA-SS | 27.56 | | PTO-CURR | 42.010 | 2.424 | 2.410 |
| | | | | | PTO-CURR | 2.410 | | | | | 10.58000 | 25.50 | FICA-MED | 6.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 13.93 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 387.400 | 13103.39 | HPLNSFT | 200.00 | | PTO-CURR | 33.094 | 105.330 |
| OT | 1.900 | 40.76 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 105.330 | 1409.54 | FICA-SS | 576.09 | | PDO-MGMT | 0.000 | 24.000 |
| PDO-MGMT | 24.000 | 2015.52 | FICA-MED | 235.11 | | | | |
| | | | FICA-ADD | 62.31 | | | | |
| | | | 401K - M | 84.11 | | | | |
| | | | 401K | 233.09 | | | | |
| | | | FIT | 1777.44 | | | | |
| | | | SIT-WV | 56.96 | | | | |
| | | | SIT-OH | 505.90 | | | | |
| | | | LIFE/AD | 7.20 | | | | |
| | | | UNLIFE | 10.58 | | | | |
| | | | CRITILL | 6.68 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | | | FCA CU | 465.24 | | | | |
| | 518.630 | 16569.21 | | 4392.26 | | | 33.094 | 129.330 |

**NET PAY = 12176.95**

DEFENDANTS_001630

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 618 of 1000
PageID #: 8586

Ohio Valley Medical Center
PAYROLL REGISTER - SORTED BY DEPT

PAGE 148

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
24.9661 - ORTHO HAUS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,DIANA L | | 10/05/19 | 3782.96 | D548609.1 | (STANDARD) | | 1 | 2060 | 24.9661 | | 13.45000 | | | | | | | | |
| | 2168946 | 10/11/19 | 2642.12 | FT | REG | 39.500 | | | | | 13.45000 | | 531.28 | FICA-SS | 234.54 | | PTO-CURR | 49.000 | 5.088 | 232.760 |
| | | | | | REG | 9.000 | | | | | 13.45000 | | 121.05 | FICA-MED | 54.85 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.500 | | | | | 13.45000 | | 6.73 | FIT | 648.83 | | | | | |
| | | | | | PTO-PAID | 232.260 | 1 | | | | 13.45000 | | 3123.90 | SIT-WV | 202.62 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| HAUS,MARY MARGARET | | 10/05/19 | 9000.00 | D548520.1 | (STANDARD) | | 1 | 8460 | 24.9661 | | 187.50000 | | | | | | | | |
| | 2157626 | 10/11/19 | 6318.50 | FT | REG | 40.000 | | | | | 187.50000 | | 7500.00 | FICA-MED | 130.50 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 187.50000 | | 1500.00 | FICA-ADD | 81.00 | | | | | |
| | | | | | | | | | | | | | | FIT | 2193.70 | | | | | |
| | | | | | | | | | | | | | | SIT-PA | 276.30 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| KINEMOND,ALEXA R | | 10/05/19 | 651.80 | 110181 | (STANDARD) | | 1 | 2060 | 24.9661 | | 11.56000 | | | | | | | | |
| | 2175266 | 10/11/19 | 539.45 | FT | REG | 35.600 | | | | | 11.56000 | | 411.54 | FICA-SS | 40.41 | | PTO-CURR | 48.000 | 2.769 | 14.784 |
| | | | | | REG | 6.000 | | | | | 11.56000 | | 69.36 | FICA-MED | 9.45 | | | | | |
| | | | | | PTO-CURR | 4.400 | | | | | 11.56000 | | 50.86 | FIT | 53.24 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 11.56000 | | 23.12 | SIT-OH | 9.25 | | | | | |
| | | | | | PTO-PAID | 8.384 | 1 | | | | 11.56000 | | 96.92 | | | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 138.100 | 10133.23 | FICA-SS | 274.95 | | PTO-CURR | 7.857 | 247.544 |
| PTO-CURR | 6.900 | 80.71 | FICA-MED | 194.80 | | PTO-RSV | 0.000 | |
| PTO-PAID | 240.644 | 3220.82 | FICA-ADD | 81.00 | | PDO-MGMT | 0.000 | |
| | | | FIT | 2895.77 | | | | |
| | | | SIT-WV | 202.62 | | | | |
| | | | SIT-OH | 9.25 | | | | |
| | | | SIT-PA | 276.30 | | | | |
| | 385.644 | 13434.76 | | 3934.69 | | | 7.857 | 247.544 | NET PAY = 9500.07 |

DEFENDANTS_001631

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 619 of 1000
PageID #: 8587

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

PAGE 149

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19

31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTEN,NORA S | | 10/05/19 | 2141.81 | D548835.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 29.17000 | | | | | | | | |
| | 3180320 | 10/11/19 | 1366.99 | FT | REG | 13.000 | 1 | 2360 | 31.6178 | | 29.17000 | 379.21 | HPLNSFT | 50.00 | | PTO-CURR | 73.000 | 8.985 | 60.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 36.000 | | | | | 29.17000 | 1050.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 12.400 | 1 | 2360 | 31.6178 | | 1.00000 | 12.40 | FICA-SS | 129.13 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.20 | | | | | |
| | | | | | | | | | | | | | 401K - M | 107.09 | | | | | |
| | | | | | | | | | | | | | FIT | 243.27 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 96.81 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.70 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 39.49 | | | | | |
| BICKERSTAFF,BETH ANN | | 10/05/19 | 2316.43 | D548884.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 27.60000 | | | | | | | | |
| | 3189396 | 10/11/19 | 1655.03 | FT | REG | 16.500 | | | | | 27.60000 | 455.40 | HCS | 41.67 | | PTO-CURR | 82.800 | 9.231 | 41.000 |
| | | | | | REG | 25.300 | 1 | 2360 | 31.6178 | | 27.60000 | 698.28 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 27.60000 | 331.20 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 29.000 | | | | | 27.60000 | 800.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | B50 | 12.300 | 1 | 2360 | 31.6178 | | 0.50000 | 6.15 | FICA-SS | 136.50 | | | | | |
| | | | | | BWK1.00 | 13.000 | 1 | 2360 | 31.6178 | | 1.00000 | 13.00 | FICA-MED | 31.92 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | FIT | 292.98 | | | | | |
| | | | | | SHDIFF1. | 9.800 | 1 | 2360 | 31.6178 | | 1.00000 | 9.80 | SIT-OH | 62.21 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.02 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 0.96 | | | | | |
| HUNTSMAN,SUSAN K | | 10/05/19 | 2359.44 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D548791.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D548791.2 | | 1429.92 | | | | | | | | | | | | | |
| | 3170537 | 10/11/19 | 1604.92 | FT | PTO-CURR | 36.000 | | | | | 32.77000 | 1179.72 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 32.77000 | 1179.72 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 135.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.64 | | | | | |
| | | | | | | | | | | | | | FIT | 288.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | | |
| JEFFERS,MARGARET MARY | | 10/05/19 | 1879.92 | D548903.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 26.11000 | | | | | | | | |
| | 3192176 | 10/11/19 | 1445.00 | FT | PTO-CURR | 36.000 | | | | | 26.11000 | 939.96 | FICA-SS | 116.56 | | PTO-CURR | 72.000 | 7.477 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 26.11000 | 939.96 | FICA-MED | 27.26 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 222.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.80 | | | | | |
| KENNEDY,JESSICA J | | 10/05/19 | 1329.88 | D549012.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 32.17000 | | | | | | | | |
| | 3191327 | 10/11/19 | 1029.06 | FT | PTO-PAID | 41.339 | 1 | | | | 32.17000 | 1329.88 | FICA-SS | 82.45 | | PTO-CURR | | 0.000 | 41.339 |
| | | | | | | | | | | | | | FICA-MED | 19.28 | | | | | |
| | | | | | | | | | | | | | FIT | 134.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 51.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.30 | | | | | |

DEFENDANTS_001632

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health ...
PAYROLL REGISTER ...

PAGE 150

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE,MARLENE K | | 10/05/19 | 2374.10 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D548776.1 | | 225.00 | | | | | | | | | | | | | |
| | | | | D548776.2 | | 1498.47 | | | | | | | | | | | | | |
| | 3162435 | 10/11/19 | 1723.47 | FT | REG | 25.100 | | | | | 32.77000 | 822.53 | HPLNSFT | 50.00 | | PTO-CURR | 72.200 | 8.886 | 30.000 |
| | | | | | REG | 17.100 | | | | | 32.77000 | 560.37 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.000 | | | | | 32.77000 | 360.47 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 19.000 | | | | | 32.77000 | 622.63 | FICA-SS | 143.53 | | | | | |
| | | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | FICA-MED | 33.57 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | FIT | 285.81 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-OH | 70.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 27.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 97.000 | 2915.79 | | HCS | 41.67 | | | PTO-CURR | 43.441 | 316.339 |
| PTO-CURR | 275.000 | 8104.26 | | HPLNSFT | 150.00 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 41.339 | 1329.88 | | HPLNDFT | 154.00 | | | | | |
| B50 | 12.300 | 6.15 | | VISION E | 6.76 | | | | | |
| BWK1.00 | 14.000 | 14.00 | | VISIONES | 12.26 | | | | | |
| SHDIFF1. | 31.500 | 31.50 | | DENTAL/S | 11.34 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 743.47 | | | | | |
| | | | | FICA-MED | 173.87 | | | | | |
| | | | | 401K - M | 107.09 | | | | | |
| | | | | FIT | 1467.60 | | | | | |
| | | | | SIT-WV | 147.99 | | | | | |
| | | | | SIT-OH | 244.33 | | | | | |
| | | | | CIT-MF | 117.30 | | | | | |
| | | | | LIFE/AD | 32.25 | | | | | |
| | | | | CRITILL | 35.45 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | | | | VOL LTD | 39.49 | | | | | |
| | | | | STDF MOU | 22.28 | | | | | |
| | | | | CAFESALE | 28.72 | | | | | |
| | 471.139 | 12401.58 | | | 3577.11 | | | | 43.441 | 316.339 |

**NET PAY = 8824.47**

DEFENDANTS_001633

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 10/05/19**
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER,KAYLEE JO | | 10/05/19 | 622.00 | D548948.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 23.70000 | | | | | | | | |
| | 3196540 | 10/11/19 | 444.94 | FT | REG | 25.000 | | | | | 23.70000 | 592.50 | HPLNSPT | 50.00 | | PTO-CURR | 25.000 | 1.442 | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 24.300 | | | | | 1.00000 | 24.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 34.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.16 | | | | | |
| | | | | | | | | | | | | | FIT | 42.57 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.94 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.63 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 19.81 | | | | | |
| BARNEY,DOROTHY J | | 10/05/19 | 1806.81 | D548757.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | | |
| | 3160140 | 10/11/19 | 1244.23 | FT | REG | 24.800 | | | | | 32.45000 | 804.76 | HPLNSPT | 50.00 | | PTO-CURR | 55.390 | 6.817 | 17.790 |
| | | | | | REG | 5.800 | | | | | 32.45000 | 188.21 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.000 | 1 | 1220 | 31.8940 | | 32.45000 | 227.15 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 11.200 | | | | | 32.45000 | 363.44 | FICA-SS | 108.36 | | | | | |
| | | | | | PTO-CURR | 6.590 | | | | | 32.45000 | 213.85 | FICA-MED | 25.34 | | | | | |
| | | | | | SHDIFF1. | 9.300 | | | | | 1.00000 | 9.30 | 401K - M | 90.34 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 1220 | 31.8940 | | 1.00000 | 0.10 | FIT | 198.91 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 63.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.48 | | | | | |
| BLEHSCHMIDT,MARY H | | 10/05/19 | 429.14 | D548759.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 16.20000 | | | | | | | | |
| | 3160264 | 10/11/19 | 278.93 | PTR | REG | 24.700 | | | | | 16.20000 | 400.14 | HPLNSPT | 50.00 | | PTO-CURR | 24.700 | 3.040 | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 23.800 | | | | | 1.00000 | 23.80 | FICA-SS | 23.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.42 | | | | | |
| | | | | | | | | | | | | | FIT | 27.75 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.98 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.73 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 20.70 | | | | | |
| BLIZZARD,CHARITY LYNN | | 10/05/19 | 326.87 | D548943.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| | 3196151 | 10/11/19 | 240.72 | FT | REG | 12.800 | | | | | 24.06000 | 307.97 | HPLNSPT | 50.00 | | PTO-CURR | 12.800 | 0.738 | |
| | | | | | B50 | 12.800 | | | | | 0.50000 | 6.40 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 12.500 | | | | | 1.00000 | 12.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 16.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| BRANDON,STEPHANIE RENEE | | 10/05/19 | 1794.76 | D548873.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.73000 | | | | | | | | |
| | 3186467 | 10/11/19 | 1148.35 | FT | REG | 32.000 | | | | | 24.73000 | 791.36 | HPLNFFT | 231.00 | | PTO-CURR | 72.000 | 8.585 | 31.900 |
| | | | | | REG | 8.100 | | | | | 24.73000 | 200.31 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 24.73000 | 98.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 27.900 | | | | | 24.73000 | 689.97 | FICA-SS | 95.50 | | | | | |
| | | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | FICA-MED | 22.33 | | | | | |
| | | | | | SHDIFF1. | 8.200 | | | | | 1.00000 | 8.20 | 401K - M | 89.74 | | | | | |
| | | | | | | | | | | | | | FIT | 104.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |

DEFENDANTS_001634

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 622 of 1000
PageID #: 8590

Ohio Valley Health System
PAYROLL REGISTER SUMMARY

PAGE 152

Payroll: OVREG (Reg & Special Payments)     Timecard date: 10/05/19
                                            31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.45 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| DAVIS,HARLEY RENEE | | 10/05/19 | 1731.00 | D548947.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 23.70000 | | | | | | | | |
| | 3196524 | 10/11/19 | 1204.26 | FT | REG | 25.200 | | | | | 23.70000 | 597.24 | HCS | 8.33 | | PTO-CURR | 72.000 | 4.154 | 42.100 |
| | | | | | REG | 4.700 | | | | | 23.70000 | 111.39 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 10.800 | | | | | 23.70000 | 255.96 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 31.300 | | | | | 23.70000 | 741.81 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 24.600 | | | | | 1.00000 | 24.60 | FICA-SS | 103.14 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.12 | | | | | |
| | | | | | | | | | | | | | 401K - M | 86.55 | | | | | |
| | | | | | | | | | | | | | FIT | 164.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 38.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.64 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 8.83 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| ELLIOTT,VIVIAN EVELYN | | 10/05/19 | 1659.34 | *MULT PAY* | (STANDARD) | | 1 | 1910 | 31.6178 | | 21.63000 | | | | | | | | |
| | | | | D548832.1 | 30.00 | | | | | | | | | | | | | | |
| | | | | D548832.2 | 1100.77 | | | | | | | | | | | | | | |
| | 3180031 | 10/11/19 | 1130.77 | FT | REG | 15.700 | | | | | 21.63000 | 339.59 | HPLNDFT | 154.00 | | PTO-CURR | 76.650 | 9.434 | 60.950 |
| | | | | | PTO-CURR | 36.950 | | | | | 21.63000 | 799.23 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 21.63000 | 519.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | FICA-SS | 91.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.49 | | | | | |
| | | | | | | | | | | | | | FIT | 152.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 58.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.82 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| FERGUSON,KATHLEEN M | | 10/05/19 | 1318.15 | 110182 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.17000 | | | | | | | | |
| | 3168846 | 10/11/19 | 919.95 | FT | REG | 34.000 | | | | | 29.17000 | 991.78 | HCS | 5.42 | | PTO-CURR | 44.400 | 5.465 | |
| | | | | | REG | 10.400 | | | | | 29.17000 | 303.37 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | BWK1.00 | 13.000 | | | | | 1.00000 | 13.00 | VISION E | 3.38 | | | | | |
| | | | | | SHDIFF1. | 10.000 | | | | | 1.00000 | 10.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 77.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.18 | | | | | |
| | | | | | | | | | | | | | 401K - M | 65.91 | | | | | |
| | | | | | | | | | | | | | FIT | 114.99 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 23.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.54 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| GRAHAM,JUDY A | | 10/05/19 | 421.03 | 110183 | (STANDARD) | | 1 | 2116 | 31.6178 | | 15.35000 | | | | | | | | |
| | 3189735 | 10/11/19 | 333.24 | FTPIL | REG | 25.800 | | | | | 15.35000 | 396.03 | FICA-SS | 26.10 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 25.000 | | | | | 1.00000 | 25.00 | FICA-MED | 6.10 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 47.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.21 | | | | | |

DEFENDANTS_001635

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 153

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAY,MORGAN BRITTANY | | 10/05/19 | 1057.63 | 110184 | (STANDARD) | | 1 | 2360 | 31.6178 | | 27.67000 | | | | | | | | |
| | 3195641 | 10/11/19 | 884.06 | PD | REG | 37.500 | 1 | 2360 | 31.7010 | | 27.67000 | 1037.63 | FICA-SS | 65.57 | | PTO-CURR | | 0.000 | |
| | | | | | B50 | 13.000 | 1 | 2360 | 31.7010 | | 0.50000 | 6.50 | FICA-MED | 15.34 | | | | | |
| | | | | | SHDIFF1. | 13.500 | 1 | 2360 | 31.7010 | | 1.00000 | 13.50 | FIT | 60.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.58 | | | | | |
| GROVER,CANDICE NOEL | | 10/05/19 | 95.62 | D548969.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197472 | 10/11/19 | 79.42 | PD | REG | 8.500 | | | | | 11.19000 | 95.12 | FICA-SS | 5.93 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | FICA-MED | 1.39 | | | | | |
| | | | | | | | | | | | | | 401K | 4.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.49 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.96 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.65 | | | | | |
| HANSELMAN,SHANNON MARIE | | 10/05/19 | 537.14 | D548907.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 28.93000 | | | | | | | | |
| | 3192689 | 10/11/19 | 250.03 | FT | REG | 13.000 | 1 | 2360 | 31.6178 | | 28.93000 | 376.09 | HPLNFT | 231.00 | | PTO-CURR | 17.720 | 1.840 | 4.720 |
| | | | | | PTO-CURR | 4.720 | 1 | 2360 | 31.6178 | | 28.93000 | 136.55 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | B50 | 13.000 | 1 | 2360 | 31.6178 | | 0.50000 | 6.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 5.500 | 1 | 2360 | 31.6178 | | 1.00000 | 5.50 | FICA-SS | 17.55 | | | | | |
| | | | | | SHDIFF1. | 12.500 | 1 | 2360 | 31.6178 | | 1.00000 | 12.50 | FICA-MED | 4.10 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 8.49 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.83 | | | | | |
| HEATH,KENNA T | | 10/05/19 | 148.72 | D548767.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 16.52000 | | | | | | | | |
| | 3161320 | 10/11/19 | 6.40 | FT | REG | 8.500 | | | | | 16.52000 | 140.42 | HPLNSFT | 50.00 | | PTO-CURR | 8.500 | 1.046 | |
| | | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 4.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.10 | | | | | |
| | | | | | | | | | | | | | FIT | 30.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.41 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.76 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| JENNINGS,SHELLY A | | 10/05/19 | 386.54 | D548916.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| | 3193216 | 10/11/19 | 340.80 | PTPIL | REG | 12.800 | | | | | 29.23000 | 374.14 | FICA-SS | 23.97 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 12.400 | | | | | 1.00000 | 12.40 | FICA-MED | 5.60 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 9.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.85 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.87 | | | | | |
| LOTT,LENORA LEE | | 10/05/19 | 1764.02 | D548937.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| | 3195708 | 10/11/19 | 1400.55 | FT | REG | 25.800 | | | | | 24.06000 | 620.75 | HPLNFT | 154.00 | | PTO-CURR | 72.000 | 5.538 | 35.900 |
| | | | | | REG | 10.300 | | | | | 24.06000 | 247.82 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 10.200 | | | | | 24.06000 | 245.41 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 25.700 | | | | | 24.06000 | 618.34 | FICA-SS | 98.39 | | | | | |
| | | | | | B50 | 12.800 | | | | | 0.50000 | 6.40 | FICA-MED | 23.01 | | | | | |
| | | | | | SHDIFF1. | 25.300 | | | | | 1.00000 | 25.30 | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.06 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.87 | | | | | |

DEFENDANTS_001636

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                          Ohio Valley Medical Center               PAGE 154
USER: BSAFREED                                   PAYROLL REGISTER REPORT
```

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                 31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHENY-POGGI,CONSTANCE R | | 10/05/19 | 411.10 | *MULT PAY* | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | | | | D548880.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D548880.2 | | 109.20 | | | | | | | | | | | | | |
| | 3188984 | 10/11/19 | 284.20 | FT | REG | 28.000 | | | | | 13.80000 | 386.40 | HPLNSFT | 50.00 | | PTO-CURR | 28.000 | 3.123 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 12.700 | | | | | 1.00000 | 12.70 | FICA-SS | 21.33 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.99 | | | | | |
| | | | | | | | | | | | | | FIT | 19.81 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.44 | | | | | |
| ROTH,DEBRA L | | 10/05/19 | 283.60 | D548780.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.00000 | | | | | | | | |
| | 3162989 | 10/11/19 | 72.75 | PTR | REG | 21.400 | | | | | 13.00000 | 278.20 | HPLNSFT | 50.00 | | PTO-CURR | 21.400 | 2.634 | |
| | | | | | SHDIFF1. | 5.400 | | | | | 1.00000 | 5.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 13.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.26 | | | | | |
| | | | | | | | | | | | | | FIT | 7.86 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.38 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.25 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 18.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 28.33 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.50 | | | | | |
| SIEBIEDA,JEREMY ROBERT | | 10/05/19 | 150.88 | D548975.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 11.19000 | | | | | | | | |
| | 3197654 | 10/11/19 | 136.53 | PD | REG | 12.000 | | | | | 11.19000 | 134.28 | FICA-SS | 9.35 | | PTO-CURR | | 0.000 | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 2.19 | | | | | |
| | | | | | SHDIFF1. | 4.600 | | | | | 1.00000 | 4.60 | FIT | 0.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.81 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.51 | | | | | |
| SOMMERS,LOIS ANNE | | 10/05/19 | 361.80 | D548781.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | 3163797 | 10/11/19 | 242.58 | FT | REG | 25.000 | | | | | 13.80000 | 345.00 | HPLNSFT | 50.00 | | PTO-CURR | 25.000 | 2.885 | |
| | | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 18.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.39 | | | | | |
| | | | | | | | | | | | | | 401K - M | 18.09 | | | | | |
| | | | | | | | | | | | | | FIT | 13.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.02 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.03 | | | | | |
| WATSON,JEREMIE SUE | | 10/05/19 | 386.49 | D548895.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.23000 | | | | | | | | |
| | 3191244 | 10/11/19 | 349.07 | PD | REG | 13.000 | | | | | 29.23000 | 379.99 | FICA-SS | 23.96 | | PTO-CURR | | 0.000 | |
| | | | | | B50 | 13.000 | | | | | 0.50000 | 6.50 | FICA-MED | 5.60 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 1.77 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.86 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |

DEFENDANTS_001637

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio valley Health System
PAYROLL REGISTER DETAIL

PAGE 155

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE,TABITHA LEA | | 10/05/19 | 579.32 | D548726.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| | 2177061 | 10/11/19 | 410.27 | PTR | REG | 11.600 | | | | | 24.06000 | 279.10 | HPLNSPT | 50.00 | | PTO-CURR | 23.600 | 1.362 | 12.000 |
| | | | | | PTO-CURR | 12.000 | | | | | 24.06000 | 288.72 | VISIONEC | 6.43 | | | | | |
| | | | | | SHDIFF1. | 11.500 | | | | | 1.00000 | 11.50 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 31.36 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.34 | | | | | |
| | | | | | | | | | | | | | FIT | 21.39 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.71 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.06 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 483.400 | 10946.74 | HCS | 13.75 | | PTO-CURR | 58.103 | 205.360 |
| PTO-CURR | 205.360 | 4971.32 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| B50 | 76.600 | 38.30 | HPLNDFT | 308.00 | | | | |
| BWK1.00 | 52.900 | 52.90 | HPLNFFT | 462.00 | | | | |
| SHDIFF1. | 262.700 | 262.70 | HPLNSPT | 100.00 | | | | |
| | | | VISION E | 23.66 | | | | |
| | | | VISIONES | 24.52 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | DENTAL/S | 45.36 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 912.18 | | | | |
| | | | FICA-MED | 213.33 | | | | |
| | | | 401K - M | 350.63 | | | | |
| | | | 401K | 4.78 | | | | |
| | | | FIT | 1026.77 | | | | |
| | | | SIT-WV | 139.95 | | | | |
| | | | SIT-OH | 222.65 | | | | |
| | | | CIT-MF | 147.15 | | | | |
| | | | LIFE/AD | 55.45 | | | | |
| | | | SLIFE | 20.75 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 44.21 | | | | |
| | | | WHOLELIF | 28.64 | | | | |
| | | | CRITILL | 42.71 | | | | |
| | | | ACCIDEN | 33.96 | | | | |
| | | | STDF MOU | 27.68 | | | | |
| | | | STDP MOU | 20.70 | | | | |
| | | | CAFESALE | 12.15 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 1080.960 | 16271.96 | | 4869.91 | | | 58.103 | 205.360 |

NET PAY = 11402.05

DEFENDANTS_001638

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 156

---

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNO,KRISTEN RENEE | 3178522 | 10/05/19 / 10/11/19 | 6377.80 / 4345.38 | 110185 / PTR | (STANDARD) | | 1 | 1220 | 31.7010 | | 31.49000 | | | | | PTO-CURR | 201.410 | 9.846 | 154.410 |
| | | | | | REG | 36.900 | | | | | 31.49000 | 1161.98 | FICA-SS | 395.42 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 10.100 | | | | | 31.49000 | 318.05 | FICA-MED | 92.48 | | | | | |
| | | | | | PTO-CURR | 154.410 | | | | | 31.49000 | 4862.37 | 401K - M | 318.89 | | | | | |
| | | | | | B50 | 36.900 | | | | | 0.50000 | 18.45 | FIT | 914.56 | | | | | |
| | | | | | B50 | 5.700 | | | | | 0.50000 | 2.85 | SIT-OH | 247.29 | | | | | |
| | | | | | SHDIFF1. | 12.900 | | | | | 1.00000 | 12.90 | CIT-MF | 63.78 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | | | | | | | |
| CARR,ROBIN BERDINE | 3196698 | 10/05/19 / 10/11/19 | 1363.32 / 952.74 | D548950.1 / FT | (STANDARD) | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | PTO-CURR | 44.680 | 2.578 | 8.280 |
| | | | | | REG | 36.400 | | | | | 29.17000 | 1061.79 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 8.280 | | | | | 29.17000 | 241.53 | VISION E | 3.38 | | | | | |
| | | | | | B50 | 36.400 | | | | | 0.50000 | 18.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 5.400 | | | | | 1.00000 | 5.40 | FICA-SS | 80.86 | | | | | |
| | | | | | SHDIFF1. | 36.400 | | | | | 1.00000 | 36.40 | FICA-MED | 18.91 | | | | | |
| | | | | | | | | | | | | | 401K - M | 68.17 | | | | | |
| | | | | | | | | | | | | | FIT | 105.83 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 43.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.04 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| DRUZIN,CAMRI JO | 3197480 | 10/05/19 / 10/11/19 | 678.64 / 486.85 | D548970.1 / FT | (STANDARD) | | 1 | 2765 | 31.7010 | | 10.71000 | | | | | PTO-CURR | 52.400 | 3.023 | 12.400 |
| | | | | | REG | 40.000 | | | | | 10.71000 | 428.40 | HPLNSFT | 50.00 | | | | | |
| | | | | | OT | 4.100 | | | | | 16.62000 | 68.14 | FICA-SS | 38.98 | | | | | |
| | | | | | PTO-CURR | 12.400 | | | | | 10.71000 | 132.80 | FICA-MED | 9.12 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | 401K - M | 33.93 | | | | | |
| | | | | | SHDIFF1. | 44.000 | | | | | 1.00000 | 44.00 | FIT | 46.39 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.08 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.29 | | | | | |
| HUGHES,SANDRA KAY | 3181872 | 10/05/19 / 10/11/19 | 11701.99 / 7596.71 | D548848.1 / FT | (STANDARD) | | 1 | 1220 | 31.7010 | | 32.45000 | | | | | PTO-CURR | 360.120 | 8.923 | 306.720 |
| | | | | | REG | 38.600 | | | | | 32.45000 | 1252.57 | HCS | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 14.800 | | | | | 32.45000 | 480.26 | HPLNDFT | 154.00 | | | | | |
| | | | | | PTO-CURR | 306.720 | | | | | 32.45000 | 9953.06 | VISIONES | 6.13 | | | | | |
| | | | | | SHDIFF1. | 14.600 | | | | | 1.00000 | 14.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 1.500 | | | | | 1.00000 | 1.50 | FICA-SS | 711.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 166.39 | | | | | |
| | | | | | | | | | | | | | FIT | 2246.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 538.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 114.75 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| TEREK,HEIDI JO | 3197158 | 10/05/19 / 10/11/19 | 1199.86 / 907.19 | D548960.1 / FT | (STANDARD) | | 1 | 2360 | 31.7010 | | 23.35000 | | | | | PTO-CURR | 45.000 | 2.596 | |
| | | | | | REG | 32.500 | | | | | 23.35000 | 758.88 | HCS | 50.00 | | | | | |
| | | | | | RN B $5 | 12.500 | | | | | 5.00000 | 62.50 | HPLNSFT | 50.00 | | | | | |
| | | | | | B50 | 25.500 | | | | | 0.50000 | 12.75 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 0.600 | | | | | 1.00000 | 0.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 31.800 | | | | | 1.00000 | 31.80 | FICA-SS | 67.63 | | | | | |
| | | | | | STUDENTL | 0.000 | | | | | | | FICA-MED | 15.82 | | | | | |
| | | | | | | | | | | | | | FIT | 63.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.20 | | | | | |

DATE: 01/28/20 @ 1603                                                                                   PAGE 157
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 627 of 1000
Ohio Valley Medical Center
PAYROLL REGISTER - by DEPT
PageID #: 8595

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILTSHIRE,CYNTHIA L | | 10/05/19 | 784.18 | D548800.1 | (STANDARD) | | 1 | 2750 | 31.7010 | | 15.35000 | | | | | | | | |
| 3173853 | | 10/11/19 | 634.34 | FTPIL | REG | 36.300 | | | | | 15.35000 | | 557.21 | FICA-SS | 48.62 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 13.900 | | | | | 15.35000 | | 213.37 | FICA-MED | 11.37 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 12.300 | | | | | 1.00000 | | 12.30 | FIT | 69.12 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | | 1.30 | SIT-OH | 12.89 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 7.84 | | | | | |
| ZIARKO,JAMIE LYNN | | 10/05/19 | 1420.69 | D548480.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 26.85000 | | | | | | | | |
| 2149870 | | 10/11/19 | 1163.28 | FTPIL | REG | 40.000 | | | | | 26.85000 | | 1074.00 | FICA-SS | 88.08 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 26.85000 | | 214.80 | FICA-MED | 20.60 | | | | | |
| | | | | | OT | 2.200 | | | | | 40.77000 | | 89.69 | FIT | 101.08 | | | | | |
| | | | | | SHDIFF1. | 42.100 | | | | | 1.00000 | | 42.10 | SIT-OH | 33.44 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | | 0.10 | CIT-MF | 14.21 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 307.500 | 7521.31 | HCS | 100.00 | | PTO-CURR | 26.966 | 481.810 |
| OT | 6.300 | 157.83 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 481.810 | 15189.76 | HPLNDFT | 154.00 | | | | |
| RN B $5 | 12.500 | 62.50 | VISION E | 6.76 | | | | |
| B50 | 104.500 | 52.25 | VISIONES | 6.13 | | | | |
| BWK1.00 | 11.300 | 11.30 | DENTAL/S | 11.34 | | | | |
| SHDIFF1. | 198.200 | 198.20 | DENTAL/F | 17.01 | | | | |
| STUDENTL | 0.000 | 333.33 | FICA-SS | 1431.03 | | | | |
| | | | FICA-MED | 334.69 | | | | |
| | | | 401K - M | 420.99 | | | | |
| | | | FIT | 3547.60 | | | | |
| | | | SIT-WV | 43.50 | | | | |
| | | | SIT-OH | 860.50 | | | | |
| | | | CIT-MF | 230.82 | | | | |
| | | | LIFE/AD | 16.20 | | | | |
| | | | SLIFE | 2.20 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | FCA CU | 100.00 | | | | |
| | 1122.110 | 23526.48 | | 7439.99 | | | 26.966 | 481.810 |

**NET PAY = 16086.49**

DEFENDANTS_001640

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER/WITHHOLDINGS/BENEFITS

| Payroll: OVREG (Reg & Special Payments) | Timecard date: 10/05/19 |
|---|---|
| | 31.7081 - OCCUPATIONAL HEALTH |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOVALICK,MICHAEL B | | 10/05/19 | 332.82 | D548811.1 | (STANDARD) | | 1 | 8395 | | 31.7081 | | 90.00000 | | | | | | | | |
| 3176376 | | 10/11/19 | 221.39 | PTR | PTO-CURR | 3.290 | | | | | | 90.00000 | 296.10 | FICA-SS | 20.63 | | PTO-CURR | 3.290 | 0.405 | 3.698 |
| | | | | | PTO-PAID | 0.408 | 1 | | | | | 90.00000 | 36.72 | FICA-MED | 4.83 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K | 14.81 | | | | | |
| | | | | | | | | | | | | | FIT | 2.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 67.23 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.33 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-CURR | 3.290 | 296.10 | FICA-SS | 20.63 | | PTO-CURR | 0.405 | 3.698 |
| PTO-PAID | 0.408 | 36.72 | FICA-MED | 4.83 | | PTO-RSV | 0.000 | |
| | | | 401K | 14.81 | | | | |
| | | | FIT | 2.60 | | | | |
| | | | SIT-WV | 67.23 | | | | |
| | | | CIT-MF | 1.33 | | | | |
| | 3.698 | 332.82 | | 111.43 | | | 0.405 | 3.698 |

NET PAY = 221.39

DEFENDANTS_001641

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 629 of 1000
Ohio Valley Health Services
PAYROLL REGISTER REPORT PageID #: 8597

PAGE 159

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
31.7082 - EORH OP SERVICES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|
| FROLLINI,PAULA G | | 10/05/19 | 2361.55 | D548883.1 | (STANDARD) | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3189370 | 10/11/19 | 1676.04 | FT | REG | 32.900 | | | | | 29.17000 | 959.69 | HPLNSFT | 50.00 | | PTO-CURR | 80.900 | 6.154 | 48.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | FICA-SS | 143.11 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-MED | 33.47 | | | | | |
| | | | | | | | | | | | | | FIT | 346.42 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 66.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.08 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.83 | | | | | |
| NELSON,BRENDA J | | 10/05/19 | 3243.04 | 110186 | (STANDARD) | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | | |
| | 3174208 | 10/11/19 | 2393.10 | FT | REG | 37.900 | | | | | 29.17000 | 1105.54 | FICA-SS | 201.07 | | PTO-CURR | 48.000 | 5.908 | 73.212 |
| | | | | | PTO-CURR | 2.100 | | | | | 29.17000 | 61.26 | FICA-MED | 47.02 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.17000 | 233.36 | 401K - M | 70.10 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | FIT | 326.35 | | | | | |
| | | | | | PTO-PAID | 63.112 | 1 | | | | 29.17000 | 1840.98 | SIT-WV | 172.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 32.43 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 70.800 | 2065.23 | HPLNSFT | 50.00 | | PTO-CURR | 12.062 | 121.212 |
| PTO-CURR | 58.100 | 1694.78 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-PAID | 63.112 | 1840.98 | FICA-SS | 344.18 | | | | |
| SHDIFF1. | 3.600 | 3.60 | FICA-MED | 80.49 | | | | |
| | | | 401K - M | 70.10 | | | | |
| | | | FIT | 672.77 | | | | |
| | | | SIT-WV | 172.97 | | | | |
| | | | SIT-OH | 66.22 | | | | |
| | | | CIT-MF | 55.51 | | | | |
| | | | CAFESALE | 19.83 | | | | |
| | 195.612 | 5604.59 | | 1535.45 | | | 12.062 | 121.212 |

**NET PAY = 4069.14**

DEFENDANTS_001642

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER REPORT...

PAGE 160

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7090 - PHYS THERAPY CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|------------------|--------|-------|
| BRYNIARSKI,JOSHUA J | | 10/05/19 | 3065.60 | D548856.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | PTO-CURR | 80.000 | 9.846 | 43.300 |
| 3183795 | | 10/11/19 | 2325.88 | FT | REG | 27.700 | | | | | 38.32000 | 1061.46 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | | |
| | | | | | REG | 9.000 | | | | | 38.32000 | 344.88 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 12.300 | | | | | 38.32000 | 471.34 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 31.000 | | | | | 38.32000 | 1187.92 | FICA-SS | 185.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 43.39 | | | | | |
| | | | | | | | | | | | | | FIT | 289.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 91.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 29.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.90 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.13 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FREELAND,TINA M | | 10/05/19 | 744.18 | D548815.1 | (STANDARD) | | 1 | 2430 | 31.7090 | | 14.24000 | | | | | PTO-CURR | 52.260 | 6.432 | 15.960 |
| 3176682 | | 10/11/19 | 408.66 | FT | REG | 31.300 | | | | | 14.24000 | 445.71 | HCS | 41.67 | | PTO-RSV | 0.000 | | |
| | | | | | REG | 5.000 | | | | | 14.24000 | 71.20 | HPLNDFT | 154.00 | | | | | |
| | | | | | PTO-CURR | 15.960 | | | | | 14.24000 | 227.27 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 32.57 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.62 | | | | | |
| | | | | | | | | | | | | | FIT | 7.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.73 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 16.97 | | | | | |
| | | | | | | | | | | | | | FCA CU | 5.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| ZADROZNY,PATRICK P | | 10/05/19 | 3018.09 | D548650.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | PTO-CURR | 78.760 | 6.058 | 41.860 |
| 2172202 | | 10/11/19 | 2265.96 | FT | REG | 28.600 | | | | | 38.32000 | 1095.95 | HCS | 10.42 | | PTO-CURR | 231.00 | | |
| | | | | | REG | 8.300 | | | | | 38.32000 | 318.06 | HPLNFFT | 231.00 | | | | | |
| | | | | | PTO-CURR | 21.860 | | | | | 38.32000 | 837.68 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 38.32000 | 766.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 170.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.87 | | | | | |
| | | | | | | | | | | | | | FIT | 97.13 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 120.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 27.50 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 18.83 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 109.900 | 3337.26 | HCS | 52.09 | | PTO-CURR | 22.336 | 101.120 |
| PTO-CURR | 101.120 | 3490.61 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |

DEFENDANTS_001643

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Valley Medical Center 166-3   Filed 07/08/22   Page 631 of 1000   PAGE 161
PAYROLL REGISTER - DETAIL PageID #: 8599

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7090 - PHYS THERAPY CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DENTAL/F | 51.03 | | | | | | | | |
| | | | | | | FICA-SS | 388.56 | | | | | | | | |
| | | | | | | FICA-MED | 90.88 | | | | | | | | |
| | | | | | | FIT | 393.93 | | | | | | | | |
| | | | | | | SIT-WV | 120.46 | | | | | | | | |
| | | | | | | SIT-OH | 97.16 | | | | | | | | |
| | | | | | | CIT-MF | 62.67 | | | | | | | | |
| | | | | | | LIFE/AD | 15.40 | | | | | | | | |
| | | | | | | SLIFE | 4.13 | | | | | | | | |
| | | | | | | DEPLIFE | 2.00 | | | | | | | | |
| | | | | | | UNLIFE | 22.73 | | | | | | | | |
| | | | | | | ACCIDEN | 27.04 | | | | | | | | |
| | | | | | | CAFESALE | 35.80 | | | | | | | | |
| | | | | | | FCA CU | 5.00 | | | | | | | | |
| | | | | | | UWAY | 1.00 | | | | | | | | |
| | | | 211.020 | 6827.87 | | | 1827.37 | | | 22.336 | 101.120 | | **NET PAY = 5000.50** | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 632 of 1000
PageID #: 8600

Ohio Valley Medical Center
PAYROLL REGISTER by DEPT

PAGE 162

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 10/05/19**

**31.7091 – EOMC PHY THER CLINIC**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,MICHAEL T | | 10/05/19 | 3065.60 | D548819.1 | (STANDARD) | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| | 3177698 | 10/11/19 | 2219.11 | FT | REG | 20.400 | | | | | 38.32000 | | 781.73 | DENTAL/F | 17.01 | | PTO-CURR | 80.000 | 9.846 | 59.600 |
| | | | | | PTO-CURR | 19.600 | | | | | 38.32000 | | 751.07 | FICA-SS | 189.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 38.32000 | | 1532.80 | FICA-MED | 44.20 | | | | | |
| | | | | | | | | | | | | | FIT | 479.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 94.10 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 22.86 | | | | | |
| GESSLER,MARI R | | 10/05/19 | 990.39 | D548868.1 | (STANDARD) | | 1 | 2430 | 31.7091 | | 14.24000 | | | | | | | | |
| | 3185196 | 10/11/19 | 643.65 | PTR | REG | 25.700 | | | | | 14.24000 | | 365.97 | HPLNDFT | 154.00 | | PTO-CURR | 69.550 | 8.293 | 43.850 |
| | | | | | PTO-CURR | 11.000 | | | | | 14.24000 | | 156.64 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.850 | | | | | 14.24000 | | 467.78 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 50.42 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.79 | | | | | |
| | | | | | | | | | | | | | FIT | 72.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 28.68 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 6.10 | | | | | |
| MALESKI,NATHAN A | | 10/05/19 | 276.21 | D548962.1 | (STANDARD) | | 1 | 2290 | 31.7091 | | 20.46000 | | | | | | | | |
| | 3197182 | 10/11/19 | 183.96 | FT | REG | 9.600 | | | | | 20.46000 | | 196.42 | HPLNSFT | 50.00 | | PTO-CURR | 13.500 | 0.779 | 3.900 |
| | | | | | PTO-CURR | 3.900 | | | | | 20.46000 | | 79.79 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 13.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.15 | | | | | |
| | | | | | | | | | | | | | FIT | 7.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| SWEARINGEN,ANN M | | 10/05/19 | 887.11 | D548858.1 | (STANDARD) | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| | 3184041 | 10/11/19 | 516.25 | FT | REG | 9.000 | | | | | 38.32000 | | 344.88 | HCS | 35.00 | | PTO-CURR | 23.150 | 2.849 | 14.150 |
| | | | | | PTO-CURR | 14.150 | | | | | 38.32000 | | 542.23 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 41.85 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.79 | | | | | |
| | | | | | | | | | | | | | FIT | 38.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.21 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 5.06 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 29.46 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 64.700 | 1689.00 | | HCS | 35.00 | | | PTO-CURR | 21.767 | 121.500 |
| PTO-CURR | 121.500 | 3530.31 | | HPLNSFT | 50.00 | | | PTO-RSV | 0.000 | |
| | | | | HPLNDFT | 308.00 | | | | | |
| | | | | VISION E | 3.38 | | | | | |
| | | | | VISIONES | 12.26 | | | | | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | DENTAL/F | 51.03 | | | | | |
| | | | | FICA-SS | 294.74 | | | | | |
| | | | | FICA-MED | 68.93 | | | | | |
| | | | | FIT | 597.54 | | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 633 of 1000
PageID #: 8601

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL REPORT

PAGE 163

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7091 - EOMC PHY THER CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHELD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SIT-WV | 28.68 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 114.61 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 2.17 | | | | | | | | | | |
| | | | | | | | | CIT-STC | 34.02 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 6.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 29.46 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 14.85 | | | | | | | | | | |
| | | | 186.200 | 5219.31 | | | | | 1656.34 | | | 21.767 | 121.500 | | **NET PAY = 3562.97** | | | |

DEFENDANTS_001646

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 634 of 1000
Ohio Valley Medical Center
PAYROLL REGISTER/ADJUSTMENTS REPORT
PageID #: 8602

PAGE 164

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND,NANCY ELLEN | | 10/05/19 | 2257.60 | *MULT PAY* | (STANDARD) | | 1 | 2595 | 31.7092 | | 28.22000 | | | | | | | | |
| | | | | D548840.1 | 600.00 | | | | | | | | | | | | | | |
| | | | | D548840.2 | 20.00 | | | | | | | | | | | | | | |
| | | | | D548840.3 | 1069.70 | | | | | | | | | | | | | | |
| | 3181229 | 10/11/19 | 1689.70 | FT | REG | 32.000 | | | | | 28.22000 | 903.04 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 28.22000 | 225.76 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 28.22000 | 1128.80 | FICA-SS | 138.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.40 | | | | | |
| | | | | | | | | | | | | | FIT | 198.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 63.44 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 16.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 65.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MONROE,MICHELLE A | | 10/05/19 | 580.32 | D548910.1 | (STANDARD) | | 1 | 2225 | 31.7092 | | 12.09000 | | | | | | | | |
| | 3192812 | 10/11/19 | 427.88 | PTR | PTO-CURR | 24.000 | | | | | 12.09000 | 290.16 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 4.985 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 12.09000 | 290.16 | FICA-SS | 32.88 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 7.69 | | | | | |
| | | | | | | | | | | | | | 401K - M | 29.02 | | | | | |
| | | | | | | | | | | | | | FIT | 4.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.00 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.30 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 11.07 | | | | | |
| MOUNTAIN,PAMELA I | | 10/05/19 | 196.64 | D548864.1 | (STANDARD) | | 1 | 1260 | 31.7092 | | 12.29000 | | | | | | | | |
| | 3184637 | 10/11/19 | 168.79 | PTR | PTO-CURR | 16.000 | 1 | 1255 | 31.7092 | | 12.29000 | 196.64 | FICA-SS | 12.19 | | PTO-CURR | 16.000 | 1.231 | 16.000 |
| | | | | | | | | | | | | | FICA-MED | 2.85 | | | | | |
| | | | | | | | | | | | | | 401K - M | 9.83 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.01 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 1.97 | | | | | |
| OSTRANDER,JULIA M | | 10/05/19 | 968.40 | *MULT PAY* | (STANDARD) | | 1 | 2060 | 31.7092 | | 13.45000 | | | | | | | | |
| | | | | D548855.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D548855.2 | 646.75 | | | | | | | | | | | | | | |
| | 3183282 | 10/11/19 | 696.75 | FT | PTO-CURR | 36.000 | | | | | 13.45000 | 484.20 | HPLNSPT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 72.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 13.45000 | 484.20 | FICA-SS | 56.94 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 13.32 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.42 | | | | | |
| | | | | | | | | | | | | | FIT | 79.42 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.66 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 6.89 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SPEARS,TINA R | | 10/05/19 | 1024.00 | D548843.1 | (STANDARD) | | 1 | 1270 | 31.7092 | | 12.80000 | | | | | | | | |
| | 3181427 | 10/11/19 | 774.35 | FT | REG | 32.000 | | | | | 12.80000 | 409.60 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 12.80000 | 102.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 12.80000 | 512.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.99 | | | | | |
| | | | | | | | | | | | | | FIT | 90.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.73 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 7.24 | | | | | |

DEFENDANTS_001647

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAHNOW,HALEY LYN | | 10/05/19 | 753.92 | D548928.1 | (STANDARD) | | 1 | 2225 | 31.7092 | | 11.78000 | | | | | PTO-CURR | 64.000 | 4.923 | 64.000 |
| 3194800 | | 10/11/19 | 567.13 | PTR | PTO-CURR | 32.000 | | | | | 11.78000 | 376.96 | FICA-SS | 46.74 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 11.78000 | 376.96 | FICA-MED | 10.93 | | | | | |
| | | | | | | | | | | | | | 401K - M | 37.70 | | | | | |
| | | | | | | | | | | | | | FIT | 60.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.80 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 5.65 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.000 | 1312.64 | HPLNSFT | 100.00 | | PTO-CURR | 39.693 | 296.000 |
| PTO-CURR | 296.000 | 4468.24 | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 347.12 | | | | |
| | | | FICA-MED | 81.18 | | | | |
| | | | 401K - M | 124.97 | | | | |
| | | | FIT | 434.67 | | | | |
| | | | SIT-WV | 24.80 | | | | |
| | | | SIT-OH | 102.84 | | | | |
| | | | CIT-MF | 5.30 | | | | |
| | | | CIT-STC | 38.51 | | | | |
| | | | LIFE/AD | 33.00 | | | | |
| | | | SLIFE | 2.75 | | | | |
| | | | UNLIFE | 65.88 | | | | |
| | | | WHOLELIF | 11.07 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 360.000 | 5780.88 | | 1456.28 | | | 39.693 | 296.000 |

**NET PAY = 4324.60**

DEFENDANTS_001648

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                          Ohio Valley Medical Center                          PAGE 166
USER: BSAFREED                                      PAYROLL REGISTER DEPT

Payroll: OVREG (Reg & Special Payments)                Timecard date: 10/05/19
                                                       31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY,LAURA ANN | | 10/05/19 | 1551.89 | D548606.1 | (STANDARD) | | 1 | 2790 | 31.7421 | | 18.96000 | | | | | | | | |
| | 2168730 | 10/11/19 | 1180.86 | PTR | REG | 39.600 | | | | | 18.96000 | 750.82 | FICA-SS | 96.22 | | PTO-CURR | 67.890 | 7.050 | 12.890 |
| | | | | | REG | 15.400 | | | | | 18.96000 | 291.98 | FICA-MED | 22.50 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.890 | | | | | 18.96000 | 244.39 | 401K - M | 77.59 | | | | | |
| | | | | | B 5.00 | 52.000 | | | | | 5.00000 | 260.00 | FIT | 107.52 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | SIT-OH | 35.17 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | CAFESALE | 32.03 | | | | | |
| BEUCKE,JUANITA ELIZABETH | | 10/05/19 | 1166.81 | D548924.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| | 3193695 | 10/11/19 | 684.42 | FT | REG | 40.000 | | | | | 14.81000 | 592.40 | HPLNDFT | 154.00 | | PTO-CURR | 68.110 | 5.239 | 4.710 |
| | | | | | REG | 23.400 | | | | | 14.81000 | 346.55 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 4.710 | | | | | 14.81000 | 69.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | B 5.00 | 31.000 | | | | | 5.00000 | 155.00 | FICA-SS | 62.23 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FICA-MED | 14.55 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | 401K - M | 58.34 | | | | | |
| | | | | | | | | | | | | | FIT | 93.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.04 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.69 | | | | | |
| BRACONE,JESSICA LYNN | | 10/05/19 | 440.15 | 110187 | (STANDARD) | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | | |
| | 3195955 | 10/11/19 | 334.30 | FTPIL | REG | 8.300 | | | | | 29.23000 | 242.61 | FICA-SS | 27.29 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 6.700 | | | | | 29.23000 | 195.84 | FICA-MED | 6.38 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | 401K | 22.01 | | | | | |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | FIT | 27.21 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| CLOUSE,LACY KRISTINE | | 10/05/19 | 2981.15 | 110188 | (STANDARD) | | 1 | 2015 | 31.7421 | | 35.46000 | | | | | | | | |
| | 3195856 | 10/11/19 | 2395.07 | FT | REG | 40.000 | | | | | 35.46000 | 1418.40 | HPLNFFT | 231.00 | | PTO-CURR | 80.700 | 9.538 | 13.000 |
| | | | | | REG | 27.700 | | | | | 35.46000 | 982.24 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.600 | | | | | 54.21000 | 32.53 | FICA-SS | 169.89 | | | | | |
| | | | | | PTO-CURR | 13.000 | | | | | 35.46000 | 460.98 | FICA-MED | 39.73 | | | | | |
| | | | | | B 5.00 | 15.500 | | | | | 5.00000 | 77.50 | SIT-OH | 82.49 | | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | CIT-MF | 10.41 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| DENNIS,NORMAN F JR | | 10/05/19 | 970.67 | 110189 | (STANDARD) | | 1 | 2180 | 31.7421 | | 12.07000 | | | | | | | | |
| | 3160785 | 10/11/19 | 771.66 | FT | REG | 39.700 | | | | | 12.07000 | 479.18 | HPLNSFT | 50.00 | | PTO-CURR | 80.420 | 9.846 | 18.620 |
| | | | | | REG | 22.100 | | | | | 12.07000 | 266.75 | FICA-SS | 57.08 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 18.620 | | | | | 12.07000 | 224.74 | FICA-MED | 13.35 | | | | | |
| | | | | | | | | | | | | | FIT | 46.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.21 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |

DEFENDANTS_001649

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                                    Ohio Valley Medical Center                                   PAGE 167
USER: BSAFREED                                                           PAYROLL REGISTER - STANDARD REPORT

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 10/05/19**
**31.7421 - SURGERY**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEISEL,HOPE MARIE | | 10/05/19 | 1604.97 | D548942.1 | (STANDARD) | | 1 | 2360 | 31.7421 | | 29.23000 | | | | | | | |
| | 3195989 | 10/11/19 | 1084.92 | FTPIL | REG | 40.000 | | | | | 29.23000 | 1169.20 | FICA-SS | 99.51 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 29.23000 | 233.84 | FICA-MED | 23.27 | | | | | |
| | | | | | OT | 1.000 | | | | | 45.73000 | 45.73 | 401K | 80.25 | | | | | |
| | | | | | B 5.00 | 30.000 | | | | | 5.00000 | 150.00 | FIT | 157.99 | | | | | |
| | | | | | B50 | 2.000 | | | | | 0.50000 | 1.00 | SIT-WV | 59.95 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | CIT-MF | 16.05 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | LIFE/AD | 8.00 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 57.60 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 17.43 | | | | | |
| KINNEY,DEBORAH L | | 10/05/19 | 1148.16 | D548393.1 | (STANDARD) | | 1 | 2835 | 31.7421 | | 14.37000 | | | | | | | |
| | 2124915 | 10/11/19 | 846.93 | FT | REG | 39.900 | | | | | 14.37000 | 573.36 | HPLNSFT | 50.00 | | PTO-CURR | 79.900 | 9.834 | 24.400 |
| | | | | | REG | 15.600 | | | | | 14.37000 | 224.17 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.400 | | | | | 14.37000 | 350.63 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 67.52 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.79 | | | | | |
| | | | | | | | | | | | | | 401K - M | 57.41 | | | | | |
| | | | | | | | | | | | | | FIT | 30.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.89 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| MAYNARD,ASHLEY D | | 10/05/19 | 2148.84 | D548930.1 | (STANDARD) | | 1 | 2360 | 31.7421 | | 24.06000 | | | | | | | |
| | 3194917 | 10/11/19 | 1525.39 | FT | REG | 37.000 | | | | | 24.06000 | 890.22 | FICA-SS | 133.23 | | PTO-CURR | 77.720 | 5.978 | 27.020 |
| | | | | | REG | 13.700 | | | | | 24.06000 | 329.62 | FICA-MED | 31.16 | | | | | |
| | | | | | PTO-CURR | 27.020 | | | | | 24.06000 | 650.10 | 401K - M | 214.88 | | | | | |
| | | | | | B 5.00 | 55.000 | | | | | 5.00000 | 275.00 | FIT | 162.68 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | SIT-OH | 51.19 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | CIT-MF | 21.49 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.82 | | | | | |
| WEEKS,SHEENA M | | 10/05/19 | 292.02 | D548946.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 16.09000 | | | | | | | |
| | 3196250 | 10/11/19 | 250.06 | PD | REG | 18.000 | | | | | 16.09000 | 289.62 | FICA-SS | 18.11 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-MED | 4.23 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 14.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.92 | | | | | |
| WELLS,APRIL RENEA | | 10/05/19 | 1309.22 | D548925.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | |
| | 3193703 | 10/11/19 | 894.81 | FT | REG | 40.000 | | | | | 14.81000 | 592.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 6.154 | 24.000 |
| | | | | | REG | 16.000 | | | | | 14.81000 | 236.96 | DENTAL/S | 5.67 | | | | | |
| | | | | | OT | 1.000 | | | | | 23.42000 | 23.42 | FICA-SS | 77.72 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 14.81000 | 355.44 | FICA-MED | 18.18 | | | | | |
| | | | | | B 5.00 | 19.000 | | | | | 5.00000 | 95.00 | 401K - M | 65.46 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | FIT | 117.59 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | SIT-WV | 44.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.54 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 15.23 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001650

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 10/05/19
31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | REG | 491.100 | 10106.16 | | HPLNSFT | 150.00 | | PTO-CURR | 53.639 | 124.640 | | | | | | |
| | | | | OT | 2.600 | 101.68 | | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | | | | | | | |
| | | | | PTO-CURR | 124.640 | 2356.04 | | HPLNFFT | 231.00 | | | | | | | | | | |
| | | | | B 5.00 | 202.500 | 1012.50 | | VISION E | 6.76 | | | | | | | | | | |
| | | | | B50 | 2.000 | 1.00 | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | SHDIFF1. | 36.500 | 36.50 | | DENTAL/S | 17.01 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 808.80 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 189.14 | | | | | | | | | | |
| | | | | | | | | 401K - M | 473.68 | | | | | | | | | | |
| | | | | | | | | 401K | 102.26 | | | | | | | | | | |
| | | | | | | | | FIT | 757.90 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 178.06 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 192.07 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 97.95 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 27.35 | | | | | | | | | | |
| | | | | | | | | SLIFE | 2.75 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 17.63 | | | | | | | | | | |
| | | | | | | | | CRITILL | 13.21 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 54.61 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 17.55 | | | | | | | | | | |
| | | | | | | | | STDP MOU | 57.60 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 85.20 | | | | | | | | | | |
| | | | | | 859.340 | 13613.88 | | | 3645.46 | | | 53.639 | 124.640 | | | **NET PAY = 9968.42** | | | |

DEFENDANTS_001651

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                          Ohio Valley Health Services                    PAGE 169
USER: BSAFREED                                      & Education Corp.
                                              PAYROLL REGISTER - DETAIL
```

Payroll: OVREG (Reg & Special Payments)            Timecard date: 10/05/19
                                              31.7477 - EORH STERILE PROCESSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|----|----|------|------|------|------|------|------|------|------|------|------|------|
| BROWN,CRYSTAL ANN | | 10/05/19 | 1322.40 | D548370.1 | (STANDARD) | | 1 | 1376 | 31.7477 | | 16.23000 | | | | | PTO-CURR | 80.000 | 9.538 | 19.600 |
| 1106095 | | 10/11/19 | 317.23 | FT | REG | 32.400 | | | | | 16.23000 | 525.85 | HCS | 29.17 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 28.000 | | | | | 16.23000 | 454.44 | HPLNFFT | 231.00 | | | | | |
| | | | | | PTO-CURR | 7.600 | | | | | 16.23000 | 123.35 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 16.23000 | 194.76 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 12.000 | | | | | 2.00000 | 24.00 | FICA-SS | 64.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.01 | | | | | |
| | | | | | | | | | | | | | FIT | 101.73 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.18 | | | | | |
| | | | | | | | | | | | | | ATTACH | 174.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.40 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.95 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.83 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 14.32 | | | | | |
| | | | | | | | | | | | | | FCA CU | 260.00 | | | | | |
| KLARR,ERIKA | | 10/05/19 | 2360.82 | D548371.1 | (STANDARD) | | 1 | 2561 | 31.7477 | | 29.40000 | | | | | PTO-CURR | 79.700 | 9.809 | 8.000 |
| 1106111 | | 10/11/19 | 1560.65 | FT | REG | 40.000 | 1 | 1475 | 31.7477 | | 29.40000 | 1176.00 | HCS | 29.17 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 31.700 | 1 | 1475 | 31.7477 | | 29.40000 | 931.98 | HPLNDFT | 154.00 | | | | | |
| | | | | | OT | 0.400 | 1 | 1475 | 31.7477 | | 44.10000 | 17.64 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 8.000 | 1 | 1475 | 31.7477 | | 29.40000 | 235.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 133.56 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.24 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.61 | | | | | |
| | | | | | | | | | | | | | FIT | 312.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 59.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.77 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.70 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | | |
| RAY,PATRICIA A | | 10/05/19 | 597.57 | D548372.1 | (STANDARD) | | 1 | 2700 | 31.7477 | | 15.44000 | | | | | PTO-CURR | 34.240 | 4.214 | 14.750 |
| 1106129 | | 10/11/19 | 347.51 | FT | REG | 23.700 | | | | | 15.44000 | 365.93 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.540 | | | | | 15.44000 | 162.74 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | FICA-SS | 26.45 | | | | | |
| | | | | | PTO-PAID | 4.210 | 1 | | | | 15.44000 | 65.00 | FICA-MED | 6.19 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.27 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.68 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|------|------|------|----|------|------|------|----|------|------|------|
| REG | 155.800 | 3454.20 | | HCS | 58.34 | | | PTO-CURR | 23.561 | 42.350 |
| OT | 0.400 | 17.64 | | HPLNDFT | 308.00 | | | PTO-RSV | 0.000 | |
| PTO-CURR | 38.140 | 716.05 | | HPLNFFT | 231.00 | | | | | |
| PTO-PAID | 4.210 | 65.00 | | VISIONEC | 6.43 | | | | | |
| BC 2.00 | 12.000 | 24.00 | | VISIONEF | 9.93 | | | | | |
| SHDIFF1. | 3.900 | 3.90 | | DENTAL/F | 51.03 | | | | | |
| | | | | FICA-SS | 224.20 | | | | | |
| | | | | FICA-MED | 52.44 | | | | | |

DEFENDANTS_001652

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 640 of 1000
PageID #: 8608

Ohio Valley Medical Center
PAYROLL REGISTER - HISTORY

PAGE 170

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7477 - EORH STERILE PROCESSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | 401K - M | 23.61 | | | | | | | |
| | | | | | | | FIT | 414.08 | | | | | | | |
| | | | | | | | SIT-WV | 34.48 | | | | | | | |
| | | | | | | | SIT-OH | 62.99 | | | | | | | |
| | | | | | | | CIT-MF | 20.22 | | | | | | | |
| | | | | | | | ATTACH | 174.17 | | | | | | | |
| | | | | | | | LIFE/AD | 16.50 | | | | | | | |
| | | | | | | | SLIFE | 4.40 | | | | | | | |
| | | | | | | | DEPLIFE | 2.00 | | | | | | | |
| | | | | | | | CRITILL | 35.75 | | | | | | | |
| | | | | | | | STDF MOU | 12.83 | | | | | | | |
| | | | | | | | CAFESALE | 23.00 | | | | | | | |
| | | | | | | | FCA CU | 290.00 | | | | | | | |
| | | | | 214.450 | 4280.79 | | 2055.40 | | | 23.561 | 42.350 | | **NET PAY = 2225.39** | | |

DEFENDANTS_001653

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 171

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLEDSOE,KIMBERLY K | | 10/05/19 | 2231.28 | D548809.1 | (STANDARD) | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | | | | |
| | 3175502 | 10/11/19 | 1722.98 | FT | REG | 18.900 | | | | | 30.99000 | 585.71 | HCS | 5.42 | | PTO-CURR | 72.000 | 8.862 | 46.100 |
| | | | | | REG | 7.000 | | | | | 30.99000 | 216.93 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.100 | | | | | 30.99000 | 405.97 | FICA-SS | 134.90 | | | | | |
| | | | | | PTO-CURR | 33.000 | | | | | 30.99000 | 1022.67 | FICA-MED | 31.55 | | | | | |
| | | | | | | | | | | | | | FIT | 95.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 108.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 36.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| BROOKS,KRYSTA KAY | | 10/05/19 | 434.77 | D548829.1 | (STANDARD) | | 1 | 1161 | 31.7500 | | 16.76000 | | | | | | | | |
| | 3179116 | 10/11/19 | 320.98 | FT | REG | 22.500 | | | | | 16.76000 | 377.10 | HPLNSFT | 50.00 | | PTO-CURR | 25.750 | 1.486 | 3.250 |
| | | | | | PTO-CURR | 3.250 | | | | | 16.76000 | 54.47 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 23.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 4.35 | | | | | |
| | | | | | | | | | | | | | FIT | 7.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.76 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.26 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| COOK,JESSICA MARIE | | 10/05/19 | 257.67 | D548965.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| | 3197365 | 10/11/19 | 233.91 | FT | REG | 19.600 | | | | | 11.00000 | 215.60 | FICA-SS | 15.98 | | PTO-CURR | 22.270 | 1.285 | 2.670 |
| | | | | | PTO-CURR | 2.670 | | | | | 11.00000 | 29.37 | FICA-MED | 3.74 | | | | | |
| | | | | | BWK1.00 | 5.700 | | | | | 1.00000 | 5.70 | SIT-OH | 1.46 | | | | | |
| | | | | | SHDIFF1. | 7.000 | | | | | 1.00000 | 7.00 | CIT-MF | 2.58 | | | | | |
| DOBER,LISA M | | 10/05/19 | 1840.81 | *MULT PAY* | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | | | | D548810.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548810.2 | | 1277.66 | | | | | | | | | | | | | |
| | 3176096 | 10/11/19 | 1327.66 | FT | REG | 24.300 | | | | | 22.71000 | 551.85 | HPLNSFT | 50.00 | | PTO-CURR | 80.300 | 9.846 | 56.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 22.71000 | 363.36 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 8.300 | | | | | 1.00000 | 8.30 | FICA-SS | 109.60 | | | | | |
| | | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | FICA-MED | 25.63 | | | | | |
| | | | | | | | | | | | | | FIT | 197.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 74.33 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.73 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| DONAHUE,BRANDI ANNA | | 10/05/19 | 387.90 | D548967.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.00000 | | | | | | | | |
| | 3197431 | 10/11/19 | 332.56 | FT | REG | 28.700 | | | | | 11.00000 | 315.70 | FICA-SS | 24.05 | | PTO-CURR | 32.700 | 1.887 | 4.000 |
| | | | | | PTO-CURR | 4.000 | | | | | 11.00000 | 44.00 | FICA-MED | 5.62 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | 401K - M | 19.40 | | | | | |
| | | | | | SHDIFF1. | 20.200 | | | | | 1.00000 | 20.20 | SIT-OH | 2.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.88 | | | | | |

DEFENDANTS_001654

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                    Ohio Valley Medical Center                    PAGE 172
USER: BSAFREED                            PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                     31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLER,LORI RENEE | | 10/05/19 | 2231.29 | D548805.1 | (STANDARD) | | 1 | 1535 | 31.7500 | | 30.99000 | | | | | PTO-CURR | 72.000 | 8.862 | 33.200 |
| | 3175098 | 10/11/19 | 1653.40 | FT | REG | 31.500 | | | | | 30.99000 | 976.19 | HCS | 25.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.300 | | | | | 30.99000 | 226.23 | HPLNSFT | 50.00 | | | | | |
| | | | | | PTO-CURR | 8.500 | | | | | 30.99000 | 263.42 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 24.700 | | | | | 30.99000 | 765.45 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 133.13 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.13 | | | | | |
| | | | | | | | | | | | | | FIT | 248.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 59.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.47 | | | | | |
| FREIDHOF,ROBIN L | | 10/05/19 | 1996.71 | D548773.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | PTO-CURR | 87.900 | 9.846 | 67.000 |
| | 3161999 | 10/11/19 | 1375.59 | PTR | REG | 5.000 | 1 | 2720 | 21.7500 | | 22.71000 | 113.55 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 13.500 | | | | | 22.71000 | 306.59 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | 2.400 | | | | | 22.71000 | 54.50 | FICA-SS | 122.13 | | | | | |
| | | | | | PTO-CURR | 3.000 | 1 | 2720 | 21.7500 | | 22.71000 | 68.13 | FICA-MED | 28.56 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 22.71000 | 545.04 | 401K - M | 99.84 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | FIT | 220.00 | | | | | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | SIT-WV | 80.47 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.02 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 15.93 | | | | | |
| GUBERNOT,JOAN L | | 10/05/19 | 1171.20 | D548820.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 14.64000 | | | | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | 3177706 | 10/11/19 | 834.35 | FT | PTO-CURR | 40.000 | | | | | 14.64000 | 585.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 14.64000 | 585.60 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 68.95 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.13 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.56 | | | | | |
| | | | | | | | | | | | | | FIT | 101.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.59 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.12 | | | | | |
| GUTHRIE,CHRISTOPHER ROSS | | 10/05/19 | 1154.50 | *MULT PAY* | (STANDARD) | | 1 | 1150 | 31.7500 | | 14.30000 | | | | | | | | |
| | | | | D548929.1 | | | | | | | | 100.00 | | | | | | | |
| | | | | D548929.2 | | | | | | | | 736.56 | | | | | | | |
| | 3194875 | 10/11/19 | 836.56 | FT | REG | 40.000 | | | | | 14.30000 | 572.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 21.000 |
| | | | | | REG | 19.000 | | | | | 14.30000 | 271.70 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 21.000 | | | | | 14.30000 | 300.30 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 6.100 | | | | | 1.00000 | 6.10 | FICA-SS | 67.04 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | FICA-MED | 15.68 | | | | | |
| | | | | | | | | | | | | | FIT | 104.78 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| HICKS,AMY ROSE | | 10/05/19 | 1014.83 | D548814.1 | (STANDARD) | | 1 | 1770 | 31.7500 | | 23.07000 | | | | | PTO-CURR | | 0.000 | |
| | 3176583 | 10/11/19 | 832.35 | PD | REG | 37.600 | | | | | 23.07000 | 867.43 | FICA-SS | 62.92 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.700 | | | | | 23.07000 | 131.50 | FICA-MED | 14.72 | | | | | |
| | | | | | SHDIFF1. | 13.200 | | | | | 1.00000 | 13.20 | FIT | 56.08 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | SIT-WV | 37.01 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.15 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 1.60 | | | | | |

DEFENDANTS_001655

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health S...
PAYROLL REGISTER by NAME

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HINES,SHELLEY R | | 10/05/19 | 1846.15 | D548881.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3189297 | 10/11/19 | 1288.78 | FT | REG | 24.000 | | | | | 22.71000 | 545.04 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 56.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 22.71000 | 363.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | B75 | 15.800 | | | | | 0.75000 | 11.85 | FICA-SS | 110.80 | | | | | |
| | | | | | BWK1.00 | 1.600 | | | | | 1.00000 | 1.60 | FICA-MED | 25.91 | | | | | |
| | | | | | SHDIFF1. | 15.900 | | | | | 1.00000 | 15.90 | 401K - M | 92.31 | | | | | |
| | | | | | | | | | | | | | FIT | 181.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 69.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.87 | | | | | |
| LAMANTIA,BARBARA A | | 10/05/19 | 2284.60 | D548801.1 | (STANDARD) | | 1 | 1435 | 31.7500 | | 28.17000 | | | | | | | | |
| | 3173937 | 10/11/19 | 1662.25 | FT | REG | 24.000 | | | | | 28.17000 | 676.08 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 56.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 28.17000 | 450.72 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 28.17000 | 1126.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 137.09 | | | | | |
| | | | | | SHDIFF1. | 23.000 | | | | | 1.00000 | 23.00 | FICA-MED | 32.06 | | | | | |
| | | | | | | | | | | | | | FIT | 295.08 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 62.57 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.11 | | | | | |
| MCQUISTON,AMANDA L | | 10/05/19 | 1662.60 | D548817.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3177383 | 10/11/19 | 1162.99 | FT | REG | 15.700 | | | | | 22.71000 | 356.55 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 8.862 | 56.300 |
| | | | | | PTO-CURR | 24.000 | | | | | 22.71000 | 545.04 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 32.300 | | | | | 22.71000 | 733.53 | DENTAL/S | 5.67 | | | | | |
| | | | | | B75 | 15.700 | | | | | 0.75000 | 11.78 | FICA-SS | 99.42 | | | | | |
| | | | | | SHDIFF1. | 15.700 | | | | | 1.00000 | 15.70 | FICA-MED | 23.25 | | | | | |
| | | | | | | | | | | | | | 401K - M | 83.13 | | | | | |
| | | | | | | | | | | | | | FIT | 139.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.04 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MOORE,MICHELLE A | | 10/05/19 | 2164.29 | 110190 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3184322 | 10/11/19 | 1726.91 | PTR | REG | 17.000 | | | | | 22.71000 | 386.07 | FICA-SS | 134.19 | | PTO-CURR | 94.000 | 9.846 | 77.000 |
| | | | | | PTO-CURR | 37.000 | | | | | 22.71000 | 840.27 | FICA-MED | 31.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | FIT | 190.31 | | | | | |
| | | | | | B75 | 17.000 | | | | | 0.75000 | 12.75 | SIT-OH | 59.86 | | | | | |
| | | | | | SHDIFF1. | 16.800 | | | | | 1.00000 | 16.80 | CIT-MF | 21.64 | | | | | |
| OLEKSIAK,VICKI L | | 10/05/19 | 1840.78 | D548804.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3174695 | 10/11/19 | 1301.28 | FT | REG | 31.900 | | | | | 22.71000 | 724.45 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 48.100 |
| | | | | | PTO-CURR | 8.100 | | | | | 22.71000 | 183.95 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 22.71000 | 908.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | B75 | 8.500 | | | | | 0.75000 | 6.38 | FICA-SS | 110.47 | | | | | |
| | | | | | BWK1.00 | 8.200 | | | | | 1.00000 | 8.20 | FICA-MED | 25.84 | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | 401K - M | 92.04 | | | | | |
| | | | | | | | | | | | | | FIT | 180.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 42.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 21.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001656

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health    PAGE 174
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUECKLE,KAREN S | | 10/05/19 | 2188.86 | *MULT PAY* | (STANDARD) | | 1 | 1775 | 31.7500 | | 26.83000 | | | | | | | | |
| | | | | D548806.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D548806.2 | 35.00 | | | | | | | | | | | | | | |
| | | | | D548806.3 | 30.00 | | | | | | | | | | | | | | |
| | | | | D548806.4 | 1312.71 | | | | | | | | | | | | | | |
| | 3175163 | 10/11/19 | 1427.71 | FT | REG | 39.300 | | | | | 26.83000 | 1054.42 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | 18.100 |
| | | | | | REG | 22.600 | | | | | 26.83000 | 606.36 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 26.83000 | 26.83 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 17.100 | | | | | 26.83000 | 458.79 | FICA-SS | 119.72 | | | | | |
| | | | | | B75 | 39.300 | | | | | 0.75000 | 29.48 | FICA-MED | 28.00 | | | | | |
| | | | | | B75 | 17.300 | | | | | 0.75000 | 12.98 | 401K - M | 109.44 | | | | | |
| | | | | | | | | | | | | | FIT | 149.18 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 77.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.31 | | | | | |
| TANKOVITS,EMILY ANNE | | 10/05/19 | 1191.52 | D548885.1 | (STANDARD) | | 1 | 1150 | 31.7500 | | 15.14000 | | | | | | | | |
| | 3189560 | 10/11/19 | 552.89 | FT | REG | 33.000 | | | | | 15.14000 | 499.62 | HPLNFFT | 462.00 | | PTO-CURR | 78.700 | 9.081 | 34.200 |
| | | | | | REG | 11.500 | | | | | 15.14000 | 174.11 | DENTAL/F | 34.02 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.000 | | | | | 15.14000 | 105.98 | FICA-SS | 43.12 | | | | | |
| | | | | | PTO-CURR | 27.200 | | | | | 15.14000 | 411.81 | FICA-MED | 10.08 | | | | | |
| | | | | | | | | | | | | | FIT | 58.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 23.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.96 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 502.000 | 10805.28 | HCS | 30.42 | | PTO-CURR | 126.786 | 658.920 |
| PTO-CURR | 658.920 | 14822.46 | HPLNSFT | 500.00 | | PTO-RSV | 0.000 | |
| B75 | 113.600 | 85.22 | HPLNFFT | 693.00 | | | | |
| BWK1.00 | 39.800 | 39.80 | VISION E | 20.28 | | | | |
| SHDIFF1. | 147.000 | 147.00 | VISIONES | 12.26 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 1516.80 | | | | |
| | | | FICA-MED | 354.73 | | | | |
| | | | 401K - M | 559.07 | | | | |
| | | | FIT | 2227.21 | | | | |
| | | | SIT-WV | 568.42 | | | | |
| | | | SIT-OH | 252.71 | | | | |
| | | | CIT-MF | 206.40 | | | | |
| | | | LIFE/AD | 56.10 | | | | |
| | | | UNLIFE | 51.59 | | | | |
| | | | CRITILL | 33.86 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | STDF MOU | 8.78 | | | | |
| | | | CAFESALE | 7.86 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 1461.320 | 25899.76 | | 7306.61 | | | 126.786 | 658.920 |

**NET PAY = 18593.15**

DEFENDANTS_001657

**EXHIBIT 2 - Part 2 of 3**

```
DATE: 01/28/20 @ 1603                    Ohio Valley Medical Center                    PAGE 175
USER: BSAFREED                              PAYROLL REGISTER REPORT
```

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/05/19
                                                      31.7570 - CARDIAC CATH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER,JENNIFER M | | 10/05/19 | 1167.91 | 110191 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| | 2139939 | 10/11/19 | 859.09 | PTR | REG | 12.200 | 1 | 2655 | 31.7427 | | 24.47000 | 298.53 | VISIONEC | 6.43 | | PTO-CURR | 47.340 | 5.826 | 22.440 |
| | | | | | REG | 12.700 | | | | | 24.47000 | 310.77 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 24.47000 | 293.64 | FICA-SS | 70.96 | | | | | |
| | | | | | PTO-CURR | 10.440 | | | | | 24.47000 | 255.47 | FICA-MED | 16.59 | | | | | |
| | | | | | BC 2.00 | 3.500 | | | | | 2.00000 | 7.00 | 401K - M | 58.40 | | | | | |
| | | | | | SHDIFF1. | 2.500 | | | | | 1.00000 | 2.50 | FIT | 105.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.44 | | | | | |
| POLSINELLI,AMY JO | | 10/05/19 | 1177.26 | D548435.1 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| | 2138824 | 10/11/19 | 974.90 | PTR | REG | 21.000 | | | | | 24.47000 | 513.87 | FICA-SS | 72.99 | | PTO-CURR | 48.000 | 5.908 | 27.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 24.47000 | 587.28 | FICA-MED | 17.07 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 24.47000 | 73.41 | 401K - M | 58.86 | | | | | |
| | | | | | SHDIFF1. | 2.700 | | | | | 1.00000 | 2.70 | SIT-WV | 41.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.77 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 45.900 | 1123.17 | VISIONEC | 6.43 | | PTO-CURR | 11.734 | 49.440 |
| PTO-CURR | 49.440 | 1209.80 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| BC 2.00 | 3.500 | 7.00 | FICA-SS | 143.95 | | | | |
| SHDIFF1. | 5.200 | 5.20 | FICA-MED | 33.66 | | | | |
| | | | 401K - M | 117.26 | | | | |
| | | | FIT | 105.35 | | | | |
| | | | SIT-WV | 41.67 | | | | |
| | | | SIT-OH | 22.64 | | | | |
| | | | CIT-MF | 23.21 | | | | |
| | 104.040 | 2345.17 | | 511.18 | | | 11.734 | 49.440 |

NET PAY = 1833.99

DEFENDANTS_001658

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                          Ohio Valley Health                                          PAGE 176
USER: BSAFREED                                                PAYROLL REGISTER DEPT. ???

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/05/19
                                                    31.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| CROSS,LISA K | | 10/05/19 | 1090.09 | D548777.1 | (STANDARD) | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| 3162675 | | 10/11/19 | 634.08 | FT | REG | 22.100 | 1 | 2360 | 31.7592 | | 27.78000 | | 613.94 | HPLNSFT | 50.00 | | PTO-CURR | 39.240 | 2.264 | 5.440 |
| | | | | | REG | 11.700 | 1 | 2360 | 31.7592 | | 27.78000 | | 325.03 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.440 | 1 | 2360 | 31.7592 | | 27.78000 | | 151.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 63.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 54.50 | | | | | |
| | | | | | | | | | | | | | FIT | 90.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.17 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 6.24 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| HOLUB,TINA M | | 10/05/19 | 1216.76 | D548784.1 | (STANDARD) | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| 3167187 | | 10/11/19 | 677.89 | PTR | REG | 3.800 | 1 | 2360 | 31.7592 | | 27.78000 | | 105.56 | HPLNDPT | 231.00 | | PTO-CURR | 43.800 | 5.391 | 40.000 |
| | | | | | PTO-CURR | 32.000 | 1 | 2360 | 31.7592 | | 27.78000 | | 888.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2360 | 31.7592 | | 27.78000 | | 222.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.96 | | | | | |
| | | | | | | | | | | | | | 401K - M | 60.84 | | | | | |
| | | | | | | | | | | | | | FIT | 44.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| LAMPERT,SHARON K | | 10/05/19 | 1044.53 | D548799.1 | (STANDARD) | | 1 | 2480 | 31.7592 | | 27.78000 | | | | | | | | |
| 3173598 | | 10/11/19 | 786.10 | FT | REG | 12.500 | | | | | 27.78000 | | 347.25 | VISIONES | 6.13 | | PTO-CURR | 37.600 | 4.628 | 25.100 |
| | | | | | PTO-CURR | 25.100 | | | | | 27.78000 | | 697.28 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 63.33 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.81 | | | | | |
| | | | | | | | | | | | | | FIT | 97.59 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.21 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 50.100 | 1391.78 | HPLNSFT | 50.00 | | PTO-CURR | 12.283 | 70.540 |
| PTO-CURR | 70.540 | 1959.60 | HPLNDPT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 18.39 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 186.06 | | | | |
| | | | FICA-MED | 43.52 | | | | |
| | | | 401K - M | 115.34 | | | | |
| | | | FIT | 232.88 | | | | |
| | | | SIT-OH | 55.89 | | | | |
| | | | CIT-MF | 30.01 | | | | |
| | | | LIFE/AD | 28.80 | | | | |
| | | | CRITILL | 16.85 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | CAFESALE | 6.24 | | | | |
| | | | FCA CU | 175.00 | | | | |

DEFENDANTS_001659

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                    Ohio Valley Health ...
USER: BSAFREED                         PAYROLL REGISTER ...
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                     31.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|-----|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | 120.640 | | 3351.38 | | | | | 1253.31 | | | | 12.283 | 70.540 | | **NET PAY** = 2098.07 | | | |

DEFENDANTS_001660

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                          Ohio Valley Medical Center                                    PAGE 178
USER: BSAFREED                                 PAYROLL REGISTER DETAIL
```

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/05/19
                                                     31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEMAN,NICOLE RENEE | | 10/05/19 | 1235.92 | D548889.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 19.03000 | | | | | | | | |
| | 3190154 | 10/11/19 | 796.91 | FT | REG | 8.000 | | | | | 19.03000 | | 152.24 | HPLNFT | 231.00 | | PTO-CURR | 64.000 | 7.138 | 40.000 |
| | | | | | REG | 16.000 | 1 | 2655 | 31.7680 | | 19.03000 | | 304.48 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 19.03000 | | | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 19.03000 | | 608.96 | FICA-SS | 60.63 | | | | | |
| | | | | | BWK | 1.00 | 2.000 | | | | 1.00000 | | 2.00 | FICA-MED | 14.18 | | | | | |
| | | | | | SHDIFF | 1. | 8.000 | | | | 1.00000 | | 8.00 | 401K - M | 61.80 | | | | | |
| | | | | | SHDIFF | 1. | 8.000 | 1 | 2655 | 31.7680 | 1.00000 | | 8.00 | SIT-OH | 16.35 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 9.78 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 16.88 | | | | | |
| | | | | | | | | | | | | | | CAFESALE | 1.45 | | | | | |
| AULICINO,CARINA MARI | | 10/05/19 | 861.54 | D548833.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 26.05000 | | | | | | | | |
| | 3180080 | 10/11/19 | 693.22 | PD | REG | 16.500 | | | | | 26.05000 | | 429.83 | FICA-SS | 53.42 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 26.05000 | | 208.40 | FICA-MED | 12.49 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.200 | 1 | 2655 | 31.7680 | | 26.05000 | | 213.61 | FIT | 78.40 | | | | | |
| | | | | | BWK | 1.00 | 8.200 | 1 | 2655 | 31.7680 | 1.00000 | | 8.20 | SIT-OH | 15.39 | | | | | |
| | | | | | SHDIFF | 1. | 0.700 | | | | 1.00000 | | 0.70 | CIT-MF | 8.62 | | | | | |
| | | | | | SHDIFF | 1. | 0.600 | | | | 1.00000 | | 0.60 | | | | | | | |
| | | | | | SHDIFF | 1. | 0.200 | 1 | 2655 | 31.7680 | 1.00000 | | 0.20 | | | | | | | |
| BROWN,COURTNEY MARIE | | 10/05/19 | 503.51 | D548867.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 22.22000 | | | | | | | | |
| | 3184942 | 10/11/19 | 377.13 | FT | PTO-CURR | 4.660 | | | | | 22.22000 | | 103.55 | FICA-SS | 31.22 | | PTO-CURR | 22.660 | 2.789 | 22.660 |
| | | | | | PTO-CURR | 18.000 | 1 | 2655 | 31.7680 | | 22.22000 | | 399.96 | FICA-MED | 7.30 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | 401K - M | 10.07 | | | | | |
| | | | | | | | | | | | | | | FIT | 34.74 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 15.89 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 5.04 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 14.24 | | | | | |
| CAMPBELL,CASSANDRA LYNN | | 10/05/19 | 1437.09 | D548949.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 16.68000 | | | | | | | | |
| | 3196680 | 10/11/19 | 1017.64 | FT | REG | 31.500 | | | | | 16.68000 | | 525.42 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 4.615 | 40.000 |
| | | | | | REG | 8.500 | 1 | 2540 | 31.7680 | | 16.68000 | | 141.78 | VISION E | 3.38 | | | | | |
| | | | | | OT | 1.500 | | | | | 25.79000 | | 38.69 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 16.68000 | | 667.20 | FICA-SS | 85.44 | | | | | |
| | | | | | BWK | 1.00 | 8.500 | 1 | 2540 | 31.7680 | 1.00000 | | 8.50 | FICA-MED | 19.98 | | | | | |
| | | | | | BC | 2.00 | 7.000 | | | | 2.00000 | | 14.00 | 401K - M | 71.85 | | | | | |
| | | | | | SHDIFF | 1. | 33.000 | | | | 1.00000 | | 33.00 | FIT | 131.76 | | | | | |
| | | | | | SHDIFF | 1. | 8.500 | 1 | 2540 | 31.7680 | 1.00000 | | 8.50 | SIT-WV | 50.12 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| DONLEY,RACHEL L | | 10/05/19 | 1490.83 | D548870.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| | 3185535 | 10/11/19 | 951.22 | FT | REG | 33.100 | 1 | 2655 | 31.7680 | | 20.56000 | | 680.54 | HCS | 20.83 | | PTO-CURR | 65.230 | 8.028 | 32.130 |
| | | | | | PTO-CURR | 0.130 | | | | | 20.56000 | | 2.67 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 2655 | 31.7680 | | 20.56000 | | 164.48 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 24.000 | 1 | 2655 | 31.7680 | | 20.56000 | | 493.44 | FICA-SS | 80.54 | | | | | |
| | | | | | BC | 2.00 | 18.000 | | | | 2.00000 | | 36.00 | FICA-MED | 18.84 | | | | | |
| | | | | | BC | 2.00 | 42.000 | 1 | 2655 | 31.7680 | | 2.00000 | | 84.00 | 401K - M | 74.54 | | | | | |
| | | | | | SHDIFF | 1. | 29.700 | 1 | 2655 | 31.7680 | 1.00000 | | 29.70 | FIT | 121.95 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 27.10 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 12.99 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | | WHOLELIF | 7.43 | | | | | |

DEFENDANTS_001661

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER-DETAIL

PAGE 179

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLZOPFEL,SARAH JEAN | 3186137 | 10/05/19 10/11/19 | 176.20 135.36 | D548872.1 PTR | (STANDARD) PTO-CURR | 8.570 | 1 | 2655 | 31.7630 | | 20.56000 20.56000 | 176.20 | DENTAL/F FICA-SS FICA-MED 401K - M FIT SIT-OH CIT-MF | 17.01 9.87 2.31 8.81 0.44 0.81 1.59 | | PTO-CURR PTO-RSV | 8.570 | 1.022 0.000 | 8.570 |
| KINNAN,JANET D | 3162187 | 10/05/19 10/11/19 | 2049.47 1570.54 | 110192 FT | (STANDARD) REG REG OT PTO-CURR BC 2.00 SHDIFF1. SHDIFF1. | 40.000 34.100 1.300 6.000 16.000 6.200 2.900 | 1 | 2655 | 31.7630 | | 24.47000 24.47000 24.47000 37.17000 24.47000 2.00000 1.00000 1.00000 | 978.80 834.43 48.32 146.82 32.00 6.20 2.90 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH CIT-MF | 50.00 3.38 5.67 123.41 28.86 189.45 58.26 19.90 | | PTO-CURR PTO-RSV | 80.100 | 9.846 0.000 | 6.000 |
| LONG,JULIANNA CHRISTINE | 3190816 | 10/05/19 10/11/19 | 1410.93 1077.73 | D548892.1 FT | (STANDARD) REG PTO-CURR PTO-CURR BWK1.00 SHDIFF1. | 16.000 24.000 32.690 16.000 8.000 | 1 | 2540 | 31.7630 | | 19.08000 19.08000 19.08000 19.08000 1.00000 1.00000 | 305.28 457.92 623.73 16.00 8.00 | DENTAL/S FICA-SS FICA-MED FIT SIT-OH CIT-MF LIFE/AD SLIFE UNLIFE | 5.67 87.13 20.38 143.65 32.94 14.05 2.00 2.00 25.38 | | PTO-CURR PTO-RSV | 72.690 | 8.108 0.000 | 56.690 |
| LUCEY,SUSAN K | 3180932 | 10/05/19 10/11/19 | 1025.28 830.35 | D548837.1 FT | (STANDARD) REG REG PTO-CURR PTO-CURR | 16.000 33.100 24.000 7.000 | 1 | 1270 | 31.7630 | | 12.80000 12.80000 12.80000 12.80000 12.80000 | 204.80 423.68 307.20 89.60 | HPLNSFT DENTAL/S FICA-SS FICA-MED SIT-WV CIT-MF LIFE/AD UNLIFE | 50.00 5.67 60.12 14.06 34.97 9.70 3.70 16.71 | | PTO-CURR PTO-RSV | 80.100 | 9.846 0.000 | 31.000 |
| PALICKA,MICHELLE EMILY | 3197174 | 10/05/19 10/11/19 | 778.40 626.60 | D548961.1 FT | (STANDARD) REG REG SHDIFF1. SHDIFF1. | 23.500 21.700 8.000 2.000 | 1 | 2540 | 31.7630 | | 17.00000 17.00000 17.00000 1.00000 1.00000 | 399.50 368.90 8.00 2.00 | HCS HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED SIT-OH CIT-MF LIFE/AD CRITILL | 20.83 50.00 3.38 5.67 43.31 10.13 9.84 6.99 0.40 1.25 | | PTO-CURR | 45.200 | 2.608 | |

DEFENDANTS_001662

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 180

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIFKO,TERRY A | | 10/05/19 | 1018.81 | 110193 | (STANDARD) | | 1 | 2540 | 31.7630 | | 21.85000 | | | | | | | | |
| | 3178720 | 10/11/19 | 876.31 | PTR | REG | 14.600 | | | | | 21.85000 | | FICA-SS | 63.17 | | PTO-CURR | 46.600 | 5.198 | 32.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 21.85000 | 174.80 | FICA-MED | 14.77 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 21.85000 | 524.40 | FIT | 14.28 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | SIT-WV | 37.19 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.19 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 2.90 | | | | | |
| RICE,GAIL LYNN | | 10/05/19 | 2087.40 | *MULT PAY* | (STANDARD) | | 1 | 2600 | 31.7630 | | 27.14000 | | | | | | | | |
| | | | | D548836.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D548836.2 | 1304.64 | | | | | | | | | | | | | | |
| | 3180593 | 10/11/19 | 1404.64 | FT | REG | 33.200 | 1 | 8190 | 31.7630 | | 27.14000 | 901.05 | DENTAL/F | 17.01 | | PTO-CURR | 75.140 | 9.248 | 18.340 |
| | | | | | REG | 23.600 | 1 | 8190 | 31.7630 | | 27.14000 | 640.50 | FICA-SS | 128.36 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | 8190 | 31.7630 | | 27.14000 | 217.12 | FICA-MED | 30.02 | | | | | |
| | | | | | PTO-CURR | 10.340 | 1 | 8190 | 31.7630 | | 27.14000 | 280.63 | 401K - M | 104.37 | | | | | |
| | | | | | BC 2.00 | 8.000 | 1 | 8190 | 31.7630 | | 2.00000 | 16.00 | FIT | 261.14 | | | | | |
| | | | | | BC 2.00 | 14.000 | 1 | 8190 | 31.7680 | | 2.00000 | 28.00 | SIT-OH | 53.34 | | | | | |
| | | | | | SHDIFF1. | 4.100 | 1 | 8190 | 31.7630 | | 1.00000 | 4.10 | CIT-MF | 20.70 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 14.33 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 15.64 | | | | | |
| SKINNER,MELISSA RENE | | 10/05/19 | 1146.28 | D548857.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 19.83000 | | | | | | | | |
| | 3184017 | 10/11/19 | 891.26 | PTR | REG | 26.500 | | | | | 19.83000 | 525.50 | FICA-SS | 71.07 | | PTO-CURR | 56.640 | 5.882 | 25.640 |
| | | | | | REG | 4.500 | | | | | 19.83000 | 89.24 | FICA-MED | 16.62 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 25.640 | | | | | 19.83000 | 508.44 | 401K - M | 57.31 | | | | | |
| | | | | | SHDIFF1. | 22.900 | | | | | 1.00000 | 22.90 | FIT | 53.14 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | SIT-OH | 22.73 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.46 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 22.69 | | | | | |
| TUSH,KERRI A | | 10/05/19 | 879.26 | D548615.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 25.45000 | | | | | | | | |
| | 2169482 | 10/11/19 | 579.43 | FT | PTO-CURR | 25.000 | | | | | 25.45000 | 636.25 | FICA-SS | 54.51 | | PTO-CURR | 33.920 | 4.175 | 33.920 |
| | | | | | PTO-CURR | 8.920 | | | | | 25.45000 | 227.01 | FICA-MED | 12.75 | | PTO-RSV | | 0.000 | |
| | | | | | BC 2.00 | 8.000 | | | | | 2.00000 | 16.00 | 401K - M | 43.96 | | | | | |
| | | | | | | | | | | | | | FIT | 75.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.79 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| WEST,SAMI JO | | 10/05/19 | 1252.76 | D548899.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 20.17000 | | | | | | | | |
| | 3191814 | 10/11/19 | 961.10 | FT | PTO-CURR | 40.000 | | | | | 20.17000 | 806.80 | VISIONEF | 9.93 | | PTO-CURR | 62.110 | 6.928 | 62.110 |
| | | | | | PTO-CURR | 22.110 | | | | | 20.17000 | 445.96 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 76.00 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.77 | | | | | |
| | | | | | | | | | | | | | 401K - M | 62.64 | | | | | |
| | | | | | | | | | | | | | FIT | 70.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.26 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001663

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | REG | 416.600 | 8646.99 | | | HCS | 41.66 | | PTO-CURR | 85.431 | 409.060 | | | | | | |
| | | | OT | 2.800 | 87.01 | | | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | | | | | | | |
| | | | PTO-CURR | 409.060 | 8215.38 | | | HPLNDFT | 154.00 | | | | | | | | | | |
| | | | BWK1.00 | 34.700 | 34.70 | | | HPLNFFT | 231.00 | | | | | | | | | | |
| | | | BC 2.00 | 113.000 | 226.00 | | | VISION E | 10.14 | | | | | | | | | | |
| | | | SHDIFF1. | 143.600 | 143.60 | | | VISIONEF | 19.86 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 28.35 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 85.05 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 1028.20 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 240.46 | | | | | | | | | | |
| | | | | | | | | 401K - M | 495.35 | | | | | | | | | | |
| | | | | | | | | FIT | 1175.13 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 167.73 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 261.89 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 152.06 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 23.35 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.75 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 67.73 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 44.36 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.83 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 19.99 | | | | | | | | | | |
| | | | | | | | | FCA CU | 75.00 | | | | | | | | | | |
| | | | | 1119.760 | 17353.68 | | | | 4564.24 | | | 85.431 | 409.060 | | **NET PAY = 12789.44** | | | | |

DEFENDANTS_001664

**EXHIBIT 2 - Part 2 0f 3**

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
31.7650 - NUCLEAR MEDICINE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONAR,KIMBERLY A | | 10/05/19 | 2002.23 | *MULT PAY* | (STANDARD) | | 1 | 2780 | 31.7650 | | 24.82000 | | | | | | | | |
| | | | | D548803.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D548803.2 | | 1377.60 | | | | | | | | | | | | | |
| | 3174380 | 10/11/19 | 1402.60 | FT | REG | 26.300 | | | | | 24.82000 | 652.77 | HPLNSFT | 50.00 | | PTO-CURR | 79.300 | 9.760 | 34.500 |
| | | | | | REG | 18.500 | | | | | 24.82000 | 459.17 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.000 | | | | | 24.82000 | 322.66 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 21.500 | | | | | 24.82000 | 533.63 | FICA-SS | 120.48 | | | | | |
| | | | | | BC 2.00 | 16.500 | | | | | 2.00000 | 33.00 | FICA-MED | 28.18 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | FIT | 238.12 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-WV | 82.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.68 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.63 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 9.24 | | | | | |
| KINS,HEIDI JO | | 10/05/19 | 1024.59 | *MULT PAY* | (STANDARD) | | 1 | 2600 | 31.7650 | | 28.22000 | | | | | | | | |
| | | | | D548812.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D548812.2 | | 75.00 | | | | | | | | | | | | | |
| | | | | D548812.3 | | 347.28 | | | | | | | | | | | | | |
| | 3176419 | 10/11/19 | 472.28 | FT | REG | 0.400 | | | | | 28.22000 | 11.29 | HPLNFFT | 231.00 | | PTO-CURR | 36.300 | 4.468 | 35.900 |
| | | | | | PTO-CURR | 35.900 | | | | | 28.22000 | 1013.10 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 47.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.12 | | | | | |
| | | | | | | | | | | | | | 401K - M | 10.25 | | | | | |
| | | | | | | | | | | | | | FIT | 65.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.41 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 21.85 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| | | | | | | | | | | | | | ROTH | 10.25 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 45.200 | 1123.23 | HPLNSFT | 50.00 | | PTO-CURR | 14.228 | 70.400 |
| PTO-CURR | 70.400 | 1869.39 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| BC 2.00 | 16.500 | 33.00 | VISION E | 3.38 | | | | |
| SHDIFF1. | 1.200 | 1.20 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 168.01 | | | | |
| | | | FICA-MED | 39.30 | | | | |
| | | | 401K - M | 10.25 | | | | |
| | | | FIT | 303.91 | | | | |
| | | | SIT-WV | 108.66 | | | | |
| | | | CIT-MF | 24.04 | | | | |
| | | | LIFE/AD | 5.50 | | | | |

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAILED

**Payroll: OVREG (Reg & Special Payments)**     **Timecard date: 10/05/19**
31.7650 - NUCLEAR MEDICINE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SLIFE | 5.50 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 20.73 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 36.48 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 31.73 | | | | | | | | | | |
| | | | | | | | | ROTH | 10.25 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 9.24 | | | | | | | | | | |
| | | | | | | | | FCA CU | 40.00 | | | | | | | | | | |
| | | | 133.300 | 3026.82 | | | | | 1151.94 | | | 14.228 | 70.400 | | | **NET PAY = 1874.88** | | | |

DEFENDANTS_001666

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                              Ohio Valley Medical Center                        PAGE 184
USER: BSAFREED                                     PAYROLL REGISTER by DEPARTMENT
```

**Payroll: OVREG (Reg & Special Payments)**                Timecard date: 10/05/19
31.7670 - ULTRASOUND

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| ORLOFSKE,SHERRIE M | | 10/05/19 | 2839.12 | *MULT PAY* | (STANDARD) | | 1 | 2785 | 31.7670 | | 30.08000 | | | | | | | | |
| | | | | D548455.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D548455.2 | | 1976.49 | | | | | | | | | | | | | |
| | 2143303 | 10/11/19 | 2176.49 | FT | REG | 30.000 | | | | | 30.08000 | 902.40 | HPLNSFT | 50.00 | | PTO-CURR | 84.000 | 9.846 | 54.000 |
| | | | | | PTO-CURR | 14.000 | | | | | 30.08000 | 421.12 | FICA-SS | 172.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 30.08000 | 1203.20 | FICA-MED | 40.44 | | | | | |
| | | | | | BWK1.00 | 1.000 | | | | | 1.00000 | 1.00 | FIT | 265.29 | | | | | |
| | | | | | BC 2.00 | 78.500 | | | | | 2.00000 | 157.00 | SIT-OH | 84.33 | | | | | |
| | | | | | CALLMIN | 5.000 | | | | | 30.08000 | 150.40 | CIT-MF | 27.89 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 14.53 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|--|-------------|--------|---------|--|---------|--------|-------|
| REG | 30.000 | 902.40 | | HPLNSFT | 50.00 | | | PTO-CURR | 9.846 | 54.000 |
| PTO-CURR | 54.000 | 1624.32 | | FICA-SS | 172.93 | | | PTO-RSV | 0.000 | |
| BWK1.00 | 1.000 | 1.00 | | FICA-MED | 40.44 | | | | | |
| BC 2.00 | 78.500 | 157.00 | | FIT | 265.29 | | | | | |
| CALLMIN | 5.000 | 150.40 | | SIT-OH | 84.33 | | | | | |
| SHDIFF1. | 4.000 | 4.00 | | CIT-MF | 27.89 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | | | | CAFESALE | 14.53 | | | | | |
| | 172.500 | 2839.12 | | | 662.63 | | | | 9.846 | 54.000 |

**NET PAY = 2176.49**

DEFENDANTS_001667

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 655 of 1000
PageID #: 8623

Ohio Valley Medical Center
PAYROLL REGISTER (By Pay Period)

PAGE 185

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19

31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,KASEY E | | 10/05/19 | 1554.25 | D548712.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 20.85000 | | | | | | | | |
| 2176352 | | 10/11/19 | 1109.70 | FT | REG | 26.700 | | | | | 20.85000 | 556.70 | HPLNSFT | 50.00 | | PTO-CURR | 72.100 | 4.160 | 30.900 |
| | | | | | REG | 14.500 | | | | | 20.85000 | 302.33 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 6.900 | | | | | 20.85000 | 143.87 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 20.85000 | 500.40 | FICA-SS | 92.70 | | | | | |
| | | | | | B50 | 26.700 | | | | | 0.50000 | 13.35 | FICA-MED | 21.68 | | | | | |
| | | | | | BWK1.00 | 11.600 | | | | | 1.00000 | 11.60 | 401K - M | 77.71 | | | | | |
| | | | | | SHDIFF1. | 25.600 | | | | | 1.00000 | 25.60 | FIT | 145.12 | | | | | |
| | | | | | SHDIFF1. | 0.400 | | | | | 1.00000 | 0.40 | SIT-OH | 33.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.95 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| CECIL,MELINDA KAYE | | 10/05/19 | 1737.75 | D548866.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| 3184884 | | 10/11/19 | 1246.33 | FT | REG | 36.900 | | | | | 20.27000 | 747.96 | HPLNSFT | 50.00 | | PTO-CURR | 82.600 | 9.846 | 37.000 |
| | | | | | REG | 8.700 | | | | | 20.27000 | 176.35 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | | 20.27000 | 101.35 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 20.27000 | 648.64 | FICA-SS | 102.97 | | | | | |
| | | | | | B50 | 36.900 | | | | | 0.50000 | 18.45 | FICA-MED | 24.08 | | | | | |
| | | | | | BWK1.00 | 7.600 | | | | | 1.00000 | 7.60 | 401K - M | 86.89 | | | | | |
| | | | | | SHDIFF1. | 35.800 | | | | | 1.00000 | 35.80 | FIT | 119.47 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | SIT-WV | 62.71 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| FEHER,DIANE M | | 10/05/19 | 1904.34 | D548763.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 22.33000 | | | | | | | | |
| 3160991 | | 10/11/19 | 1380.86 | FT | REG | 28.300 | | | | | 22.33000 | 631.94 | VISIONES | 6.13 | | PTO-CURR | 83.000 | 9.846 | 28.000 |
| | | | | | REG | 26.700 | | | | | 22.33000 | 596.21 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 22.33000 | 267.96 | FICA-SS | 116.63 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 22.33000 | 357.28 | FICA-MED | 27.28 | | | | | |
| | | | | | B50 | 28.300 | | | | | 0.50000 | 14.15 | FIT | 237.48 | | | | | |
| | | | | | B50 | 18.000 | | | | | 0.50000 | 9.00 | SIT-OH | 50.14 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | CIT-MF | 18.81 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FCA CU | 50.00 | | | | | |
| | | | | | SHDIFF1. | 7.100 | | | | | 1.00000 | 7.10 | | | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| HURLEY,BRENDA L | | 10/05/19 | 1998.80 | D548769.1 | (STANDARD) | | 1 | 1420 | 31.7720 | | 24.82000 | | | | | | | | |
| 3161494 | | 10/11/19 | 1379.06 | FT | REG | 26.400 | | | | | 24.82000 | 655.25 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 53.600 |
| | | | | | PTO-CURR | 13.600 | | | | | 24.82000 | 337.55 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 24.82000 | 992.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 26.400 | | | | | 0.50000 | 13.20 | FICA-SS | 120.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 28.13 | | | | | |
| | | | | | | | | | | | | | FIT | 235.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.85 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

DEFENDANTS_001668

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                      Ohio Valley Health Service & ...                        PAGE 186
USER: BSAFREED                                                 PAYROLL REGISTER DEPT/EMP ...

---

**Payroll: OVREG (Reg & Special Payments)**
Timecard date: 10/05/19
31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCAFEE,MALLORY JO | | 10/05/19 | 1586.41 | D548904.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | | | | |
| 3192465 | | 10/11/19 | 1261.97 | FT | REG | 33.900 | | | | | 20.27000 | 687.15 | FICA-SS | 98.36 | | PTO-CURR | 75.400 | 8.410 | 26.000 |
| | | | | | REG | 15.500 | | | | | 20.27000 | 314.19 | FICA-MED | 23.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 2.000 | | | | | 20.27000 | 40.54 | FIT | 147.87 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 20.27000 | 486.48 | SIT-OH | 38.10 | | | | | |
| | | | | | B50 | 33.900 | | | | | 0.50000 | 16.95 | CIT-MF | 15.86 | | | | | |
| | | | | | B50 | 5.000 | | | | | 0.50000 | 2.50 | CRITILL | 1.25 | | | | | |
| | | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | | | | | | | |
| | | | | | SHDIFF1. | 29.500 | | | | | 1.00000 | 29.50 | | | | | | | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | | | | | | | |
| RAKOSKIE,CARLA D | | 10/05/19 | 1683.34 | D548807.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.66000 | | | | | | | | |
| 3175320 | | 10/11/19 | 1200.13 | FT | REG | 32.700 | | | | | 20.66000 | 675.58 | HPLNSFT | 50.00 | | PTO-CURR | 80.600 | 9.846 | 37.000 |
| | | | | | REG | 10.900 | | | | | 20.66000 | 225.19 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 20.66000 | 165.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 29.000 | | | | | 20.66000 | 599.14 | FICA-SS | 100.71 | | | | | |
| | | | | | B50 | 10.300 | | | | | 0.50000 | 5.15 | FICA-MED | 23.55 | | | | | |
| | | | | | BWK1.00 | 8.700 | | | | | 1.00000 | 8.70 | 401K - M | 84.17 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | FIT | 142.31 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 57.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.24 | | | | | |
| RICHMOND,KATHLEEN A | | 10/05/19 | 1971.74 | D548795.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| 3172061 | | 10/11/19 | 1230.88 | FT | REG | 39.000 | | | | | 24.82000 | 967.98 | FICA-SS | 122.25 | | PTO-CURR | 79.200 | 9.748 | 29.000 |
| | | | | | REG | 11.200 | | | | | 24.82000 | 277.98 | FICA-MED | 28.59 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 24.82000 | 24.82 | 401K - M | 118.30 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 24.82000 | 694.96 | FIT | 216.38 | | | | | |
| | | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | SIT-WV | 89.48 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | CIT-MF | 19.72 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 94.65 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 1.49 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| SABLE,JAMES T | | 10/05/19 | 2060.76 | D548794.1 | (STANDARD) | | 1 | 2395 | 31.7720 | | 24.82000 | | | | | | | | |
| 3171014 | | 10/11/19 | 1112.96 | FT | REG | 17.200 | | | | | 24.82000 | 426.90 | HPLNFFT | 231.00 | | PTO-CURR | 80.500 | 9.846 | 52.000 |
| | | | | | REG | 11.300 | | | | | 24.82000 | 280.47 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 23.000 | | | | | 24.82000 | 570.86 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 29.000 | | | | | 24.82000 | 719.78 | FICA-SS | 111.77 | | | | | |
| | | | | | B50 | 17.200 | | | | | 0.50000 | 8.60 | FICA-MED | 26.14 | | | | | |
| | | | | | B50 | 11.300 | | | | | 0.50000 | 5.65 | 401K - M | 103.04 | | | | | |
| | | | | | BWK1.00 | 15.100 | | | | | 1.00000 | 15.10 | FIT | 182.57 | | | | | |
| | | | | | BWK1.00 | 4.900 | | | | | 1.00000 | 4.90 | SIT-OH | 63.31 | | | | | |
| | | | | | SHDIFF1. | 17.200 | | | | | 1.00000 | 17.20 | CIT-MF | 18.03 | | | | | |
| | | | | | SHDIFF1. | 11.300 | | | | | 1.00000 | 11.30 | FCA CU | 185.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 339.900 | 7522.18 | HPLNSFT | 200.00 | | PTO-CURR | 71.548 | 293.500 |
| PTO-CURR | 293.500 | 6651.71 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| B50 | 214.000 | 107.00 | VISION E | 10.14 | | | | |
| BWK1.00 | 68.900 | 68.90 | VISIONES | 6.13 | | | | |
| SHDIFF1. | 147.600 | 147.60 | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 51.03 | | | | |

DEFENDANTS_001669

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER AS OF DISTRIBUTION

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|------|------------------|--------|-------|
| | | | | | | | | FICA-SS | 865.65 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 202.45 | | | | | | | | | | |
| | | | | | | | | 401K - M | 470.11 | | | | | | | | | | |
| | | | | | | | | FIT | 1426.57 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 209.37 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 239.74 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 139.62 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 4.35 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 25.40 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 32.58 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 10.13 | | | | | | | | | | |
| | | | | | | | | PS LOAN | 94.65 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 1.49 | | | | | | | | | | |
| | | | | | | | | FCA CU | 310.00 | | | | | | | | | | |
| | | | | 1063.900 | 14497.39 | | | | 4575.50 | | | | 71.548 | 293.500 | | **NET PAY = 9921.89** | | | |

DEFENDANTS_001670

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 658 of 1000
PageID #: 8626

Ohio Valley Health S...
PAYROLL REGISTER DETAIL...

PAGE 188

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS,STACI DAWN | | 10/05/19 | 139.97 | D548911.1 | (STANDARD) | | 1 | 2290 | 31.7770 | | 22.54000 | | | | | | | | |
| | 3192903 | 10/11/19 | 61.61 | FT | REG | 3.000 | 1 | 2290 | 32.7770 | | 22.54000 | | 67.62 | HPLNSFT | 50.00 | | PTO-CURR | 6.210 | 0.645 | 3.210 |
| | | | | | PTO-CURR | 3.210 | | | | | 22.54000 | | 72.35 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 5.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.45 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.84 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 9.45 | | | | | |
| BALVIN,DEBBIE KAY | | 10/05/19 | 651.75 | D548874.1 | (STANDARD) | | 1 | 2455 | 31.7770 | | 13.32000 | | | | | | | | |
| | 3187457 | 10/11/19 | 334.82 | FT | REG | 32.900 | | | | | 13.32000 | | 438.23 | HPLNDFT | 154.00 | | PTO-CURR | 48.930 | 6.022 | 7.330 |
| | | | | | REG | 8.700 | | | | | 13.32000 | | 115.88 | FICA-SS | 30.86 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | | 13.32000 | | 66.60 | FICA-MED | 7.22 | | | | | |
| | | | | | PTO-CURR | 2.330 | | | | | 13.32000 | | 31.04 | 401K - M | 32.59 | | | | | |
| | | | | | | | | | | | | | FIT | 31.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.83 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.98 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CARPENTER,MICHAEL D | | 10/05/19 | 662.46 | D548938.1 | (STANDARD) | | 1 | 2290 | 31.7770 | | 21.26000 | | | | | | | | |
| | 3195781 | 10/11/19 | 421.40 | FT | REG | 19.500 | 1 | 2290 | 32.7770 | | 21.26000 | | 414.57 | HPLNSFT | 50.00 | | PTO-CURR | 31.160 | 2.397 | 4.160 |
| | | | | | REG | 7.500 | 1 | 2290 | 32.7770 | | 21.26000 | | 159.45 | FICA-SS | 37.97 | | | | | |
| | | | | | PTO-CURR | 4.160 | | | | | 21.26000 | | 88.44 | FICA-MED | 8.88 | | | | | |
| | | | | | | | | | | | | | 401K - M | 64.00 | | | | | |
| | | | | | | | | | | | | | FIT | 40.84 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 18.09 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.06 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ROTH | 11.00 | | | | | |
| FLORENCE,SHANE WILLIAM | | 10/05/19 | 4437.60 | D548826.1 | (STANDARD) | | 1 | 8190 | 31.7770 | | 55.47000 | | | | | | | | |
| | 3178670 | 10/11/19 | 3337.13 | FT | REG | 24.000 | | | | | 55.47000 | | 1331.28 | FICA-SS | 275.13 | | PTO-CURR | 80.000 | 8.000 | 40.000 |
| | | | | | REG | 16.000 | | | | | 55.47000 | | 887.52 | FICA-MED | 64.35 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 55.47000 | | 887.52 | FIT | 557.87 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 55.47000 | | 1331.28 | SIT-OH | 158.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 111.600 | 3414.55 | | HPLNSFT | 100.00 | | | PTO-CURR | 17.064 | 54.700 |
| PTO-CURR | 54.700 | 2477.23 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| | | | | DENTAL/S | 5.67 | | | | | |
| | | | | FICA-SS | 349.19 | | | | | |
| | | | | FICA-MED | 81.67 | | | | | |
| | | | | 401K - M | 96.59 | | | | | |
| | | | | FIT | 630.63 | | | | | |
| | | | | SIT-WV | 18.09 | | | | | |
| | | | | SIT-OH | 169.02 | | | | | |
| | | | | CIT-MF | 53.26 | | | | | |

DEFENDANTS_001671

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 659 of 1000
PageID #: 8627

Ohio Valley University
PAYROLL REGISTER for Pay Period EXTENDED

PAGE 189

**Payroll: OVREG (Reg & Special Payments)**         Timecard date: 10/05/19
                                                    31.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFE/AD | 11.10 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.20 | | | | | | | | | | |
| | | | | | | | | CRITILL | 22.43 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 9.45 | | | | | | | | | | |
| | | | | | | | | ROTH | 11.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | 166.300 | 5891.78 | | | | | 1736.82 | | | 17.064 | 54.700 | | **NET PAY = 4154.96** | | | | |

DEFENDANTS_001672

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                                Ohio Valley Health Services          PAGE 190
USER: BSAFREED                                        PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                      31.7780 - SPEECH-LANG PATH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER,RACHEL D | | 10/05/19 | 2064.33 | D548913.1 | (STANDARD) | | 1 | 2530 | 31.7780 | | 30.88000 | | | | | | | | |
| | 3193042 | 10/11/19 | 1404.10 | FT | REG | 1.300 | | | | | 30.88000 | | 40.14 | HPLNSFT | 50.00 | | PTO-CURR | 66.850 | 6.942 | 63.550 |
| | | | | | REG | 2.000 | 1 | 2530 | 32.7780 | | 30.88000 | | 61.76 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 38.700 | | | | | 30.88000 | | | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 24.850 | | | | | 30.88000 | 1195.06 | 767.37 | FICA-SS | 124.33 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 29.08 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 103.22 | | | | | |
| | | | | | | | | | | | | | | FIT | 194.95 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 77.78 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 20.05 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 8.25 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 24.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 3.300 | 101.90 | HPLNSFT | 50.00 | | PTO-CURR | 6.942 | 63.550 |
| PTO-CURR | 63.550 | 1962.43 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 124.33 | | | | |
| | | | FICA-MED | 29.08 | | | | |
| | | | 401K - M | 103.22 | | | | |
| | | | FIT | 194.95 | | | | |
| | | | SIT-WV | 77.78 | | | | |
| | | | CIT-MF | 20.05 | | | | |
| | | | LIFE/AD | 12.00 | | | | |
| | | | SLIFE | 8.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 24.30 | | | | |
| | 66.850 | 2064.33 | | 660.23 | | | 6.942 | 63.550 |

**NET PAY = 1404.10**

DEFENDANTS_001673

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health ...
PAYROLL REGISTER ...

PAGE 191

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.7790 - OCCUPATIONAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|-----------------|-----------|-----------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|-------------------|---------|------|---------|--------|-------|
| DAUGHERTY,JULIE ANN | | 10/05/19 | 713.80 | D548878.1 | (STANDARD) | | 1 | 2200 | 31.7790 | | 26.32000 | | | | | PTO-CURR | 27.120 | 3.025 | 5.120 |
| | 3188133 | 10/11/19 | 565.65 | PTR | REG | 11.700 | | | | | 26.32000 | 307.94 | FICA-SS | 44.26 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 7.500 | | | | | 26.32000 | 197.40 | FICA-MED | 10.35 | | | | | |
| | | | | | REG | 2.800 | 1 | 2200 | 32.7790 | | 26.32000 | 73.70 | 401K - M | 35.69 | | | | | |
| | | | | | PTO-CURR | 5.120 | | | | | 26.32000 | 134.76 | FIT | 22.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.60 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| FADOR,MICHAEL II ANDREW | | 10/05/19 | 315.59 | D548964.1 | (STANDARD) | | 1 | 2190 | 31.7790 | | 37.57000 | | | | | PTO-CURR | 8.360 | 0.482 | 1.560 |
| | 3197274 | 10/11/19 | 27.35 | FT | REG | 5.800 | | | | | 37.57000 | 217.91 | HCS | 5.42 | | | | | |
| | | | | | REG | 1.000 | 1 | 2190 | 32.7790 | | 37.57000 | 37.57 | HPLNFFT | 231.00 | | | | | |
| | | | | | PTO-CURR | 1.560 | | | | | 37.57000 | 58.61 | VISIONEF | 9.93 | | | | | |
| | | | | | SHDIFF1. | 1.400 | | | | | 1.00000 | 1.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 0.100 | 1 | 2190 | 32.7790 | | 1.00000 | 0.10 | FICA-SS | 3.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.76 | | | | | |
| | | | | | | | | | | | | | 401K - M | 15.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.20 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.38 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| LEWIS,BRUCE MICHAEL | | 10/05/19 | 296.14 | D548922.1 | (STANDARD) | | 1 | 2200 | 31.7790 | | 22.10000 | | | | | PTO-CURR | 13.400 | 1.031 | 5.400 |
| | 3193588 | 10/11/19 | 0.49 | FT | REG | 5.500 | 1 | 2200 | 32.7790 | | 22.10000 | 121.55 | HPLNFFT | 231.00 | | | | | |
| | | | | | REG | 2.500 | 1 | 2200 | 32.7790 | | 22.10000 | 55.25 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 5.400 | | | | | 22.10000 | 119.34 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.37 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.55 | | | | | |
| | | | | | | | | | | | | | 401K - M | 14.81 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 36.800 | 1011.32 | HCS | 5.42 | | PTO-CURR | 4.538 | 12.080 |
| PTO-CURR | 12.080 | 312.71 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 1.500 | 1.50 | VISIONEF | 19.86 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 49.87 | | | | |
| | | | FICA-MED | 11.66 | | | | |
| | | | 401K - M | 66.28 | | | | |
| | | | FIT | 22.41 | | | | |
| | | | SIT-OH | 10.16 | | | | |
| | | | CIT-MF | 8.04 | | | | |
| | | | LIFE/AD | 25.20 | | | | |
| | | | SLIFE | 0.38 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | 50.380 | 1325.53 | | 732.04 | | | 4.538 | 12.080 |

NET PAY = 593.49

DEFENDANTS_001674

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19

31.7800 - ANESTHESIA PROF

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| HOWARD,JAMES L | | 10/05/19 | 967.24 | 110194 | (STANDARD) | | 1 | 2680 | 31.7800 | | 14.01000 | | | | | | | | |
| | 3161452 | 10/11/19 | 573.62 | FT | REG | 40.000 | 1 | 2680 | 35.7800 | | 14.01000 | 560.40 | HPLNDFT | 154.00 | | PTO-CURR | 65.740 | 8.091 | 25.740 |
| | | | | | OT | 2.200 | 1 | 2680 | 35.7800 | | 21.01000 | 46.22 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 25.740 | 1 | 2680 | 35.7800 | | 14.01000 | 360.62 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 48.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.46 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.36 | | | | | |
| | | | | | | | | | | | | | FIT | 40.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.33 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.90 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 40.000 | 560.40 | HPLNDFT | 154.00 | | PTO-CURR | 8.091 | 25.740 |
| OT | 2.200 | 46.22 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-CURR | 25.740 | 360.62 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 48.99 | | | | |
| | | | FICA-MED | 11.46 | | | | |
| | | | 401K - M | 48.36 | | | | |
| | | | FIT | 40.37 | | | | |
| | | | SIT-OH | 10.33 | | | | |
| | | | CIT-MF | 7.90 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | UNLIFE | 25.89 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | | | CAFESALE | 5.10 | | | | |
| | 67.940 | 967.24 | | 393.62 | | | 8.091 | 25.740 |

**NET PAY = 573.62**

DEFENDANTS_001675

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Coal Company
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                     31.7870 - BLACK LUNG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COATES,ANN M | | 10/05/19 | 2433.00 | *MULT PAY* | (STANDARD) | | 1 | 1410 | 31.7870 | | 30.00000 | | | | | | | | |
| | | | | D548877.1 | | 85.00 | | | | | | | | | | | | | |
| | | | | D548877.2 | | 1674.95 | | | | | | | | | | | | | |
| | 3188067 | 10/11/19 | 1759.95 | FT | REG | 40.000 | | | | | 30.00000 | 1200.00 | HPLNSFT | 50.00 | | PTO-CURR | 81.100 | 9.846 | 24.000 |
| | | | | | REG | 17.100 | | | | | 30.00000 | 513.00 | FICA-SS | 147.75 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 30.00000 | 720.00 | FICA-MED | 34.55 | | | | | |
| | | | | | | | | | | | | | FIT | 332.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 69.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| MARUCA,BECKY LYNNE | | 10/05/19 | 2415.00 | D548898.1 | (STANDARD) | | 1 | 1555 | 31.7870 | | 30.00000 | | | | | | | | |
| | 3191772 | 10/11/19 | 1660.26 | FT | REG | 39.000 | | | | | 30.00000 | 1170.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.500 | 8.923 | 33.000 |
| | | | | | REG | 8.500 | | | | | 30.00000 | 255.00 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 30.00000 | 30.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 30.00000 | 960.00 | FICA-SS | 138.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.45 | | | | | |
| | | | | | | | | | | | | | FIT | 300.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 63.57 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 104.600 | 3138.00 | HPLNSFT | 50.00 | | PTO-CURR | 18.769 | 57.000 |
| PTO-CURR | 57.000 | 1710.00 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 286.50 | | | | |
| | | | FICA-MED | 67.00 | | | | |
| | | | FIT | 633.83 | | | | |
| | | | SIT-OH | 132.61 | | | | |
| | | | CIT-MF | 46.21 | | | | |
| | | | LIFE/AD | 17.60 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 161.600 | 4848.00 | | 1427.79 | | | 18.769 | 57.000 |

**NET PAY = 3420.21**

DEFENDANTS_001676

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                                                                                    PAGE 194
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**                     Timecard date: 10/05/19
                                                               31.7871 - PERIPHERAL VASC LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS-MCNEILL,BETH ANN | | 10/05/19 | 2230.32 | *MULT PAY* | (STANDARD) | | 1 | 2745 | 31.7871 | | 27.47000 | | | | | | | | |
| | | | | D548859.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D548859.2 | 50.00 | | | | | | | | | | | | | | |
| | | | | D548859.3 | 50.00 | | | | | | | | | | | | | | |
| | | | | D548859.4 | 1364.82 | | | | | | | | | | | | | | |
| 3184215 | | 10/11/19 | 1564.82 | FT | REG | 34.100 | | | | | 27.47000 | 936.73 | HPLNSFT | 50.00 | | PTO-CURR | 80.900 | 6.154 | 46.800 |
| | | | | | PTO-CURR | 5.900 | | | | | 27.47000 | 162.07 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.900 | | | | | 27.47000 | 1123.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | BC 2.00 | 4.000 | | | | | 2.00000 | 8.00 | FICA-SS | 134.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 111.52 | | | | | |
| | | | | | | | | | | | | | FIT | 229.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 87.24 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.94 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 34.100 | 936.73 | HPLNSFT | 50.00 | | PTO-CURR | 6.154 | 46.800 |
| PTO-CURR | 46.800 | 1285.59 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| BC 2.00 | 4.000 | 8.00 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 134.62 | | | | |
| | | | FICA-MED | 31.48 | | | | |
| | | | 401K - M | 111.52 | | | | |
| | | | FIT | 229.65 | | | | |
| | | | SIT-WV | 87.24 | | | | |
| | | | CIT-MF | 11.94 | | | | |
| | 84.900 | 2230.32 | | 665.50 | | | 6.154 | 46.800 |

**NET PAY = 1564.82**

DEFENDANTS_001677

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 665 of 1000
PageID #: 8633

Ohio Valley Residential...
PAYROLL REGISTER BY DEPT

PAGE 195

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                     31.7874 - SLEEP LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBERLE,BRUCE A | | 10/05/19 | 1157.84 | D548818.1 | (STANDARD) | | 1 | 2730 | 31.7874 | | 24.82000 | | | | | | | | |
| | 3177631 | 10/11/19 | 824.94 | FT | REG | 15.700 | | | | | 24.82000 | 389.67 | HPLNSFT | 50.00 | | PTO-CURR | 45.600 | 5.612 | 16.000 |
| | | | | | REG | 13.900 | | | | | 24.82000 | 345.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 24.82000 | 397.12 | FICA-SS | 68.33 | | | | | |
| | | | | | B50 | 15.700 | | | | | 0.50000 | 7.85 | FICA-MED | 15.98 | | | | | |
| | | | | | B50 | 2.400 | | | | | 0.50000 | 1.20 | 401K - M | 57.89 | | | | | |
| | | | | | SHDIFF1. | 15.700 | | | | | 1.00000 | 15.70 | FIT | 100.33 | | | | | |
| | | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | SIT-OH | 20.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.02 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 29.600 | 734.67 | | HPLNSFT | 50.00 | | | PTO-CURR | 5.612 | 16.000 |
| PTO-CURR | 16.000 | 397.12 | | DENTAL/S | 5.67 | | | PTO-RSV | 0.000 | |
| B50 | 18.100 | 9.05 | | FICA-SS | 68.33 | | | | | |
| SHDIFF1. | 17.000 | 17.00 | | FICA-MED | 15.98 | | | | | |
| | | | | 401K - M | 57.89 | | | | | |
| | | | | FIT | 100.33 | | | | | |
| | | | | SIT-OH | 20.48 | | | | | |
| | | | | CIT-MF | 11.02 | | | | | |
| | | | | LIFE/AD | 2.20 | | | | | |
| | | | | DEPLIFE | 1.00 | | | | | |
| | 80.700 | 1157.84 | | | 332.90 | | | | 5.612 | 16.000 | **NET PAY = 824.94** |

DEFENDANTS_001678

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio ... Payroll Register ...
PAYROLL REGISTER #: ...

PAGE 196

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
31.8340 - DIETARY

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEL,BRAD HART | 10/05/19 | 60.65 | D548927.1 | (STANDARD) | | 1 | 1745 | 31.8340 | | 10.55000 | | | | | | | | |
| 3194289 | 10/11/19 | 0.00 | PD | REG | 5.000 | | | | | 10.55000 | 52.75 | FICA-SS | 3.76 | | PTO-CURR | | 0.000 | |
| | | | | BWK1.00 | 5.000 | | | | | 1.00000 | 5.00 | FICA-MED | 0.88 | | | | | |
| | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | FIT | 56.01 | | | | | |
| BENLINE,COURTNEY NICOLE | 10/05/19 | 456.03 | 110196 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| 3185923 | 10/11/19 | 220.68 | FT | REG | 11.000 | | | | | 12.29000 | 135.19 | HPLNSFT | 50.00 | | PTO-CURR | 37.000 | 4.412 | 26.000 |
| | | | | PTO-CURR | 26.000 | | | | | 12.29000 | 319.54 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | SHDIFF1. | 1.300 | | | | | 1.00000 | 1.30 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 24.61 | | | | | |
| | | | | | | | | | | | | FICA-MED | 5.76 | | | | | |
| | | | | | | | | | | | | 401K - M | 22.80 | | | | | |
| | | | | | | | | | | | | FIT | 22.82 | | | | | |
| | | | | | | | | | | | | SIT-OH | 2.99 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.97 | | | | | |
| | | | | | | | | | | | | ATTACH | 86.47 | | | | | |
| | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| CARPENTER,KAREN SUE | 10/05/19 | 855.60 | D548676.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 13.45000 | | | | | | | | |
| 2174314 | 10/11/19 | 562.27 | FT | REG | 29.700 | | | | | 13.45000 | 399.47 | HPLNSFT | 50.00 | | PTO-CURR | 62.200 | 4.785 | 11.000 |
| | | | | REG | 21.500 | | | | | 13.45000 | 289.18 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 13.45000 | 40.35 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | FICA-SS | 49.39 | | | | | |
| | | | | BWK1.00 | 6.700 | | | | | 1.00000 | 6.70 | FICA-MED | 11.55 | | | | | |
| | | | | SHDIFF1. | 10.300 | | | | | 1.00000 | 10.30 | 401K - M | 42.78 | | | | | |
| | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | FIT | 65.47 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.32 | | | | | |
| | | | | | | | | | | | | CIT-MF | 7.97 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 15.06 | | | | | |
| | | | | | | | | | | | | VOL LTD | 16.74 | | | | | |
| CRUMBLEY,CHAZ MICHAEL | 10/05/19 | 374.79 | D548908.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| 3192721 | 10/11/19 | 285.68 | FT | REG | 30.100 | | | | | 10.39000 | 312.74 | HPLNSFT | 50.00 | | PTO-CURR | 35.600 | 2.054 | 5.500 |
| | | | | PTO-CURR | 5.500 | | | | | 10.39000 | 57.15 | DENTAL/S | 5.67 | | | | | |
| | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | FICA-SS | 19.79 | | | | | |
| | | | | | | | | | | | | FICA-MED | 4.63 | | | | | |
| | | | | | | | | | | | | 401K - M | 3.75 | | | | | |
| | | | | | | | | | | | | SIT-OH | 2.08 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.19 | | | | | |
| CUNNINGHAM,ANTHONY LEE | 10/05/19 | 356.08 | 110198 | (STANDARD) | | 1 | 1745 | 31.8340 | | 9.52000 | | | | | | | | |
| 3193844 | 10/11/19 | 282.54 | FT | REG | 19.700 | | | | | 9.52000 | 187.54 | FICA-SS | 22.08 | | PTO-CURR | 36.700 | 2.117 | 17.000 |
| | | | | PTO-CURR | 17.000 | | | | | 9.52000 | 161.84 | FICA-MED | 5.16 | | | | | |
| | | | | SHDIFF1. | 6.700 | | | | | 1.00000 | 6.70 | FIT | 6.41 | | | | | |
| | | | | | | | | | | | | SIT-OH | 2.52 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.56 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | VOL LTD | 2.64 | | | | | |
| | | | | | | | | | | | | STDF MOU | 20.70 | | | | | |

DEFENDANTS_001679

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Serv...
PAYROLL REGISTER w/d...

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOTY,DANIELLE M | | 10/05/19 | 510.23 | D548963.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 11.95000 | | FICA-SS | 31.63 | | PTO-CURR | | 0.000 | |
| 3197266 | | 10/11/19 | 431.74 | FTPIL | REG | 27.700 | | | | | 11.95000 | 331.02 | FICA-MED | 7.40 | | | | | |
| | | | | | REG | 13.900 | | | | | 11.95000 | 166.11 | 401K | 25.51 | | | | | |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | PIT | 4.67 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | SIT-OH | 4.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.10 | | | | | |
| FOGLE,STEPHANIE ANN | | 10/05/19 | 1422.43 | D548952.1 | (STANDARD) | | 1 | 8185 | 31.8340 | | 31.68000 | | FICA-SS | 88.19 | | PTO-CURR | 44.900 | 2.590 | 3.900 |
| 3196748 | | 10/11/19 | 938.94 | FT | REG | 28.900 | | | | | 31.68000 | 915.55 | FICA-MED | 20.63 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 12.100 | | | | | 31.68000 | 383.33 | 401K - M | 71.12 | | | | | |
| | | | | | PTO-CURR | 3.900 | | | | | 31.68000 | 123.55 | FIT | 187.18 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 102.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| FRANK,BARBARA DENISE | | 10/05/19 | 958.92 | 110199 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.12000 | | HPLNSFT | 50.00 | | PTO-CURR | 85.200 | 6.154 | 40.000 |
| 3193547 | | 10/11/19 | 646.90 | FT | REG | 32.600 | | | | | 11.12000 | 362.51 | VISION E | 3.38 | | | | | |
| | | | | | REG | 12.600 | | | | | 11.12000 | 140.11 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 11.12000 | 88.96 | FICA-SS | 55.79 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 11.12000 | 355.84 | FICA-MED | 13.05 | | | | | |
| | | | | | SHDIFF1. | 10.900 | | | | | 1.00000 | 10.90 | 401K - M | 47.95 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | FIT | 77.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.08 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 18.00 | | | | | |
| HACKER,DIANA LYNN | | 10/05/19 | 1593.88 | D548760.1 | (STANDARD) | | 1 | 2550 | 31.8340 | | 14.91000 | | HPLNDFT | 154.00 | | PTO-CURR | 106.900 | 9.846 | 40.000 |
| 3160561 | | 10/11/19 | 1109.18 | FT | REG | 36.900 | | | | | 14.91000 | 550.18 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 30.000 | | | | | 14.91000 | 447.30 | FICA-SS | 88.22 | | | | | |
| | | | | | PTO-CURR | 4.000 | | | | | 14.91000 | 59.64 | FICA-MED | 20.63 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 14.91000 | 536.76 | FIT | 152.76 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.23 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.34 | | | | | |
| HACKETT,CONSTANCE MARIE | | 10/05/19 | 926.14 | D548565.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.34000 | | HPLNSFT | 50.00 | | PTO-CURR | 80.400 | 8.923 | 34.800 |
| 2164810 | | 10/11/19 | 782.32 | FT | REG | 24.700 | | | | | 11.34000 | 280.10 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 20.900 | | | | | 11.34000 | 237.01 | FICA-SS | 54.11 | | | | | |
| | | | | | PTO-CURR | 14.800 | | | | | 11.34000 | 167.83 | FICA-MED | 12.66 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 11.34000 | 226.80 | SIT-OH | 14.94 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | CIT-MF | 8.73 | | | | | |
| | | | | | SHDIFF1. | 5.600 | | | | | 1.00000 | 5.60 | | | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | | | | | | | |
| LEVI,CINDY L | | 10/05/19 | 877.70 | D548821.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 12.00000 | | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | 30.700 |
| 3177987 | | 10/11/19 | 568.05 | FT | REG | 21.400 | | | | | 12.00000 | 256.80 | FICA-SS | 44.87 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 19.900 | | | | | 12.00000 | 238.80 | FICA-MED | 10.49 | | | | | |
| | | | | | PTO-CURR | 14.700 | | | | | 12.00000 | 176.40 | FIT | 61.86 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 12.00000 | 192.00 | SIT-OH | 11.19 | | | | | |
| | | | | | BWK1.00 | 7.000 | | | | | 1.00000 | 7.00 | CIT-MF | 7.24 | | | | | |
| | | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | FCA CU | 20.00 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | | | | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health &...
PAYROLL REGISTER (OVREG)...

PAGE 198

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|----------|---------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| MOTTO,CLAUDETTE R | | 10/05/19 | 930.51 | D548865.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| 3184744 | | 10/11/19 | 678.27 | FT | REG | 27.300 | | | | | 12.29000 | 335.52 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 8.935 | 19.000 |
| | | | | | REG | 26.300 | | | | | 12.29000 | 323.23 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 12.29000 | 110.61 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 12.29000 | 122.90 | FICA-SS | 54.03 | | | | | |
| | | | | | B50 | 27.300 | | | | | 0.50000 | 13.65 | FICA-MED | 12.64 | | | | | |
| | | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | 401K - M | 10.00 | | | | | |
| | | | | | SHDIFF1. | 10.700 | | | | | 1.00000 | 10.70 | FIT | 60.88 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | SIT-OH | 14.58 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.13 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.25 | | | | | |
| REED,CORREE ANN | | 10/05/19 | 760.18 | D548940.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| 3195914 | | 10/11/19 | 573.77 | FT | REG | 17.800 | | | | | 10.39000 | 184.94 | HPLNSPT | 50.00 | | PTO-CURR | 72.000 | 5.538 | 54.200 |
| | | | | | PTO-CURR | 14.200 | | | | | 10.39000 | 147.54 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 10.39000 | 415.60 | FICA-SS | 43.68 | | | | | |
| | | | | | BWK1.00 | 6.800 | | | | | 1.00000 | 6.80 | FICA-MED | 10.22 | | | | | |
| | | | | | SHDIFF1. | 5.300 | | | | | 1.00000 | 5.30 | 401K - M | 7.60 | | | | | |
| | | | | | | | | | | | | | FIT | 41.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.05 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.26 | | | | | |
| TAKACH,CHRISTINE MARIE | | 10/05/19 | 922.44 | 110200 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.06000 | | | | | | | | |
| 3187747 | | 10/11/19 | 569.66 | FT | REG | 40.000 | | | | | 12.06000 | 482.40 | HPLNDFT | 154.00 | | PTO-CURR | 75.700 | 9.026 | 12.000 |
| | | | | | REG | 23.700 | | | | | 12.06000 | 285.82 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 12.06000 | 144.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | FICA-SS | 46.21 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | FICA-MED | 10.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 46.12 | | | | | |
| | | | | | | | | | | | | | FIT | 24.52 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.45 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 533.700 | 7297.60 | HPLNSFT | 250.00 | | PTO-CURR | 73.242 | 294.100 |
| PTO-CURR | 294.100 | 3555.63 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| B50 | 27.300 | 13.65 | HPLNSPT | 100.00 | | | | |
| BWK1.00 | 44.500 | 44.50 | VISION E | 16.90 | | | | |
| SHDIFF1. | 94.200 | 94.20 | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 626.36 | | | | |
| | | | FICA-MED | 146.51 | | | | |
| | | | 401K - M | 252.12 | | | | |
| | | | 401K | 25.51 | | | | |
| | | | FIT | 760.96 | | | | |
| | | | SIT-WV | 102.15 | | | | |
| | | | SIT-OH | 132.72 | | | | |

DEFENDANTS_001681

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/05/19
                                                               31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|------|---------|-----------------|-------|
| | | | | | | | | CIT-MF | 100.42 | | | | | | | | | | |
| | | | | | | | | ATTACH | 86.47 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 22.75 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 40.83 | | | | | | | | | | |
| | | | | | | | | CRITILL | 20.60 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 14.44 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 27.63 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 20.70 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 22.34 | | | | | | | | | | |
| | | | | | | | | FCA CU | 50.00 | | | | | | | | | | |
| | | | 993.800 | | 11005.58 | | | | 3355.58 | | | 73.242 | 294.100 | | **NET PAY =** 7650.00 | | | | |

DEFENDANTS_001682

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 10/05/19  
31.8390

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES,JENNIFER LEIGH | 10/05/19 | 4741.60 | D548699.1 | (STANDARD) | | 1 | 2050 | 31.8390 | | 59.27000 | | | | | | | | |
| 2175778 | 10/11/19 | 3031.67 | FT | REG | 40.000 | | | | | 59.27000 | 2370.80 | HCS | 20.83 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | REG | 24.000 | | | | | 59.27000 | 1422.48 | HPLNFFT | 231.00 | | | | | |
| | | | | REG | 8.000 | 1 | 2050 | 32.8390 | | 59.27000 | 474.16 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 59.27000 | 474.16 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 276.91 | | | | | |
| | | | | | | | | | | | | FICA-MED | 64.76 | | | | | |
| | | | | | | | | | | | | 401K - M | 237.08 | | | | | |
| | | | | | | | | | | | | FIT | 615.78 | | | | | |
| | | | | | | | | | | | | SIT-WV | 211.63 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| JOBSON,MATTHEW C | 10/05/19 | 4468.80 | D548890.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| 3190188 | 10/11/19 | 3152.84 | FT | PTO-CURR | 40.000 | | | | | 55.86000 | 2234.40 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 80.000 |
| | | | | PTO-CURR | 40.000 | | | | | 55.86000 | 2234.40 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 271.85 | | | | | |
| | | | | | | | | | | | | FICA-MED | 63.58 | | | | | |
| | | | | | | | | | | | | FIT | 723.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 155.90 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.15 | | | | | |
| | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| PARKER,CHRISTINA ROSELLA | 10/05/19 | 572.02 | 110201 | (STANDARD) | | 1 | 8650 | 31.8390 | | 11.31000 | | | | | | | | |
| 3192648 | 10/11/19 | 420.14 | FT | REG | 24.000 | | | | | 11.31000 | 271.44 | HCS | 10.83 | | PTO-CURR | 47.800 | 2.758 | 16.000 |
| | | | | REG | 7.800 | | | | | 11.31000 | 88.22 | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 16.000 | | | | | 11.31000 | 180.96 | DENTAL/S | 5.67 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 31.34 | | | | | |
| | | | | SHDIFF1. | 22.500 | | | | | 1.00000 | 22.50 | FICA-MED | 7.33 | | | | | |
| | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | FIT | 35.95 | | | | | |
| | | | | | | | | | | | | SIT-OH | 5.70 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.06 | | | | | |
| RAY,BONNIE S | 10/05/19 | 4202.64 | D548782.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| 3164126 | 10/11/19 | 2456.52 | FT | REG | 28.000 | | | | | 55.86000 | 1564.08 | HPLNSFT | 50.00 | | PTO-CURR | 74.700 | 9.194 | 15.000 |
| | | | | REG | 31.700 | | | | | 55.86000 | 1770.76 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 12.000 | | | | | 55.86000 | 670.32 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 3.000 | | | | | 55.86000 | 167.58 | FICA-SS | 256.03 | | | | | |
| | | | | BWK1.00 | 10.000 | | | | | 1.00000 | 10.00 | FICA-MED | 59.88 | | | | | |
| | | | | SHDIFF1. | 16.000 | | | | | 1.00000 | 16.00 | FIT | 752.00 | | | | | |
| | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | SIT-OH | 143.51 | | | | | |
| | | | | | | | | | | | | CIT-MF | 41.30 | | | | | |
| | | | | | | | | | | | | ROTH | 420.26 | | | | | |
| ROBERTS,MARGARET A | 10/05/19 | 187.50 | 110202 | (STANDARD) | | 1 | 2685 | 31.8390 | | 14.18000 | | | | | | | | |
| 3162955 | 10/11/19 | 166.11 | PD | REG | 4.800 | | | | | 14.18000 | 68.06 | FICA-SS | 11.63 | | PTO-CURR | | 0.000 | |
| | | | | REG | 8.000 | | | | | 14.18000 | 113.44 | FICA-MED | 2.72 | | PTO-RSV | | 0.000 | |
| | | | | BWK1.00 | 4.800 | | | | | 1.00000 | 4.80 | FIT | 4.15 | | | | | |
| | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | SIT-OH | 1.01 | | | | | |
| | | | | | | | | | | | | CIT-MF | 1.88 | | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3  Filed 07/08/22  Page 671 of 1000
PageID #: 8639

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 201

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TETRICK,MELISSA ANN | | 10/05/19 | 392.91 | D548912.1 | (STANDARD) | | 1 | 2690 | 31.8390 | | 14.13000 | | | | | | | | |
| | 3192986 | 10/11/19 | 303.92 | FT | REG | 15.800 | | | | | 14.13000 | 223.25 | HPLNSFT | 50.00 | | PTO-CURR | 27.800 | 2.887 | 12.000 |
| | | | | | PTO-CURR | 12.000 | | | | | 14.13000 | 169.56 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | FICA-SS | 20.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.89 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 5.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.02 | | | | | |
| WEST,EVA M | | 10/05/19 | 1071.22 | *MULT PAY* | (STANDARD) | | 1 | 2690 | 31.8390 | | 15.85000 | | | | | | | | |
| | | | | D548891.1 | | 325.00 | | | | | | | | | | | | | |
| | | | | D548891.2 | | 457.89 | | | | | | | | | | | | | |
| | 3190311 | 10/11/19 | 782.89 | FT | REG | 5.400 | | | | | 15.85000 | 85.59 | HPLNSFT | 50.00 | | PTO-CURR | 67.200 | 8.271 | 16.000 |
| | | | | | REG | 30.400 | | | | | 15.85000 | 481.84 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 15.400 | 1 | 2690 | 32.8390 | | 15.85000 | 244.09 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 15.85000 | 253.60 | FICA-SS | 62.75 | | | | | |
| | | | | | SHDIFF1. | 4.200 | | | | | 1.00000 | 4.20 | FICA-MED | 14.68 | | | | | |
| | | | | | SHDIFF1. | 1.900 | 1 | 2690 | 32.8390 | | 1.00000 | 1.90 | FIT | 96.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.12 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 243.300 | 9178.21 | HCS | 56.66 | | PTO-CURR | 36.648 | 147.000 |
| PTO-CURR | 147.000 | 6384.98 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| BWK1.00 | 22.800 | 22.80 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 50.700 | 50.70 | HPLNSPT | 100.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 931.42 | | | | |
| | | | FICA-MED | 217.84 | | | | |
| | | | 401K - M | 237.08 | | | | |
| | | | FIT | 2227.54 | | | | |
| | | | SIT-WV | 217.13 | | | | |
| | | | SIT-OH | 326.37 | | | | |
| | | | CIT-MF | 73.53 | | | | |
| | | | LIFE/AD | 27.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 3.25 | | | | |
| | | | ROTH | 420.26 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 463.800 | 15636.69 | | 5322.60 | | | 36.648 | 147.000 |

**NET PAY = 10314.09**

DEFENDANTS_001684

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                                      Ohio Valley Health Services...          PAGE 202
USER: BSAFREED                                             PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**         Timecard date: 10/05/19
31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAVORCIK,NETTIE R | | 10/05/19 | 1259.38 | D548330.1 | (STANDARD) | | 1 | 1210 | 31.8400 | | 15.43000 | | | | | | | | |
| | 1100437 | 10/11/19 | 838.91 | FT | REG | 32.500 | | | | | 15.43000 | 501.48 | FICA-SS | 78.08 | | PTO-CURR | 81.100 | 9.231 | 32.000 |
| | | | | | REG | 16.600 | | | | | 15.43000 | 256.14 | FICA-MED | 18.26 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.43000 | 123.44 | 401K - M | 62.97 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | | | 15.43000 | 370.32 | FIT | 118.59 | | | | | |
| | | | | | B50 | 16.000 | | | | | 0.50000 | 8.00 | SIT-OH | 26.20 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.59 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| GIBBONS,DAVID SCOTT | | 10/05/19 | 1084.07 | 110203 | (STANDARD) | | 1 | 1230 | 31.8400 | | 13.45000 | | | | | | | | |
| | 3161131 | 10/11/19 | 502.93 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.400 | | | | | 20.18000 | 8.07 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 51.44 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.30 | | | | | |
| | | | | | | | | | | | | | ATTACH | 203.96 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.18 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| KINNAN,DONALD | | 10/05/19 | 1019.61 | 110204 | (STANDARD) | | 1 | 2185 | 31.8400 | | 12.59000 | | | | | | | | |
| | 3161700 | 10/11/19 | 754.59 | FT | REG | 32.200 | | | | | 12.59000 | 405.40 | HPLNSPT | 50.00 | | PTO-CURR | 80.200 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 12.59000 | 503.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.100 | | | | | 18.89000 | 1.89 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.59000 | 100.72 | FICA-SS | 59.55 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 13.93 | | | | | |
| | | | | | | | | | | | | | FIT | 100.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.59 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.61 | | | | | |
| MEEKER,SUSAN A | | 10/05/19 | 2980.69 | *MULT PAY* | (STANDARD) | | 1 | 8380 | 31.8400 | | 18.91000 | | | | | | | | |
| | | | | D548792.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D548792.2 | | 1659.77 | | | | | | | | | | | | | |
| | 3170693 | 10/11/19 | 1684.77 | FT | REG | 24.000 | | | | | 18.91000 | 453.84 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 101.625 |
| | | | | | REG | 32.000 | | | | | 18.91000 | 605.12 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 18.91000 | 302.56 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.91000 | 151.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-PAID | 77.625 | 1 | | | | 18.91000 | 1467.89 | FICA-SS | 173.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.51 | | | | | |
| | | | | | | | | | | | | | FIT | 433.31 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 89.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 24.68 | | | | | |
| | | | | | | | | | | | | | FCA CU | 289.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

DEFENDANTS_001685

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                                    Ohio Valley Health Services                               PAGE 203
USER: BSAFREED                                              PAYROLL REGISTER - DEPT/NAME
```

**Payroll: OVREG (Reg & Special Payments)**           Timecard date: 10/05/19
                                                      31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELVIN,JOSEPH PAUL | | 10/05/19 | 854.39 | D548909.1 | (STANDARD) | | 1 | 2740 | 31.8400 | | 10.64000 | | | | | | | | |
| | 3192796 | 10/11/19 | 575.33 | FT | REG | 31.000 | | | | | 10.64000 | | 329.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.300 | 8.308 | 18.500 |
| | | | | | REG | 30.800 | | | | | 10.64000 | | 327.71 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 10.64000 | | 95.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 9.500 | | | | | 10.64000 | | 101.08 | FICA-SS | 49.31 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.53 | | | | | |
| | | | | | | | | | | | | | 401K - M | 42.72 | | | | | |
| | | | | | | | | | | | | | FIT | 65.33 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.95 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 19.88 | | | | | |
| MUSCARI,ANTHONY F JR | | 10/05/19 | 185.83 | D548931.1 | (STANDARD) | | 1 | 2740 | 31.8400 | | 12.13000 | | | | | | | | |
| | 3194941 | 10/11/19 | 109.52 | FT | PTO-CURR | 15.320 | | | | | 12.13000 | 185.83 | FICA-SS | 11.52 | | PTO-CURR | 15.320 | 1.178 | 15.320 |
| | | | | | | | | | | | | | FICA-MED | 2.69 | | | | | |
| | | | | | | | | | | | | | 401K - M | 9.29 | | | | | |
| | | | | | | | | | | | | | FIT | 30.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.95 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.86 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 319.100 | 4459.13 | HCS | 20.83 | | PTO-CURR | 48.255 | 175.445 |
| OT | 0.500 | 9.96 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 97.820 | 1430.99 | HPLNDFT | 154.00 | | | | |
| PTO-PAID | 77.625 | 1467.89 | HPLNFFT | 231.00 | | | | |
| B50 | 16.000 | 8.00 | VISION E | 6.76 | | | | |
| BWK1.00 | 8.000 | 8.00 | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 423.13 | | | | |
| | | | FICA-MED | 98.95 | | | | |
| | | | 401K - M | 114.98 | | | | |
| | | | FIT | 747.52 | | | | |
| | | | SIT-OH | 185.58 | | | | |
| | | | CIT-MF | 62.66 | | | | |
| | | | ATTACH | 203.96 | | | | |
| | | | LIFE/AD | 26.80 | | | | |
| | | | SLIFE | 11.20 | | | | |
| | | | WHOLELIF | 14.18 | | | | |
| | | | CRITILL | 19.36 | | | | |
| | | | ACCIDEN | 39.87 | | | | |
| | | | PS LOAN | 24.68 | | | | |
| | | | CAFESALE | 19.88 | | | | |
| | | | FCA CU | 364.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 519.045 | 7383.97 | | 2917.92 | | | 48.255 | 175.445 |

NET PAY = 4466.05

DEFENDANTS_001686

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                          Ohio Valley Medical Center                                                              PAGE 204
USER: BSAFREED                                                 PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)                Timecard date: 10/05/19
                                                       31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE<br>PAY DATE | GROSS<br>NET | CK/DD #<br>EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAVERS,PENNY JO | | 10/05/19 | 792.40 | D548914.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.87000 | | | | | | | | |
| 3193158 | | 10/11/19 | 635.88 | FT | REG | 33.000 | | | | | 9.87000 | 325.71 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 47.000 |
| | | | | | PTO-CURR | 7.000 | | | | | 9.87000 | 69.09 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 9.87000 | 394.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 2.800 | | | | | 1.00000 | 2.80 | FICA-SS | 44.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.43 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.07 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.19 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| BENDER,MARTIN J | | 10/05/19 | 995.60 | 110205 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3160199 | | 10/11/19 | 712.44 | FT | REG | 35.000 | | | | | 11.87000 | 415.45 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 45.000 |
| | | | | | PTO-CURR | 5.000 | | | | | 11.87000 | 59.35 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | FICA-SS | 58.42 | | | | | |
| | | | | | BWK1.00 | 11.000 | | | | | 1.00000 | 11.00 | FICA-MED | 13.66 | | | | | |
| | | | | | SHDIFF1. | 35.000 | | | | | 1.00000 | 35.00 | 401K - M | 49.78 | | | | | |
| | | | | | | | | | | | | | FIT | 82.11 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 16.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.42 | | | | | |
| COLLETTE,MARY A | | 10/05/19 | 1010.70 | D548761.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 12.59000 | | | | | | | | |
| 3160629 | | 10/11/19 | 711.37 | FT | REG | 17.000 | | | | | 12.59000 | 214.03 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 63.000 |
| | | | | | PTO-CURR | 23.000 | | | | | 12.59000 | 289.57 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 12.59000 | 503.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 3.500 | | | | | 1.00000 | 3.50 | FICA-SS | 59.00 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.80 | | | | | |
| | | | | | | | | | | | | | 401K - M | 50.54 | | | | | |
| | | | | | | | | | | | | | FIT | 65.63 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.52 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 20.53 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| HELMBRIGHT,THERESA C | | 10/05/19 | 1054.99 | D548790.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3170313 | | 10/11/19 | 757.62 | FT | REG | 36.000 | | | | | 11.87000 | 427.32 | HPLNSFT | 50.00 | | PTO-CURR | 87.800 | 9.846 | 32.000 |
| | | | | | REG | 19.800 | | | | | 11.87000 | 235.03 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.000 | | | | | 11.87000 | 47.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 11.87000 | 332.36 | FICA-SS | 61.75 | | | | | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | FICA-MED | 14.44 | | | | | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | SIT-OH | 19.73 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | CIT-MF | 9.96 | | | | | |
| | | | | | SHDIFF1. | 1.900 | | | | | 1.00000 | 1.90 | UNLIFE | 32.44 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| HOWARD,BONNIE J | | 10/05/19 | 957.71 | 110206 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.65000 | | | | | | | | |
| 3188422 | | 10/11/19 | 746.94 | FT | REG | 25.700 | | | | | 11.65000 | 299.41 | HPLNSFT | 50.00 | | PTO-CURR | 79.700 | 9.196 | 54.000 |
| | | | | | PTO-CURR | 14.000 | | | | | 11.65000 | 163.10 | FICA-SS | 56.28 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.65000 | 466.00 | FICA-MED | 13.16 | | | | | |
| | | | | | BWK1.00 | 4.100 | | | | | 1.00000 | 4.10 | FIT | 65.37 | | | | | |
| | | | | | SHDIFF1. | 25.100 | | | | | 1.00000 | 25.10 | SIT-OH | 16.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.08 | | | | | |

DEFENDANTS_001687

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 675 of 1000
PageID #: 8643

PAGE 205

Ohio Valley Health...
PAYROLL REGISTER DETAIL...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON,MARY L | | 10/05/19 | 1012.50 | 110207 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3161502 | 10/11/19 | 742.90 | FT | REG | 39.000 | | | | | 11.87000 | 462.93 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 21.000 |
| | | | | | REG | 20.000 | | | | | 11.87000 | 237.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 11.87000 | 11.87 | FICA-SS | 59.47 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 11.87000 | 237.40 | FICA-MED | 13.91 | | | | | |
| | | | | | BWK1.00 | 6.000 | | | | | 1.00000 | 6.00 | 401K - M | 50.63 | | | | | |
| | | | | | SHDIFF1. | 36.900 | | | | | 1.00000 | 36.90 | FIT | 66.52 | | | | | |
| | | | | | SHDIFF1. | 20.000 | | | | | 1.00000 | 20.00 | SIT-OH | 16.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.59 | | | | | |
| MACEK,BONNIE S | | 10/05/19 | 950.50 | D548774.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3162062 | 10/11/19 | 650.00 | FT | REG | 16.000 | | | | | 11.87000 | 189.92 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 64.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 11.87000 | 284.88 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | SHDIFF1. | 0.900 | | | | | 1.00000 | 0.90 | FICA-SS | 54.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.72 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.53 | | | | | |
| | | | | | | | | | | | | | FIT | 74.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.77 | | | | | |
| POTTS,JACK R | | 10/05/19 | 989.60 | 110208 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| | 3162864 | 10/11/19 | 669.16 | FT | REG | 40.000 | | | | | 11.87000 | 474.80 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 40.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 11.87000 | 474.80 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 40.000 | | | | | 1.00000 | 40.00 | FICA-SS | 51.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.03 | | | | | |
| | | | | | | | | | | | | | FIT | 74.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.30 | | | | | |
| POWERS,JANET LEE | | 10/05/19 | 1485.80 | D548813.1 | (STANDARD) | | 1 | 1920 | 31.8440 | | 18.53000 | | | | | | | | |
| | 3176427 | 10/11/19 | 1226.75 | FT | REG | 39.000 | | | | | 18.53000 | 722.67 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 17.000 |
| | | | | | REG | 24.000 | | | | | 18.53000 | 444.72 | FICA-SS | 89.02 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 18.53000 | 18.53 | FICA-MED | 20.82 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 18.53000 | 296.48 | SIT-OH | 33.12 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | CIT-MF | 14.36 | | | | | |
| | | | | | SHDIFF1. | 1.600 | | | | | 1.00000 | 1.60 | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 10.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 30.13 | | | | | |
| ROMAN,WENDY SUE | | 10/05/19 | 887.60 | D548882.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| | 3189339 | 10/11/19 | 743.36 | FT | REG | 32.000 | | | | | 10.62000 | 339.84 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | 48.000 |
| | | | | | PTO-CURR | 8.000 | | | | | 10.62000 | 84.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 10.62000 | 424.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-SS | 51.37 | | | | | |
| | | | | | SHDIFF1. | 30.000 | | | | | 1.00000 | 30.00 | FICA-MED | 12.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 13.52 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.29 | | | | | |

DEFENDANTS_001688

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED
Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL
PAGE 206

Payroll: OVREG (Reg & Special Payments)
Timecard date: 10/05/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUCKMAN,DIXIE MAE | 3195310 | 10/05/19 10/11/19 | 801.60 590.40 | D548935.1 FT | (STANDARD) REG PTO-CURR PTO-CURR BWK1.00 SHDIFF1. | 32.000 8.000 40.000 8.000 32.000 | 1 | 1225 | 31.8440 | | 9.52000 9.52000 9.52000 9.52000 1.00000 1.00000 | 304.64 76.16 380.80 8.00 32.00 | HPLNSFT FICA-SS FICA-MED PIT SIT-OH CIT-MF UNLIFE STDF MOU | 50.00 46.60 10.90 65.21 11.94 7.52 14.98 4.05 | | PTO-CURR | 80.000 | 6.154 | 48.000 |
| RUNNION,PENNY JO | 3196722 | 10/05/19 10/11/19 | 454.49 335.00 | 110209 FT | (STANDARD) REG PTO-CURR BWK1.00 SHDIFF1. | 40.000 4.400 7.000 39.900 | 1 | 1225 | 31.8440 | | 9.18000 9.18000 9.18000 1.00000 1.00000 | 367.20 40.39 7.00 39.90 | HPLNSFT FICA-SS FICA-MED 401K - M FIT SIT-OH CIT-MF | 50.00 25.08 5.87 22.72 8.98 2.80 4.04 | | PTO-CURR | 44.400 | 2.562 | 4.400 |
| SCARFPIN,TAMMY L | 3190899 | 10/05/19 10/11/19 | 866.80 580.62 | 110210 FT | (STANDARD) REG PTO-CURR PTO-CURR BWK1.00 SHDIFF1. | 20.300 19.700 40.000 8.000 9.200 | 1 | 1225 | 31.8440 | | 10.62000 10.62000 10.62000 1.00000 1.00000 | 215.59 209.21 424.80 8.00 9.20 | HPLNSFT VISION E FICA-SS FICA-MED 401K - M FIT SIT-OH CIT-MF LIFE/AD UNLIFE | 50.00 3.38 50.43 11.79 43.34 67.43 12.44 8.13 14.00 25.24 | | PTO-CURR PTO-RSV | 80.000 | 8.923 0.000 | 59.700 |
| SCHOTT,DAVID MICHAEL | 3182102 | 10/05/19 10/11/19 | 2402.50 1638.27 | D548849.1 FT | (STANDARD) REG REG PTO-CURR PTO-CURR BWK1.00 SHDIFF1. SHDIFF1. PTO-PAID | 24.000 16.000 16.000 16.000 8.000 2.100 1.100 149.007 1 | 1 | 1225 | 31.8440 | | 10.82000 10.82000 10.82000 10.82000 1.00000 1.00000 1.00000 10.82000 | 259.68 173.12 173.12 173.12 8.00 2.10 1.10 1612.26 | HPLNDFT VISIONE FICA-SS FICA-MED FIT SIT-WV CIT-MF | 154.00 6.13 139.03 32.51 301.94 108.20 22.42 | | PTO-CURR PTO-RSV | 72.000 | 8.308 0.000 | 181.007 |
| WILLIAMS,DENNIS M | 3178027 | 10/05/19 10/11/19 | 949.60 760.25 | 110211 FT | (STANDARD) PTO-CURR PTO-CURR | 40.000 40.000 | 1 | 1225 | 31.8440 | | 11.87000 11.87000 11.87000 | 474.80 474.80 | FICA-SS FICA-MED FIT SIT-OH CIT-MF | 58.88 13.77 88.97 18.23 9.50 | | PTO-CURR PTO-RSV | 80.000 | 9.846 0.000 | 80.000 |
| YATES,ARTHUR L | 3184470 | 10/05/19 10/11/19 | 935.50 661.14 | D548863.1 FT | (STANDARD) REG REG PTO-CURR SHDIFF1. SHDIFF1. | 40.000 20.000 20.000 2.500 1.000 | 1 | 1225 | 31.8440 | | 11.65000 11.65000 11.65000 1.00000 1.00000 | 466.00 233.00 233.00 2.50 1.00 | HPLNDFT FICA-SS FICA-MED FIT SIT-OH CIT-MF LIFE/AD | 154.00 48.45 11.33 32.75 12.81 7.82 3.60 | | PTO-CURR PTO-RSV | 80.000 | 9.846 0.000 | 20.000 |

DEFENDANTS_001689

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 677 of 1000
PageID #: 8645

Ohio Valley Health Services
PAYROLL REGISTER / EDIT REPORT

PAGE 207

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 568.800 | 6808.46 | HPLNSFT | 600.00 | | PTO-CURR | 141.296 | 824.107 |
| | PTO-CURR | 675.100 | 7768.87 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| | PTO-PAID | 149.007 | 1612.26 | VISION E | 20.28 | | | | |
| | BWK1.00 | 71.600 | 71.60 | VISIONES | 18.39 | | | | |
| | SHDIFF1. | 286.700 | 286.70 | DENTAL/S | 22.68 | | | | |
| | | | | DENTAL/F | 34.02 | | | | |
| | | | | FICA-SS | 954.23 | | | | |
| | | | | FICA-MED | 223.15 | | | | |
| | | | | 401K - M | 264.54 | | | | |
| | | | | FIT | 994.12 | | | | |
| | | | | SIT-WV | 137.54 | | | | |
| | | | | SIT-OH | 215.26 | | | | |
| | | | | CIT-MF | 153.91 | | | | |
| | | | | LIFE/AD | 33.90 | | | | |
| | | | | SLIFE | 14.40 | | | | |
| | | | | UNLIFE | 102.79 | | | | |
| | | | | WHOLELIF | 20.53 | | | | |
| | | | | CRITILL | 4.60 | | | | |
| | | | | STDF MOU | 9.45 | | | | |
| | | | | FCA CU | 100.00 | | | | |
| | | 1751.207 | 16547.89 | | 4385.79 | | | 141.296 | 824.107 |

**NET PAY = 12162.10**

DEFENDANTS_001690

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                          Ohio Valley Coal Company                                    PAGE 208
USER: BSAFREED                                   PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/05/19
                                                  31.8460 - PLANT MAINTENANCE
```

|  |  | TC DATE | GROSS | CK/DD # |  |  |  |  |  |  |  |  | WITHHOLDING |  | ARREARS |  | BENEFITS |  |  |
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT |  | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,JOHN ROBERT | | 10/05/19 | 869.62 | 110212 | (STANDARD) | | 1 | 2330 | 31.8460 | | 16.60000 | | | | | | | | |
| | 3193372 | 10/11/19 | 617.54 | FT | REG | 32.000 | | | | | 16.60000 | 531.20 | HPLNSFT | 50.00 | | PTO-CURR | 52.260 | 4.020 | 20.260 |
| | | | | | PTO-CURR | 8.000 | | | | | 16.60000 | 132.80 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.260 | | | | | 16.60000 | 203.52 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.100 | | | | | 1.00000 | 2.10 | FICA-SS | 50.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.75 | | | | | |
| | | | | | | | | | | | | | 401K - M | 43.48 | | | | | |
| | | | | | | | | | | | | | FIT | 67.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.11 | | | | | |
| BRITT,TIMOTHY H | | 10/05/19 | 1740.40 | D548796.1 | (STANDARD) | | 1 | 2565 | 31.8460 | | 21.63000 | | | | | | | | |
| | 3172368 | 10/11/19 | 1402.51 | FT | REG | 40.000 | | | | | 21.63000 | 865.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 34.000 |
| | | | | | REG | 6.000 | | | | | 21.63000 | 129.78 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 34.000 | | | | | 21.63000 | 735.42 | FICA-SS | 104.45 | | | | | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | FICA-MED | 24.43 | | | | | |
| | | | | | SHDIFF1. | 2.000 | | | | | 1.00000 | 2.00 | 401K - M | 87.02 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-OH | 49.47 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.85 | | | | | |
| KLARR,JAMES M | | 10/05/19 | 1357.00 | D548786.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.39000 | | | | | | | | |
| | 3168408 | 10/11/19 | 940.20 | FT | REG | 4.000 | | | | | 15.39000 | 61.56 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 44.000 |
| | | | | | REG | 32.000 | 1 | 2335 | 31.8460 | | 17.39000 | 556.48 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 15.39000 | 123.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 15.39000 | 554.04 | FICA-SS | 73.15 | | | | | |
| | | | | | BWK1.00 | 4.000 | | | | | 1.00000 | 4.00 | FICA-MED | 17.11 | | | | | |
| | | | | | BWK1.00 | 7.800 | 1 | 2335 | 31.8460 | | 1.00000 | 7.80 | 401K - M | 67.85 | | | | | |
| | | | | | BC 2.00 | 7.000 | | | | | 2.00000 | 14.00 | FIT | 35.00 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-OH | 23.47 | | | | | |
| | | | | | SHDIFF1. | 32.000 | 1 | 2335 | 31.8460 | | 1.00000 | 32.00 | CIT-MF | 11.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.28 | | | | | |
| MILLER,LAWRENCE DERRALD JR | | 10/05/19 | 1112.99 | D548972.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| | 3197571 | 10/11/19 | 789.96 | FT | REG | 40.000 | | | | | 15.09000 | 603.60 | HPLNSFT | 50.00 | | PTO-CURR | 72.970 | 4.210 | 9.770 |
| | | | | | REG | 23.200 | | | | | 15.09000 | 350.09 | VISION E | 3.38 | | | | | |
| | | | | | OT | 0.100 | | | | | 22.68000 | 2.27 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 9.770 | | | | | 15.09000 | 147.43 | FICA-SS | 65.34 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | FICA-MED | 15.28 | | | | | |
| | | | | | SHDIFF1. | 6.000 | | | | | 1.00000 | 6.00 | FIT | 101.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.54 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 22.00 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 27.73 | | | | | |
| NELSON,DAVID J | | 10/05/19 | 1434.40 | D548834.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.68000 | | | | | | | | |
| | 3180221 | 10/11/19 | 1006.61 | FT | REG | 16.000 | 1 | 2335 | 31.8460 | | 17.68000 | 282.88 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 64.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 15.68000 | 376.32 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 15.68000 | 627.20 | DENTAL/F | 17.01 | | | | | |
| | | | | | BC 2.00 | 66.000 | | | | | 2.00000 | 132.00 | FICA-SS | 84.40 | | | | | |
| | | | | | SHDIFF1. | 16.000 | 1 | 2335 | 31.8460 | | 1.00000 | 16.00 | FICA-MED | 19.74 | | | | | |
| | | | | | | | | | | | | | FIT | 138.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 52.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 19.87 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |

DEFENDANTS_001691

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Mining, Inc.
PAYROLL REGISTER

PAGE 209

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8460 - PLANT MAINTENANCE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG,FREDERICK D | | 10/05/19 | 1548.49 | D548830.1 | (STANDARD) | 1 | | 2330 | 31.8460 | | 17.92000 | | | | | | | | |
| | 3179405 | 10/11/19 | 1069.57 | FT | REG | 19.800 | | | | | 17.92000 | 354.82 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 12.200 |
| | | | | | REG | 8.000 | 1 | 2335 | 31.8460 | | 19.92000 | 159.36 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 2335 | 31.8460 | | 19.92000 | 796.80 | FICA-SS | 86.08 | | | | | |
| | | | | | OT | 0.100 | 1 | 2335 | 31.8460 | | 29.92000 | 2.99 | FICA-MED | 20.13 | | | | | |
| | | | | | PTO-CURR | 12.200 | | | | | 17.92000 | 218.62 | FIT | 48.04 | | | | | |
| | | | | | BWK1.00 | 8.000 | 1 | 2335 | 31.8460 | | 1.00000 | 8.00 | SIT-WV | 50.35 | | | | | |
| | | | | | SHDIFF1. | 4.400 | | | | | 1.00000 | 4.40 | CIT-MF | 13.88 | | | | | |
| | | | | | SHDIFF1. | 0.500 | 1 | 2335 | 31.8460 | | 1.00000 | 0.50 | LIFE/AD | 5.60 | | | | | |
| | | | | | SHDIFF1. | 3.000 | 1 | 2335 | 31.8460 | | 1.00000 | 3.00 | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 38.95 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 8.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 261.000 | 4691.77 | HPLNSFT | 200.00 | | PTO-CURR | 47.614 | 184.230 |
| OT | 0.200 | 5.26 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 184.230 | 3118.47 | VISION E | 6.76 | | | | |
| BWK1.00 | 23.800 | 23.80 | VISIONES | 18.39 | | | | |
| BC 2.00 | 73.000 | 146.00 | DENTAL/S | 17.01 | | | | |
| SHDIFF1. | 77.600 | 77.60 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 463.68 | | | | |
| | | | FICA-MED | 108.44 | | | | |
| | | | 401K - M | 198.35 | | | | |
| | | | FIT | 389.97 | | | | |
| | | | SIT-WV | 102.95 | | | | |
| | | | SIT-OH | 106.90 | | | | |
| | | | CIT-MF | 74.79 | | | | |
| | | | LIFE/AD | 27.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | UNLIFE | 67.86 | | | | |
| | | | WHOLELIF | 19.87 | | | | |
| | | | CRITILL | 30.86 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 7.43 | | | | |
| | | | CAFESALE | 35.73 | | | | |
| | 619.830 | 8062.90 | | 2236.51 | | | 47.614 | 184.230 | **NET PAY = 5826.39** |

DEFENDANTS_001692

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Association of Public Treasurers
PAYROLL REGISTER DETAIL

PAGE 210

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JACQUELINE E | | 10/05/19 | 672.14 | D548862.1 | (STANDARD) | | 1 | 2175 | 31.8470 | | 14.12000 | | | | | | | | |
| | 3184389 | 10/11/19 | 547.52 | PTPIL | REG | 34.200 | | | | | 14.12000 | | FICA-SS | 482.90 | 41.67 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 14.12000 | | FICA-MED | 169.44 | 9.75 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 15.800 | | | | | 1.00000 | 15.80 | FIT | | 55.68 | | | | | |
| | | | | | SHDIFF1. | 4.000 | | | | | 1.00000 | 4.00 | SIT-OH | | 9.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | | 6.72 | | | | | |
| | | | | | | | | | | | | | UWAY | | 1.00 | | | | | |
| NESTOR,CAROL L | | 10/05/19 | 973.11 | *MULT PAY* | (STANDARD) | | 1 | 2175 | 31.8470 | | 12.07000 | | | | | | | | |
| | | | | D548828.1 | 30.00 | | | | | | | | | | | | | | |
| | | | | D548828.2 | 737.74 | | | | | | | | | | | | | | |
| | 3178878 | 10/11/19 | 767.74 | FT | REG | 26.500 | | | | | 12.07000 | | VISION E | 319.86 | 3.38 | | PTO-CURR | 80.000 | 9.846 | 42.300 |
| | | | | | REG | 11.200 | | | | | 12.07000 | | DENTAL/S | 135.18 | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.500 | | | | | 12.07000 | | FICA-SS | 162.95 | 59.77 | | | | | |
| | | | | | PTO-CURR | 28.800 | | | | | 12.07000 | | FICA-MED | 347.62 | 13.98 | | | | | |
| | | | | | SHDIFF1. | 0.200 | | | | | 1.00000 | 0.20 | 401K - M | | 48.66 | | | | | |
| | | | | | SHDIFF1. | 7.300 | | | | | 1.00000 | 7.30 | FIT | | 46.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | | 17.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | | 9.64 | | | | | |
| | | | | | | | | | | | | | UWAY | | 1.00 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 83.900 | 1107.38 | VISION E | 3.38 | | PTO-CURR | 9.846 | 42.300 |
| | PTO-CURR | 42.300 | 510.57 | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | SHDIFF1. | 27.300 | 27.30 | FICA-SS | 101.44 | | | | |
| | | | | FICA-MED | 23.73 | | | | |
| | | | | 401K - M | 48.66 | | | | |
| | | | | FIT | 101.82 | | | | |
| | | | | SIT-OH | 26.93 | | | | |
| | | | | CIT-MF | 16.36 | | | | |
| | | | | UWAY | 2.00 | | | | |
| | | 153.500 | 1645.25 | | 329.99 | | | 9.846 | 42.300 |

NET PAY = 1315.26

DEFENDANTS_001693

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                          Ohio Valley Medical Center
USER: BSAFREED                                 PAYROLL REGISTER FOR THE PERIOD ENDING
```

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTLE,JANET ELAINE | | 10/05/19 | 35.55 | D548711.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 11.85000 | | | | | | | | |
| | 2176337 | 10/11/19 | 4.67 | FT | REG | 3.000 | | | | | 11.85000 | 35.55 | VISIONES | 6.13 | | PTO-CURR | 3.000 | 0.173 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 0.77 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.07 | | | | | |
| | | | | | | | | | | | | CIT-MF | 0.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPBELL,MELISSA DAWN | | 10/05/19 | 907.86 | D548955.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 12.76000 | | | | | | | | |
| | 3196961 | 10/11/19 | 630.27 | FT | REG | 40.000 | | | | | 12.76000 | 510.40 | HPLNSFT | 50.00 | | PTO-CURR | 53.500 | 3.087 | |
| | | | | | REG | 13.500 | | | | | 12.76000 | 172.26 | VISION E | 3.38 | | | | | |
| | | | | | OT | 10.000 | | | | | 19.45000 | 194.50 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 12.600 | | | | | 1.00000 | 12.60 | FICA-SS | 52.63 | | | | | |
| | | | | | SHDIFF1. | 18.100 | | | | | 1.00000 | 18.10 | FICA-MED | 12.31 | | | | | |
| | | | | | | | | | | | | 401K - M | 45.39 | | | | | |
| | | | | | | | | | | | | FIT | 71.43 | | | | | |
| | | | | | | | | | | | | SIT-WV | 28.29 | | | | | |
| | | | | | | | | | | | | CIT-MF | 8.49 | | | | | |
| FETTY,JANE M | | 10/05/19 | 1194.05 | D548860.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| | 3184280 | 10/11/19 | 626.58 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HCS | 20.83 | | PTO-CURR | 80.000 | 9.846 | 23.400 |
| | | | | | REG | 16.600 | | | | | 13.00000 | 215.80 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 7.900 | | | | | 19.50000 | 154.05 | FICA-SS | 63.19 | | | | | |
| | | | | | PTO-CURR | 23.400 | | | | | 13.00000 | 304.20 | FICA-MED | 14.78 | | | | | |
| | | | | | | | | | | | | 401K - M | 59.70 | | | | | |
| | | | | | | | | | | | | FIT | 110.16 | | | | | |
| | | | | | | | | | | | | SIT-OH | 28.55 | | | | | |
| | | | | | | | | | | | | CIT-MF | 10.19 | | | | | |
| | | | | | | | | | | | | UNLIFE | 6.58 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | CAFESALE | 19.71 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| GRAY,SHIRLEY L | | 10/05/19 | 624.00 | 110213 | (STANDARD) | | 1 | 1260 | 31.8560 | | 13.00000 | | | | | | | | |
| | 3161213 | 10/11/19 | 424.89 | PTR | REG | 8.000 | | | | | 13.00000 | 104.00 | HPLNSPT | 50.00 | | PTO-CURR | 48.000 | 5.908 | 40.000 |
| | | | | | PTO-CURR | 16.000 | | | | | 13.00000 | 208.00 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 13.00000 | 312.00 | FICA-SS | 35.24 | | | | | |
| | | | | | | | | | | | | FICA-MED | 8.24 | | | | | |
| | | | | | | | | | | | | 401K - M | 31.20 | | | | | |
| | | | | | | | | | | | | FIT | 49.48 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.38 | | | | | |
| | | | | | | | | | | | | CIT-MF | 5.68 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001694

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                                                Ohio Valley Medical Center                              PAGE 212
USER: BSAFREED                                                      PAYROLL REGISTER DETAIL REPORT

---

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRAH,MATTHEW J | | 10/05/19 | 1445.55 | D548932.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| | 3194990 | 10/11/19 | 1094.84 | FTPIL | REG | 40.000 | | | | | 14.97000 | 598.80 | FICA-SS | 89.62 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.400 | | | | | 14.97000 | 185.63 | FICA-MED | 20.96 | | | | | |
| | | | | | OT | 21.600 | | | | | 23.22000 | 501.12 | 401K | 72.28 | | | | | |
| | | | | | BC 2.00 | 16.000 | | | | | 2.00000 | 32.00 | FIT | 122.29 | | | | | |
| | | | | | BC 2.00 | 28.000 | | | | | 2.00000 | 56.00 | SIT-OH | 31.10 | | | | | |
| | | | | | SHDIFF1. | 59.900 | | | | | 1.00000 | 59.90 | CIT-MF | 14.46 | | | | | |
| | | | | | SHDIFF1. | 12.100 | | | | | 1.00000 | 12.10 | | | | | | | |
| MACFARLAND,SARAH DRAY | | 10/05/19 | 1280.00 | D548616.1 | (STANDARD) | | 1 | 2545 | 31.8560 | | 16.00000 | | | | | | | | |
| | 2169498 | 10/11/19 | 958.89 | FT | REG | 40.000 | | | | | 16.00000 | 640.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 6.154 | 32.000 |
| | | | | | REG | 8.000 | | | | | 16.00000 | 128.00 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 16.00000 | 512.00 | FICA-SS | 78.80 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 64.00 | | | | | |
| | | | | | | | | | | | | | FIT | 119.85 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.54 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 4.44 | | | | | |
| MELOTT,TINA L | | 10/05/19 | 148.33 | D548957.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 11.41000 | | | | | | | | |
| | 3197027 | 10/11/19 | 62.72 | FT | REG | 4.000 | | | | | 11.41000 | 45.64 | HCS | 12.50 | | PTO-CURR | 13.000 | 0.750 | 9.000 |
| | | | | | PTO-CURR | 9.000 | | | | | 11.41000 | 102.69 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 4.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.11 | | | | | |
| | | | | | | | | | | | | | 401K - M | 7.42 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.77 | | | | | |
| PALMER,ROBERTA A | | 10/05/19 | 847.20 | D548966.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 10.59000 | | | | | | | | |
| | 3197407 | 10/11/19 | 646.40 | FT | REG | 24.700 | | | | | 10.59000 | 261.57 | FICA-SS | 52.53 | | PTO-CURR | 80.000 | 4.615 | 55.300 |
| | | | | | PTO-CURR | 15.300 | | | | | 10.59000 | 162.03 | FICA-MED | 12.28 | | | | | |
| | | | | | PTO-CURR | 40.000 | | | | | 10.59000 | 423.60 | 401K - M | 42.36 | | | | | |
| | | | | | | | | | | | | | FIT | 71.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 13.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.47 | | | | | |
| SAKSA,DEBORA JO | | 10/05/19 | 490.04 | D548897.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 14.97000 | | | | | | | | |
| | 3191616 | 10/11/19 | 418.32 | FTPIL | REG | 32.000 | | | | | 14.97000 | 479.04 | FICA-SS | 30.38 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 11.000 | | | | | 1.00000 | 11.00 | FICA-MED | 7.11 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 19.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.83 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.90 | | | | | |
| | | | | | | | | | | | | | EOWWGIFT | 3.70 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| SALTKIELD,VELVET | | 10/05/19 | 1172.30 | D548793.1 | (STANDARD) | | 1 | 2545 | 31.8560 | | 14.64000 | | | | | | | | |
| | 3170743 | 10/11/19 | 606.08 | FT | REG | 20.300 | 1 | 2175 | 31.8470 | | 14.64000 | 297.19 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 9.846 | 37.600 |
| | | | | | REG | 16.600 | 1 | 2175 | 31.8470 | | 14.64000 | 243.02 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 5.500 | | | | | 14.64000 | 80.52 | FICA-SS | 71.25 | | | | | |
| | | | | | PTO-CURR | 11.200 | 1 | 2175 | 31.8470 | | 14.64000 | 163.97 | FICA-MED | 16.66 | | | | | |
| | | | | | PTO-CURR | 23.400 | 1 | 2175 | 31.8470 | | 14.64000 | 342.58 | 401K - M | 58.62 | | | | | |
| | | | | | PTO-CURR | 3.000 | | | | | 14.64000 | 43.92 | FIT | 105.88 | | | | | |
| | | | | | SHDIFF1. | 0.300 | 1 | 2175 | 31.8470 | | 1.00000 | 0.30 | SIT-OH | 22.78 | | | | | |
| | | | | | SHDIFF1. | 0.700 | 1 | 2175 | 31.8470 | | 1.00000 | 0.70 | CIT-MF | 11.49 | | | | | |
| | | | | | SHDIFF1. | 0.100 | | | | | 1.00000 | 0.10 | UNLIFE | 35.18 | | | | | |

DEFENDANTS_001695

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1603
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM Document 166-3 Filed 07/08/22 Page 683 of 1000
Ohio Valley Health Care Inc
PAYROLL REGISTER REPORT
PageID #: 8651
PAGE 213

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | PS LOAN | 95.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 324.600 | 4517.42 | HCS | 33.33 | | PTO-CURR | 40.379 | 197.300 |
| | OT | 39.500 | 849.67 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | PTO-CURR | 197.300 | 2574.99 | HPLNDFT | 154.00 | | | | |
| | BWK1.00 | 12.600 | 12.60 | HPLNSPT | 50.00 | | | | |
| | BC 2.00 | 44.000 | 88.00 | VISION E | 10.14 | | | | |
| | SHDIFF1. | 102.200 | 102.20 | VISIONES | 12.26 | | | | |
| | | | | DENTAL/S | 22.68 | | | | |
| | | | | DENTAL/F | 34.02 | | | | |
| | | | | FICA-SS | 479.17 | | | | |
| | | | | FICA-MED | 112.06 | | | | |
| | | | | 401K - M | 308.69 | | | | |
| | | | | 401K | 72.28 | | | | |
| | | | | FIT | 670.49 | | | | |
| | | | | SIT-WV | 28.29 | | | | |
| | | | | SIT-OH | 133.81 | | | | |
| | | | | CIT-MF | 64.57 | | | | |
| | | | | LIFE/AD | 2.80 | | | | |
| | | | | SLIFE | 2.80 | | | | |
| | | | | UNLIFE | 41.76 | | | | |
| | | | | CRITILL | 12.08 | | | | |
| | | | | ACCIDEN | 19.52 | | | | |
| | | | | VOL LTD | 4.44 | | | | |
| | | | | STDF MOU | 5.40 | | | | |
| | | | | PS LOAN | 95.22 | | | | |
| | | | | CAFESALE | 19.71 | | | | |
| | | | | EOWWGIFT | 3.70 | | | | |
| | | | | FCA CU | 175.00 | | | | |
| | | | | UWAY | 3.00 | | | | |
| | | 720.200 | 8144.88 | | 2671.22 | | | 40.379 | 197.300 |

NET PAY = 5473.66

DEFENDANTS_001696

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 684 of 1000
PageID #: 8652

Ohio ... County ...
PAYROLL REGISTER ... REPORT ...

PAGE 214

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COELLO,JENNIFER AURORA | | 10/05/19 | 6154.40 | D548959.1 | (STANDARD) | | 1 | 8025 | 31.8610 | | 76.93000 | | | | | | | | |
| | 3197150 | 10/11/19 | 3718.89 | FT | REG | 40.000 | | | | | 76.93000 | 3077.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 16.000 | | | | | 76.93000 | 1230.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | BEREAV | 24.000 | | | | | 76.93000 | 1846.32 | FICA-SS | 378.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 88.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 615.44 | | | | | |
| | | | | | | | | | | | | | FIT | 1021.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 214.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 60.99 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| FORDYCE,LISA ANN | | 10/05/19 | 4231.20 | D548690.1 | (STANDARD) | | 1 | 8190 | 31.8610 | | 52.89000 | | | | | | | | |
| | 2175082 | 10/11/19 | 3050.13 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-SS | 262.33 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-MED | 61.35 | | | | | |
| | | | | | | | | | | | | | 401K - M | 211.56 | | | | | |
| | | | | | | | | | | | | | FIT | 465.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 137.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 42.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 136.000 | 8539.28 | HPLNSFT | 50.00 | | PTO-CURR | 13.846 | |
| BEREAV | 24.000 | 1846.32 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 640.45 | | | | |
| | | | FICA-MED | 149.78 | | | | |
| | | | 401K - M | 827.00 | | | | |
| | | | FIT | 1487.79 | | | | |
| | | | SIT-OH | 352.59 | | | | |
| | | | CIT-MF | 103.30 | | | | |
| | 160.000 | 10385.60 | | 3616.58 | | | 13.846 | **NET PAY = 6769.02** |

DEFENDANTS_001697

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'ACCIONE,BARBARA REGINA | | 10/05/19 | 1316.22 | D548850.1 | (STANDARD) | | 1 | 1160 | 31.8650 | | 16.14000 | | | | | | | | |
| | 3182458 | 10/11/19 | 903.39 | FT | REG | 38.500 | | | | | 16.14000 | 621.39 | HPLNSFT | 100.00 | | PTO-CURR | 80.500 | 8.923 | 2.000 |
| | | | | | REG | 40.000 | | | | | 16.14000 | 645.60 | VISIONES | 12.26 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.700 | | | | | 24.21000 | 16.95 | DENTAL/F | 34.02 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 16.14000 | 32.28 | FICA-SS | 72.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.96 | | | | | |
| | | | | | | | | | | | | | FIT | 115.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 45.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.70 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 78.500 | 1266.99 | HPLNSFT | 100.00 | | PTO-CURR | 8.923 | 2.000 |
| OT | 0.700 | 16.95 | VISIONES | 12.26 | | PTO-RSV | 0.000 | |
| PTO-CURR | 2.000 | 32.28 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 72.54 | | | | |
| | | | FICA-MED | 16.96 | | | | |
| | | | FIT | 115.41 | | | | |
| | | | SIT-OH | 45.34 | | | | |
| | | | CIT-MF | 11.70 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.80 | | | | |
| | 81.200 | 1316.22 | | 412.83 | | | 8.923 | 2.000 | **NET PAY = 903.39** |

DEFENDANTS_001698

**EXHIBIT 2 - Part 2 0f 3**

Ohio PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8670 - VOLUNTEERS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| PAXTON,DENISE R | | 10/05/19 | 1570.40 | D548783.1 | (STANDARD) | | 1 | 1382 | 31.8670 | | 19.63000 | | | | | | | | |
| | 3164548 | 10/11/19 | 1177.15 | FT | REG | 40.000 | | | | | 19.63000 | 785.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 19.63000 | 785.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 92.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.71 | | | | | |
| | | | | | | | | | | | | | FIT | 154.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.91 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.97 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 80.000 | 1570.40 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | |
| | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 92.83 | | | | |
| | | | FICA-MED | 21.71 | | | | |
| | | | FIT | 154.69 | | | | |
| | | | SIT-OH | 35.91 | | | | |
| | | | CIT-MF | 14.97 | | | | |
| | 80.000 | 1570.40 | | 393.25 | | | 9.846 | **NET PAY** = 1177.15 |

DEFENDANTS_001699

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 687 of 1000
PageID #: 8655

PAGE 217

Ohio ... PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8700 - MEDICAL RECORDS

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE<br>2121325 | 10/05/19<br>10/11/19 | 483.60<br>412.34 | D548381.1<br>FT | (STANDARD) | | 1 | 1125 | 31.8700 | | 12.0000 | | | | | PTO-CURR | 40.000 | 2.308 | |
| | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-SS | 29.98 | | PTO-RSV | | 0.000 | |
| | | | | OT | 0.200 | | | | | 18.00000 | 3.60 | FICA-MED | 7.01 | | | | | |
| | | | | | | | | | | | | 401K - M | 24.18 | | | | | |
| | | | | | | | | | | | | FIT | 0.54 | | | | | |
| | | | | | | | | | | | | SIT-OH | 4.71 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.84 | | | | | |
| GOFF,NANCY G<br>3161197 | 10/05/19<br>10/11/19 | 1443.20<br>1006.14 | 110214<br>FT | (STANDARD) | | 1 | 2495 | 31.8700 | | 18.0400 | | | | | PTO-CURR | 80.000 | 9.846 | |
| | | | | REG | 40.000 | | | | | 18.04000 | 721.60 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 40.000 | | | | | 18.04000 | 721.60 | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 84.94 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | 401K - M | 72.16 | | | | | |
| | | | | | | | | | | | | FIT | 143.77 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.48 | | | | | |
| | | | | | | | | | | | | CIT-MF | 13.70 | | | | | |
| HEASLEY,BRITTANY DENAE<br>3197001 | 10/05/19<br>10/11/19 | 1070.90<br>756.40 | D548956.1<br>FT | (STANDARD) | | 1 | 1275 | 31.8700 | | 14.57000 | | | | | PTO-CURR | 73.500 | 4.240 | |
| | | | | REG | 40.000 | | | | | 14.57000 | 582.80 | HPLNSFT | 50.00 | | | | | |
| | | | | REG | 33.500 | | | | | 14.57000 | 488.10 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 62.73 | | | | | |
| | | | | | | | | | | | | FICA-MED | 14.67 | | | | | |
| | | | | | | | | | | | | 401K - M | 53.55 | | | | | |
| | | | | | | | | | | | | FIT | 90.02 | | | | | |
| | | | | | | | | | | | | SIT-WV | 34.48 | | | | | |
| KERNS,LESLIE KAY<br>3193497 | 10/05/19<br>10/11/19 | 1676.80<br>1150.99 | D548920.1<br>FT | (STANDARD) | | 1 | 1285 | 31.8700 | | 20.96000 | | | | | PTO-CURR | 80.000 | 8.923 | 4.200 |
| | | | | REG | 39.600 | | | | | 20.96000 | 830.02 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 36.200 | | | | | 20.96000 | 758.75 | VISIONEC | 6.43 | | | | | |
| | | | | PTO-CURR | 0.400 | | | | | 20.96000 | 8.38 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 3.800 | | | | | 20.96000 | 79.65 | FICA-SS | 88.19 | | | | | |
| | | | | | | | | | | | | FICA-MED | 20.62 | | | | | |
| | | | | | | | | | | | | 401K - M | 16.77 | | | | | |
| | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | SIT-OH | 29.72 | | | | | |
| | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| MCCROSKEY,LINDSEY RENEE<br>3192127 | 10/05/19<br>10/11/19 | 3543.30<br>2291.97 | D548902.1<br>FT | (STANDARD) | | 1 | 1275 | 31.8700 | | 19.07000 | | | | | PTO-CURR | 80.000 | 8.923 | 130.805 |
| | | | | REG | 32.000 | | | | | 19.07000 | 610.24 | HPLNFFT | 462.00 | | PTO-RSV | | 0.000 | |
| | | | | REG | 23.000 | | | | | 19.07000 | 438.61 | DENTAL/F | 34.02 | | | | | |
| | | | | PTO-CURR | 8.000 | | | | | 19.07000 | 152.56 | FICA-SS | 188.93 | | | | | |
| | | | | PTO-CURR | 17.000 | | | | | 19.07000 | 324.19 | FICA-MED | 44.19 | | | | | |
| | | | | PTO-PAID | 105.805 | 1 | | | | 19.07000 | 2017.70 | 401K - M | 45.77 | | | | | |
| | | | | | | | | | | | | FIT | 236.30 | | | | | |
| | | | | | | | | | | | | SIT-WV | 151.83 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 15.19 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

```
DATE: 01/28/20 @ 1603                              Ohio ... Government ...                        PAGE 218
USER: BSAFREED                                 PAYROLL REGISTER ...
                                                       Page ... #: 8656

Payroll: OVREG (Reg & Special Payments)            Timecard date: 10/05/19
                                                   31.8700 - MEDICAL RECORDS
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELLOTT,MARGARET A | | 10/05/19 | 2300.01 | *MULT PAY* | (STANDARD) | | 1 | 2515 | 31.8700 | | 28.75000 | | | | | | | | |
| | | | | D548789.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D548789.2 | | 1213.86 | | | | | | | | | | | | | |
| | 3170164 | 10/11/19 | 1713.86 | FT | REG | 35.100 | | | | | 28.75000 | 1009.13 | VISION E | 3.38 | | PTO-CURR | 80.000 | 9.846 | 1.200 |
| | | | | | REG | 38.800 | | | | | 28.75000 | 1115.50 | FICA-SS | 142.39 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 4.900 | 1 | 2515 | 31.8940 | | 28.75000 | 140.88 | FICA-MED | 33.30 | | | | | |
| | | | | | PTO-CURR | 1.200 | | | | | 28.75000 | 34.50 | FIT | 313.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.97 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 4.44 | | | | | |
| SCHMITT,PENNY E | | 10/05/19 | 1171.20 | D548788.1 | (STANDARD) | | 1 | 1330 | 31.8700 | | 14.64000 | | | | | | | | |
| | 3169356 | 10/11/19 | 739.65 | FT | REG | 40.000 | | | | | 14.64000 | 585.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 14.64000 | 585.60 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.56 | | | | | |
| | | | | | | | | | | | | | FIT | 86.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.90 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 1.92 | | | | | |

```
                              -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 483.100 | 9068.43 | HPLNSFT | 100.00 | | PTO-CURR | 53.932 | 136.205 |
| OT | 0.200 | 3.60 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 30.400 | 599.28 | HPLNFFT | 693.00 | | | | |
| PTO-PAID | 105.805 | 2017.70 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 658.56 | | | | |
| | | | FICA-MED | 154.02 | | | | |
| | | | 401K - M | 270.99 | | | | |
| | | | FIT | 944.94 | | | | |
| | | | SIT-WV | 186.31 | | | | |
| | | | SIT-OH | 147.35 | | | | |
| | | | CIT-MF | 65.63 | | | | |
| | | | LIFE/AD | 6.50 | | | | |
| | | | WHOLELIF | 15.19 | | | | |
| | | | CRITILL | 9.75 | | | | |
| | | | ACCIDEN | 35.09 | | | | |
| | | | CAFESALE | 6.36 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | 619.505 | 11689.01 | | 3617.66 | | | 53.932 | 136.205 |

NET PAY = 8071.35

DEFENDANTS_001701

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603                                                      PAGE 219
USER: BSAFREED                          Ohio Valley Health Services & ...
                                        PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)        Timecard date: 10/05/19
                                               31.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHEY,LISA MARIE | | 10/05/19 | 2176.03 | D548797.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 40.35000 | | | | | | | | |
| 3172855 | | 10/11/19 | 1494.58 | PD | REG | 25.300 | | | | | 40.35000 | 1020.86 | FICA-SS | 134.91 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 28.200 | | | | | 40.35000 | 1137.87 | FICA-MED | 31.55 | | PTO-RSV | | 0.000 | |
| | | | | | SHDIFF1. | 10.200 | | | | | 1.00000 | 10.20 | 401K - M | 108.80 | | | | | |
| | | | | | SHDIFF1. | 7.100 | | | | | 1.00000 | 7.10 | FIT | 263.41 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 117.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.76 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 3.72 | | | | | |
| CARROLL,MEGAN GREY | | 10/05/19 | 2758.27 | D548923.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 30.87000 | | | | | | | | |
| 3193661 | | 10/11/19 | 1719.97 | FT | REG | 34.300 | | | | | 30.87000 | 1058.84 | FICA-SS | 171.01 | | PTO-CURR | 58.000 | 4.462 | 41.994 |
| | | | | | REG | 11.700 | | | | | 30.87000 | 361.18 | FICA-MED | 39.99 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 30.87000 | 370.44 | 401K - M | 91.62 | | | | | |
| | | | | | BWK1.00 | 11.400 | | | | | 1.00000 | 11.40 | FIT | 395.28 | | | | | |
| | | | | | BWK1.00 | 11.700 | | | | | 1.00000 | 11.70 | SIT-OH | 79.72 | | | | | |
| | | | | | SHDIFF1. | 13.900 | | | | | 1.00000 | 13.90 | CIT-MF | 27.58 | | | | | |
| | | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | ATTACH | 223.04 | | | | | |
| | | | | | PTO-PAID | 29.994 | 1 | | | | 30.87000 | 925.91 | CAFESALE | 10.06 | | | | | |
| RICO,CAROL A | | 10/05/19 | 2080.82 | D548785.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 31.77000 | | | | | | | | |
| 3168051 | | 10/11/19 | 1409.01 | PTR | REG | 35.900 | | | | | 31.77000 | 1140.54 | HPLNDFT | 154.00 | | PTO-CURR | 59.900 | 7.372 | 12.000 |
| | | | | | REG | 12.000 | | | | | 31.77000 | 381.24 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 12.000 | | | | | 31.77000 | 381.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | B 5.00 | 11.700 | | | | | 5.00000 | 58.50 | FICA-SS | 118.03 | | | | | |
| | | | | | B 5.00 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 27.60 | | | | | |
| | | | | | BWK1.00 | 23.700 | | | | | 1.00000 | 23.70 | 401K - M | 104.04 | | | | | |
| | | | | | BWK1.00 | 4.100 | | | | | 1.00000 | 4.10 | FIT | 156.56 | | | | | |
| | | | | | SHDIFF1. | 20.400 | | | | | 1.00000 | 20.40 | SIT-OH | 47.07 | | | | | |
| | | | | | SHDIFF1. | 11.100 | | | | | 1.00000 | 11.10 | CIT-MF | 19.04 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| ROCKWELL,NORMIE W | | 10/05/19 | 2609.54 | D548887.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 35.09000 | | | | | | | | |
| 3189685 | | 10/11/19 | 1862.06 | FT | REG | 35.600 | | | | | 35.09000 | 1249.20 | HCS | 16.67 | | PTO-CURR | 71.600 | 8.537 | 36.000 |
| | | | | | PTO-CURR | 36.000 | | | | | 35.09000 | 1263.24 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | B 5.00 | 12.000 | | | | | 5.00000 | 60.00 | VISION E | 3.38 | | | | | |
| | | | | | BWK1.00 | 4.400 | | | | | 1.00000 | 4.40 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 32.700 | | | | | 1.00000 | 32.70 | FICA-SS | 157.10 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.74 | | | | | |
| | | | | | | | | | | | | | FIT | 366.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 74.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 25.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 183.000 | 6349.73 | HCS | 16.67 | | PTO-CURR | 20.371 | 89.994 |
| PTO-CURR | 60.000 | 2014.92 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 29.994 | 925.91 | HPLNDFT | 154.00 | | | | |
| B 5.00 | 35.700 | 178.50 | VISION E | 3.38 | | | | |
| BWK1.00 | 55.300 | 55.30 | VISIONES | 6.13 | | | | |
| SHDIFF1. | 100.300 | 100.30 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |

DEFENDANTS_001702

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**
Timecard date: 10/05/19
31.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|---------------------|------------|----------|------|------------------|--------|--------------|---------|--------|-------|
| | | | | | | FICA-SS | 581.05 | | | | | | | | |
| | | | | | | FICA-MED | 135.88 | | | | | | | | |
| | | | | | | 401K - M | 304.46 | | | | | | | | |
| | | | | | | FIT | 1181.31 | | | | | | | | |
| | | | | | | SIT-WV | 117.30 | | | | | | | | |
| | | | | | | SIT-OH | 201.51 | | | | | | | | |
| | | | | | | CIT-MF | 93.72 | | | | | | | | |
| | | | | | | ATTACH | 223.04 | | | | | | | | |
| | | | | | | LIFE/AD | 17.25 | | | | | | | | |
| | | | | | | UNLIFE | 15.88 | | | | | | | | |
| | | | | | | CAFESALE | 13.78 | | | | | | | | |
| | | | | | | UWAY | 1.00 | | | | | | | | |
| | | | 464.294 | 9624.66 | | | 3139.04 | | | 20.371 | 89.994 | **NET PAY = 6485.62** | | | |

DEFENDANTS_001703

EXHIBIT 2 - Part 2 0f 3

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/05/19
                                                           31.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOKA,TAMMY JO | | 10/05/19 | 333.93 | D548973.1 | (STANDARD) | | 1 | 2090 | 31.8750 | | 32.42000 | | | | | | | | |
| | 3197597 | 10/11/19 | 180.91 | FTPIL | REG | 10.300 | | | | | 32.42000 | 333.93 | FICA-SS | 20.70 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 4.84 | | | | | |
| | | | | | | | | | | | | FIT | 4.19 | | | | | |
| | | | | | | | | | | | | SIT-OH | 2.28 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.34 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | VOL LTD | 41.87 | | | | | |
| | | | | | | | | | | | | STDP MOU | 70.20 | | | | | |
| HIGGINBOTHAM,CYNTHIA MAE | | 10/05/19 | 8062.61 | D548825.1 | (STANDARD) | | 1 | 1990 | 31.8750 | | 31.93000 | | | | | | | | |
| | 3178605 | 10/11/19 | 6580.63 | FT | REG | 40.000 | | | | | 31.93000 | 1277.20 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | 212.509 |
| | | | | | PTO-CURR | 40.000 | | | | | 31.93000 | 1277.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 172.509 | 1 | | | | 31.93000 | 5508.21 | FICA-SS | 496.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 116.10 | | | | | |
| | | | | | | | | | | | | FIT | 346.63 | | | | | |
| | | | | | | | | | | | | SIT-OH | 387.08 | | | | | |
| | | | | | | | | | | | | CIT-MF | 80.07 | | | | | |
| HIGHWART,JANICE K | | 10/05/19 | 2302.88 | D548496.1 | (STANDARD) | | 1 | 2090 | 31.8750 | | 28.75000 | | | | | | | | |
| | 2153450 | 10/11/19 | 1604.92 | FT | REG | 31.100 | | | | | 28.75000 | 894.13 | HPLNDFT | 154.00 | | PTO-CURR | 80.100 | 9.846 | 49.000 |
| | | | | | PTO-CURR | 9.000 | | | | | 28.75000 | 258.75 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 28.75000 | 1150.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 131.80 | | | | | |
| | | | | | | | | | | | | FICA-MED | 30.82 | | | | | |
| | | | | | | | | | | | | 401K -C | 25.00 | | | | | |
| | | | | | | | | | | | | 401K - M | 115.14 | | | | | |
| | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | SIT-OH | 53.13 | | | | | |
| | | | | | | | | | | | | CIT-MF | 21.26 | | | | | |
| | | | | | | | | | | | | UNLIFE | 62.90 | | | | | |
| | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 36.04 | | | | | |
| WILLIAMS,KRISTY LOUISA | | 10/05/19 | 375.04 | D548643.1 | (STANDARD) | | 1 | 2465 | 31.8750 | | 18.33000 | | | | | | | | |
| | 2172018 | 10/11/19 | 332.69 | FT | REG | 6.500 | | | | | 18.33000 | 119.15 | FICA-SS | 23.25 | | PTO-CURR | 20.460 | 1.180 | 13.960 |
| | | | | | PTO-CURR | 13.960 | | | | | 18.33000 | 255.89 | FICA-MED | 5.44 | | | | | |
| | | | | | | | | | | | | SIT-WV | 11.25 | | | | | |
| | | | | | | | | | | | | CAFESALE | 2.41 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 87.900 | 2624.41 | HPLNSFT | 50.00 | | PTO-CURR | 19.949 | 275.469 |
| | PTO-CURR | 102.960 | 2941.84 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | PTO-PAID | 172.509 | 5508.21 | VISIONES | 6.13 | | | | |
| | | | | DENTAL/S | 5.67 | | | | |
| | | | | DENTAL/F | 17.01 | | | | |
| | | | | FICA-SS | 672.18 | | | | |
| | | | | FICA-MED | 157.20 | | | | |
| | | | | 401K -C | 25.00 | | | | |
| | | | | 401K - M | 115.14 | | | | |
| | | | | FIT | 360.82 | | | | |
| | | | | SIT-WV | 11.25 | | | | |

DEFENDANTS_001704

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 692 of 1000
PageID #: 8660

Ohio Valley Health Services & Education
PAYROLL REGISTER DETAIL

PAGE 222

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/05/19
                                                 31.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SIT-OH | 442.49 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 104.67 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 5.60 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 62.90 | | | | | | | | | | |
| | | | | | | | | CRITILL | 22.43 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 77.91 | | | | | | | | | | |
| | | | | | | | | STDP MOU | 70.20 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 2.41 | | | | | | | | | | |
| | | | 363.369 | 11074.46 | | | | | 2375.31 | | | 19.949 | 275.469 | | **NET PAY** = 8699.15 | | | | |

DEFENDANTS_001705

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
31.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| HANCOCK,ANGELA MARIE | | 10/05/19 | 2344.00 | D548831.1 | (STANDARD) | | 1 | 1477 | 31.8752 | | 29.30000 | | | | | | | | |
| | 3179991 | 10/11/19 | 1572.96 | FT | REG | 39.800 | | | | | 29.30000 | 1166.14 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 8.923 | 7.900 |
| | | | | | REG | 32.300 | | | | | 29.30000 | 946.39 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.200 | | | | | 29.30000 | 5.86 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 7.700 | | | | | 29.30000 | 225.61 | FICA-SS | 134.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.36 | | | | | |
| | | | | | | | | | | | | | FIT | 319.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 60.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 72.100 | 2112.53 | HPLNDFT | 154.00 | | PTO-CURR | 8.923 | 7.900 |
| PTO-CURR | 7.900 | 231.47 | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 134.11 | | | | |
| | | | FICA-MED | 31.36 | | | | |
| | | | FIT | 319.49 | | | | |
| | | | SIT-OH | 60.76 | | | | |
| | | | CIT-MF | 21.63 | | | | |
| | | | CRITILL | 21.75 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 80.000 | 2344.00 | | 771.04 | | | 8.923 | 7.900 |

**NET PAY = 1572.96**

DEFENDANTS_001706

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Center
PAYROLL REGISTER - DETAIL

PAGE 224

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19

32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORKOSKI,HEATHER LYNN | | 10/05/19 | 3764.00 | *MULT PAY* | (STANDARD) | | 1 | 8025 | 32.6580 | | 47.05000 | | | | | | | | |
| | | | | D548994.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D548994.2 | | 2196.33 | | | | | | | | | | | | | |
| | 3205341 | 10/11/19 | 2371.33 | FT | REG | 40.000 | | | | | 47.05000 | 1882.00 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 47.05000 | 1882.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 217.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 188.20 | | | | | |
| | | | | | | | | | | | | | FIT | 540.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 105.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 35.16 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.64 | | | | | |
| BROWN,LYNDEE J | | 10/05/19 | 2352.65 | D548980.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | PTO-CURR | 80.000 | 9.846 | 50.700 |
| | 3202330 | 10/11/19 | 1260.48 | FT | REG | 29.300 | | | | | 29.17000 | 854.68 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 29.17000 | 1166.80 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 10.700 | | | | | 29.17000 | 312.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | B50 | 17.700 | | | | | 0.50000 | 8.85 | FICA-SS | 142.20 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FICA-MED | 33.26 | | | | | |
| | | | | | SHDIFF1. | 2.200 | | | | | 1.00000 | 2.20 | FIT | 313.21 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.94 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 29.76 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 413.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CICCARELLI,LYNNE A | | 10/05/19 | 1747.30 | D549009.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 23.70000 | | | | | PTO-CURR | 72.000 | 4.154 | 38.200 |
| | 3206026 | 10/11/19 | 1306.37 | FT | REG | 21.200 | | | | | 23.70000 | 502.44 | FICA-SS | 108.33 | | | | | |
| | | | | | REG | 12.600 | | | | | 23.70000 | 298.62 | FICA-MED | 25.34 | | | | | |
| | | | | | PTO-CURR | 14.800 | | | | | 23.70000 | 350.76 | 401K - M | 87.37 | | | | | |
| | | | | | PTO-CURR | 23.400 | | | | | 23.70000 | 554.58 | FIT | 139.17 | | | | | |
| | | | | | B50 | 21.200 | | | | | 0.50000 | 10.60 | SIT-WV | 63.25 | | | | | |
| | | | | | BWK1.00 | 1.300 | | | | | 1.00000 | 1.30 | CIT-MF | 17.47 | | | | | |
| | | | | | SHDIFF1. | 20.700 | | | | | 1.00000 | 20.70 | | | | | | | |
| | | | | | SHDIFF1. | 8.300 | | | | | 1.00000 | 8.30 | | | | | | | |
| CLIFFORD,JENNIFER LEIGH | | 10/05/19 | 2377.60 | D549002.1 | (STANDARD) | | 1 | 2357 | 32.6580 | | 29.72000 | | | | | PTO-CURR | 80.000 | 4.615 | |
| | 3205721 | 10/11/19 | 1736.11 | FT | REG | 40.000 | | | | | 29.72000 | 1188.80 | FICA-SS | 147.41 | | | | | |
| | | | | | REG | 40.000 | | | | | 29.72000 | 1188.80 | FICA-MED | 34.48 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.55 | | | | | |
| | | | | | | | | | | | | | FIT | 321.23 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 67.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.78 | | | | | |
| COOPER,PAMELA SUE | | 10/05/19 | 2725.47 | 110215 | (STANDARD) | | 1 | 1220 | 32.6580 | | 32.45000 | | | | | PTO-CURR | 83.700 | 8.923 | 48.000 |
| | 3204617 | 10/11/19 | 1848.07 | FT | REG | 29.300 | | | | | 32.45000 | 950.79 | HPLNDFT | 154.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 6.400 | | | | | 32.45000 | 207.68 | VISIONEF | 9.93 | | | | | |
| | | | | | PTO-CURR | 12.000 | | | | | 32.45000 | 389.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 32.45000 | 1168.20 | FICA-SS | 157.76 | | | | | |
| | | | | | SHDIFF1. | 9.400 | | | | | 1.00000 | 9.40 | FICA-MED | 36.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 136.27 | | | | | |
| | | | | | | | | | | | | | FIT | 219.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 113.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 25.45 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001707

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603  
USER: BSAFREED  
PAGE 225

Ohio Valley Health Care  
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19  
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAGAN,ROBERT L | | 10/05/19 | 1034.40 | 110216 | (STANDARD) | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| | 3200128 | 10/11/19 | 725.81 | FT | REG | 14.000 | | | | | 12.83000 | 179.62 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 64.000 |
| | | | | | REG | 2.000 | | | | | 12.83000 | 25.66 | FICA-SS | 54.58 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 26.000 | | | | | 12.83000 | 333.58 | FICA-MED | 12.77 | | | | | |
| | | | | | PTO-CURR | 38.000 | | | | | 12.83000 | 487.54 | FIT | 52.64 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | SIT-OH | 16.00 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| DEVAULT,DEBORAH A | | 10/05/19 | 937.80 | 110217 | (STANDARD) | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| | 3200136 | 10/11/19 | 611.38 | FT | REG | 24.700 | | | | | 13.00000 | 321.10 | HPLNDFT | 154.00 | | PTO-CURR | 72.000 | 8.862 | 33.700 |
| | | | | | REG | 13.600 | | | | | 13.00000 | 176.80 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 11.300 | | | | | 13.00000 | 146.90 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 22.400 | | | | | 13.00000 | 291.20 | FICA-SS | 47.16 | | | | | |
| | | | | | SHDIFF1. | 1.800 | | | | | 1.00000 | 1.80 | FICA-MED | 11.03 | | | | | |
| | | | | | | | | | | | | | FIT | 66.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.61 | | | | | |
| DODRILL,RAMONA E | | 10/05/19 | 1636.80 | *MULT PAY* | (STANDARD) | | 1 | 1245 | 32.6580 | | 20.46000 | | | | | | | | |
| | | | | | D548984.1 | 100.00 | | | | | | | | | | | | | |
| | | | | | D548984.2 | 983.34 | | | | | | | | | | | | | |
| | 3204591 | 10/11/19 | 1083.34 | FT | REG | 40.000 | | | | | 20.46000 | 818.40 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 20.46000 | 818.40 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 90.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.16 | | | | | |
| | | | | | | | | | | | | | 401K - M | 81.84 | | | | | |
| | | | | | | | | | | | | | FIT | 125.90 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 42.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.59 | | | | | |
| DOMYAN,PAULA D | | 10/05/19 | 403.35 | D548998.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| | 3205606 | 10/11/19 | 345.75 | PTPIL | REG | 24.700 | | | | | 15.35000 | 379.15 | FICA-SS | 25.01 | | PTO-CURR | | 0.000 | |
| | | | | | SHDIFF1. | 24.200 | | | | | 1.00000 | 24.20 | FICA-MED | 5.85 | | | | | |
| | | | | | | | | | | | | | 401K | 20.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.03 | | | | | |
| DUFF,RIKKI L | | 10/05/19 | 786.65 | *MULT PAY* | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| | | | | | D549004.1 | 143.00 | | | | | | | | | | | | | |
| | | | | | D549004.2 | 460.42 | | | | | | | | | | | | | |
| | 3205820 | 10/11/19 | 603.42 | PTPIL | REG | 36.600 | | | | | 14.76000 | 540.22 | FICA-SS | 48.77 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 15.700 | | | | | 14.76000 | 231.73 | FICA-MED | 11.41 | | | | | |
| | | | | | SHDIFF1. | 13.600 | | | | | 1.00000 | 13.60 | 401K | 39.33 | | | | | |
| | | | | | SHDIFF1. | 1.100 | | | | | 1.00000 | 1.10 | FIT | 64.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.87 | | | | | |

DEFENDANTS_001708

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 10/05/19  
32.6580 – SKILLED NURSING CARE

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FACELLO,MEGAN JEAN | 10/05/19 | 464.93 | 110218 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| 3205903 | 10/11/19 | 421.82 | FT | REG | 12.000 | | | | | 26.85000 | 322.20 | FICA-SS | 28.83 | | PTO-CURR | 15.580 | 0.899 | 4.478 |
| | | | | PTO-CURR | 3.580 | | | | | 26.85000 | 96.12 | FICA-MED | 6.74 | | | | | |
| | | | | B50 | 12.000 | | | | | 0.50000 | 6.00 | SIT-OH | 2.89 | | | | | |
| | | | | BWK1.00 | 12.000 | | | | | 1.00000 | 12.00 | CIT-MF | 4.65 | | | | | |
| | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | | | | | | | |
| | | | | PTO-PAID | 0.898 | 1 | | | | 26.85000 | 24.11 | | | | | | | |
| FISH,ELIZABETH M | 10/05/19 | 617.29 | D548989.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.76000 | | | | | | | | |
| 3204963 | 10/11/19 | 480.74 | FTPIL | REG | 21.200 | | | | | 14.76000 | 312.91 | FICA-SS | 38.27 | | PTO-CURR | | 0.000 | |
| | | | | REG | 18.000 | | | | | 14.76000 | 265.68 | FICA-MED | 8.95 | | | | | |
| | | | | SHDIFF1. | 21.100 | | | | | 1.00000 | 21.10 | 401K | 30.86 | | | | | |
| | | | | SHDIFF1. | 17.600 | | | | | 1.00000 | 17.60 | FIT | 45.39 | | | | | |
| | | | | | | | | | | | | SIT-OH | 6.91 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.17 | | | | | |
| FORTZ,BRITTANY NICOLE | 10/05/19 | 0.00 | D548983.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 13.71000 | | | | | | | | |
| 3204575 | 10/11/19 | 0.00 | PD | | | | | | | | | | | | PTO-CURR | | 0.000 | |
| HARRIS,LISA JANE | 10/05/19 | 2149.84 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | | | D549003.1 | | 500.00 | | | | | | | | | | | | | |
| | | | D549003.2 | | 1066.80 | | | | | | | | | | | | | |
| 3205739 | 10/11/19 | 1566.80 | FT | REG | 32.600 | | | | | 29.17000 | 950.94 | HPLNSFT | 50.00 | | PTO-CURR | 72.600 | 4.188 | 29.900 |
| | | | | REG | 10.100 | | | | | 29.17000 | 294.62 | VISION E | 3.38 | | | | | |
| | | | | PTO-CURR | 4.000 | | | | | 29.17000 | 116.68 | DENTAL/S | 5.67 | | | | | |
| | | | | PTO-CURR | 25.900 | | | | | 29.17000 | 755.50 | FICA-SS | 129.63 | | | | | |
| | | | | B50 | 20.600 | | | | | 0.50000 | 10.30 | FICA-MED | 30.32 | | | | | |
| | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | FIT | 268.59 | | | | | |
| | | | | SHDIFF1. | 13.800 | | | | | 1.00000 | 13.80 | SIT-OH | 58.04 | | | | | |
| | | | | | | | | | | | | CIT-MF | 20.91 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| HOLDEN,ELIZABETH ANN | 10/05/19 | 920.96 | D549008.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| 3205994 | 10/11/19 | 816.60 | PD | REG | 21.300 | | | | | 26.85000 | 571.91 | FICA-SS | 57.10 | | PTO-CURR | | 0.000 | |
| | | | | REG | 13.000 | | | | | 26.85000 | 349.05 | FICA-MED | 13.35 | | | | | |
| | | | | | | | | | | | | FIT | 1.30 | | | | | |
| | | | | | | | | | | | | SIT-OH | 15.69 | | | | | |
| | | | | | | | | | | | | CIT-MF | 9.21 | | | | | |
| | | | | | | | | | | | | CAFESALE | 7.71 | | | | | |
| JACKSON,LISA ANN | 10/05/19 | 2802.37 | D548987.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| 3204815 | 10/11/19 | 1008.19 | FT | REG | 40.000 | | | | | 26.85000 | 1074.00 | HPLNDFT | 154.00 | | PTO-CURR | 93.600 | 8.308 | 36.000 |
| | | | | REG | 5.600 | | | | | 26.85000 | 150.36 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | OT | 11.300 | | | | | 41.12000 | 464.66 | DENTAL/F | 17.01 | | | | | |
| | | | | PTO-CURR | 36.000 | | | | | 26.85000 | 966.60 | FICA-SS | 162.93 | | | | | |
| | | | | RN B $5 | 12.000 | | | | | 5.00000 | 60.00 | FICA-MED | 38.11 | | | | | |
| | | | | B50 | 51.300 | | | | | 0.50000 | 25.65 | FIT | 386.78 | | | | | |
| | | | | BWK1.00 | 13.200 | | | | | 1.00000 | 13.20 | SIT-OH | 78.26 | | | | | |
| | | | | SHDIFF1. | 47.900 | | | | | 1.00000 | 47.90 | CIT-MF | 26.28 | | | | | |
| | | | | | | | | | | | | ATTACH | 909.23 | | | | | |
| | | | | | | | | | | | | CRITILL | 10.98 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001709

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED
PAGE 227
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 697 of 1000
Ohio Valley Health Care
PAYROLL REGISTER (Reg & Special Payments)
PageID #: 8665

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/05/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANYUCH,CHERAKEE LEA | | 10/05/19 | 558.30 | D548990.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| 3205127 | | 10/11/19 | 437.18 | FTPIL | REG | 24.000 | | | | | 15.35000 | 368.40 | FICA-SS | 34.61 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.700 | | | | | 15.35000 | 179.60 | FICA-MED | 8.10 | | | | | |
| | | | | | SHDIFF1. | 9.100 | | | | | 1.00000 | 9.10 | 401K | 27.92 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FIT | 38.67 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.24 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.58 | | | | | |
| KEEVIL,JEAN ELIZABETH | | 10/05/19 | 2123.01 | D548988.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| 3204864 | | 10/11/19 | 1402.26 | FT | REG | 12.400 | | | | | 29.17000 | 361.71 | HPLNDFT | 154.00 | | PTO-CURR | 72.400 | 7.518 | 49.400 |
| | | | | | REG | 10.600 | | | | | 29.17000 | 309.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 29.17000 | 700.08 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 25.400 | | | | | 29.17000 | 740.92 | FICA-SS | 120.64 | | | | | |
| | | | | | B50 | 12.400 | | | | | 0.50000 | 6.20 | FICA-MED | 28.22 | | | | | |
| | | | | | SHDIFF1. | 4.900 | | | | | 1.00000 | 4.90 | 401K - M | 106.15 | | | | | |
| | | | | | | | | | | | | | FIT | 213.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 48.58 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.46 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| KORONEOS,CHARLES S | | 10/05/19 | 1748.28 | 110219 | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| 3182771 | | 10/11/19 | 1142.20 | FT | REG | 26.700 | | | | | 21.63000 | 577.52 | HPLNFFT | 231.00 | | PTO-CURR | 80.600 | 9.846 | 45.300 |
| | | | | | REG | 8.600 | | | | | 21.63000 | 186.02 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.300 | | | | | 21.63000 | 287.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 32.000 | | | | | 21.63000 | 692.16 | FICA-SS | 92.40 | | | | | |
| | | | | | SHDIFF1. | 4.300 | | | | | 1.00000 | 4.30 | FICA-MED | 21.61 | | | | | |
| | | | | | SHDIFF1. | 0.600 | | | | | 1.00000 | 0.60 | 401K - M | 87.41 | | | | | |
| | | | | | | | | | | | | | FIT | 98.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 32.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.90 | | | | | |
| KUNEFF,KENDRA NICOLE | | 10/05/19 | 153.61 | 110248 | (STANDARD) | | 1 | 1910 | 32.6580 | | 22.59000 | | | | | | | | |
| 3205960 | | 10/11/19 | 131.85 | FTPIL | REG | 6.800 | | | | | 22.59000 | 153.61 | FICA-SS | 9.52 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 2.23 | | | | | |
| | | | | | | | | | | | | | 401K | 7.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.54 | | | | | |
| LARUE,JESSICA R | | 10/05/19 | 582.22 | D548996.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 15.35000 | | | | | | | | |
| 3205499 | | 10/11/19 | 512.42 | PD | REG | 18.600 | | | | | 15.35000 | 285.51 | FICA-SS | 36.10 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 18.600 | | | | | 15.35000 | 285.51 | FICA-MED | 8.44 | | | | | |
| | | | | | SHDIFF1. | 7.600 | | | | | 1.00000 | 7.60 | SIT-WV | 19.44 | | | | | |
| | | | | | SHDIFF1. | 3.600 | | | | | 1.00000 | 3.60 | CIT-MF | 5.82 | | | | | |
| LISH,CYNTHIA MARIE | | 10/05/19 | 393.55 | D548999.1 | (STANDARD) | | 1 | 1440 | 32.6580 | | 31.93000 | | | | | | | | |
| 3205614 | | 10/11/19 | 40.54 | FT | REG | 2.700 | 1 | 8170 | 32.6580 | | 31.93000 | 86.21 | HPLNFFT | 231.00 | | PTO-CURR | 12.100 | 1.257 | 4.100 |
| | | | | | REG | 5.300 | 1 | 8170 | 32.6580 | | 31.93000 | 169.23 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.100 | 1 | 8170 | 32.6580 | | 31.93000 | 130.91 | DENTAL/F | 17.01 | | | | | |
| | | | | | BWK1.00 | 2.700 | 1 | 8170 | 32.6580 | | 1.00000 | 2.70 | FICA-SS | 8.62 | | | | | |
| | | | | | BWK1.00 | 3.300 | 1 | 8170 | 32.6580 | | 1.00000 | 3.30 | FICA-MED | 2.02 | | | | | |
| | | | | | SHDIFF1. | 1.200 | 1 | 8170 | 32.6580 | | 1.00000 | 1.20 | 401K - M | 19.68 | | | | | |
| | | | | | | | | | | | | | FIT | 25.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.39 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 10.50 | | | | | |

DEFENDANTS_001710

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health & Rehab
PAYROLL REGISTER by DEPARTMENT

PAGE 228

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MARPLE,CATHERINE ELIZABETH | 3200011 | 10/05/19 10/11/19 | 1771.06 1231.57 | D548976.1 FT | (STANDARD) REG | 17.200 | 1 | 1910 | 32.6580 | | 21.63000 21.63000 | 372.04 | HPLNSFT | 50.00 | | PTO-CURR | 81.200 | 9.846 | 49.200 |
| | | | | | REG | 14.800 | | | | | 21.63000 | 320.12 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 21.63000 | 519.12 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 25.200 | | | | | 21.63000 | 545.08 | FICA-SS | 106.14 | | | | | |
| | | | | | BWK1.00 | 4.600 | | | | | 1.00000 | 4.60 | FICA-MED | 24.82 | | | | | |
| | | | | | SHDIFF1. | 8.900 | | | | | 1.00000 | 8.90 | 401K - M | 88.55 | | | | | |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | FIT | 179.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 45.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.12 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.53 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MARTIN,ALISHIA M | 3204161 | 10/05/19 10/11/19 | 674.08 584.59 | D548982.1 PTPIL | (STANDARD) REG | 21.500 | 1 | 2116 | 32.6580 | | 15.35000 15.35000 | 330.03 | FICA-SS | 41.79 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.400 | | | | | 15.35000 | 174.99 | FICA-MED | 9.77 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 9.300 | 1 | 2116 | 32.7802 | | 15.35000 | 142.76 | FIT | 22.01 | | | | | |
| | | | | | SHDIFF1. | 17.500 | | | | | 1.00000 | 17.50 | SIT-OH | 9.18 | | | | | |
| | | | | | SHDIFF1. | 8.800 | 1 | 2116 | 32.7802 | | 1.00000 | 8.80 | CIT-MF | 6.74 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MCCRACKEN,VICKIE DARLENE | 3205283 | 10/05/19 10/11/19 | 952.36 677.04 | D548993.1 FT | (STANDARD) REG | 24.000 | 1 | 2116 | 32.6580 | | 12.83000 12.83000 | 307.92 | HPLNSFT | 50.00 | | PTO-CURR | 72.000 | 5.538 | 48.000 |
| | | | | | PTO-CURR | 12.000 | | | | | 12.83000 | 153.96 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 36.000 | | | | | 12.83000 | 461.88 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 5.200 | | | | | 1.00000 | 5.20 | FICA-SS | 55.39 | | | | | |
| | | | | | SHDIFF1. | 23.400 | | | | | 1.00000 | 23.40 | FICA-MED | 12.95 | | | | | |
| | | | | | | | | | | | | | 401K - M | 47.62 | | | | | |
| | | | | | | | | | | | | | FIT | 76.50 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.88 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.93 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MCENDREE,AMY S | 3202470 | 10/05/19 10/11/19 | 334.54 196.67 | D548981.1 FT | (STANDARD) REG | 9.700 | 1 | 8560 | 32.6580 | | 13.00000 13.00000 | 126.10 | HPLNSFT | 50.00 | | PTO-CURR | 25.580 | 3.148 | 15.880 |
| | | | | | PTO-CURR | 12.000 | | | | | 13.00000 | 156.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.880 | | | | | 13.00000 | 50.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | BWK1.00 | 0.300 | | | | | 1.00000 | 0.30 | FICA-SS | 17.08 | | | | | |
| | | | | | SHDIFF1. | 1.700 | | | | | 1.00000 | 1.70 | FICA-MED | 3.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 16.73 | | | | | |
| | | | | | | | | | | | | | FIT | 11.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.75 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.83 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MCGINNIS,DAVID M | 3205689 | 10/05/19 10/11/19 | 1519.90 1133.78 | D549001.1 FT | (STANDARD) REG | 20.900 | 1 | 1910 | 32.6580 | | 20.41000 20.41000 | 426.57 | HPLNSFT | 50.00 | | PTO-CURR | 72.900 | 4.206 | 50.500 |
| | | | | | REG | 1.500 | | | | | 20.41000 | 30.62 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 20.41000 | 326.56 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 34.500 | | | | | 20.41000 | 704.15 | FICA-SS | 90.57 | | | | | |
| | | | | | B50 | 8.400 | | | | | 0.50000 | 4.20 | FICA-MED | 21.18 | | | | | |
| | | | | | BWK1.00 | 8.400 | | | | | 1.00000 | 8.40 | FIT | 150.32 | | | | | |
| | | | | | SHDIFF1. | 19.400 | | | | | 1.00000 | 19.40 | SIT-OH | 34.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.61 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |

DEFENDANTS_001711

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio ...
PAYROLL REGISTER ...

PAGE 229

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
32.6580 – SKILLED NURSING CARE

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MILLS,LENDA C | 10/05/19 | 574.39 | *MULT PAY* | (STANDARD) | | 1 | 1910 | 32.6580 | | 23.94000 | | | | | | | | |
| | | | D548986.1 | | 50.00 | | | | | | | | | | | | | |
| | | | D548986.2 | | 50.00 | | | | | | | | | | | | | |
| | | | D548986.3 | | 391.95 | | | | | | | | | | | | | |
| 3204641 | 10/11/19 | 491.95 | FTPIL | REG | 19.500 | | | | | 23.94000 | | 466.83 | FICA-SS | 35.61 | | PTO-CURR | | 0.000 | |
| | | | | REG | 4.000 | | | | | 23.94000 | | 95.76 | FICA-MED | 8.33 | | | | | |
| | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | | 11.80 | FIT | 13.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.11 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.74 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.01 | | | | | |
| MOSKEY,WHITNEY ELIZABETH | 10/05/19 | 2970.40 | D548995.1 | (STANDARD) | | 1 | 1626 | 32.6580 | | 37.13000 | | | | | | | | |
| 3205408 | 10/11/19 | 1941.81 | FT | REG | 40.000 | | | | | 37.13000 | 1485.20 | | HCS | 20.83 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | REG | 40.000 | | | | | 37.13000 | 1485.20 | | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 166.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 39.03 | | | | | |
| | | | | | | | | | | | | | FIT | 400.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 95.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.80 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 12.25 | | | | | |
| RATCLIFFE,KAREN | 10/05/19 | 1482.82 | 110221 | (STANDARD) | | 1 | 1410 | 32.6580 | | 19.64000 | | | | | | | | |
| 3205622 | 10/11/19 | 1095.67 | PTR | REG | 24.800 | | | | | 19.64000 | | 487.07 | FICA-SS | 91.93 | | PTO-CURR | 75.500 | 9.292 | 29.000 |
| | | | | REG | 21.700 | | | | | 19.64000 | | 426.19 | FICA-MED | 21.50 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 4.000 | | | | | 19.64000 | | 78.56 | 401K - M | 44.48 | | | | | |
| | | | | PTO-CURR | 25.000 | | | | | 19.64000 | | 491.00 | FIT | 133.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.07 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.83 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 5.14 | | | | | |
| REED,TERESA RAE | 10/05/19 | 962.95 | D548894.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 20.02000 | | | | | | | | |
| 3190915 | 10/11/19 | 597.51 | PTR | REG | 7.700 | | | | | 20.02000 | | 154.15 | HPLNDPT | 231.00 | | PTO-CURR | 47.700 | 5.320 | 40.000 |
| | | | | PTO-CURR | 16.000 | | | | | 20.02000 | | 320.32 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | PTO-CURR | 24.000 | | | | | 20.02000 | | 480.48 | DENTAL/F | 17.01 | | | | | |
| | | | | BWK1.00 | 7.700 | | | | | 1.00000 | | 7.70 | FICA-SS | 43.95 | | | | | |
| | | | | SHDIFF1. | 0.300 | | | | | 1.00000 | | 0.30 | FICA-MED | 10.28 | | | | | |
| | | | | | | | | | | | | | FIT | 25.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.09 | | | | | |
| SCHNEIDER,AMY SUE | 10/05/19 | 694.43 | D548992.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 14.90000 | | | | | | | | |
| 3205218 | 10/11/19 | 565.62 | FTPIL | REG | 36.000 | | | | | 14.90000 | | 536.40 | FICA-SS | 43.05 | | PTO-CURR | | 0.000 | |
| | | | | REG | 9.700 | | | | | 14.90000 | | 144.53 | FICA-MED | 10.07 | | | | | |
| | | | | SHDIFF1. | 13.500 | | | | | 1.00000 | | 13.50 | FIT | 58.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.40 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.94 | | | | | |

DEFENDANTS_001712

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                         Ohio Valley Health Services                                PAGE 230

USER: BSAFREED                             PAYROLL REGISTER - DETAIL REPORT

**Payroll: OVREG (Reg & Special Payments)**           Timecard date: 10/05/19

                                  32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOBOTA,ANGELA DAWN | | 10/05/19 | 464.70 | 110222 | (STANDARD) | | 1 | 2116 | 32.6580 | | 13.96000 | | | | | | | | |
| | 3205945 | 10/11/19 | 378.36 | FTPIL | REG | 20.600 | | | | | 13.96000 | | FICA-SS | 28.81 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 12.000 | | | | | 13.96000 | | FICA-MED | 6.74 | | | | | |
| | | | | | SHDIFF1. | 5.100 | | | | | 1.00000 | 5.10 | 401K | 23.24 | | | | | |
| | | | | | SHDIFF1. | 4.500 | | | | | 1.00000 | 4.50 | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.90 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.65 | | | | | |
| WADE,BETTY LEE | | 10/05/19 | 1747.50 | D548979.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| | 3201910 | 10/11/19 | 1180.73 | FT | REG | 12.000 | | | | | 21.63000 | | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 68.000 |
| | | | | | PTO-CURR | 28.000 | | | | | 21.63000 | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | | | | | 21.63000 | | FICA-SS | 104.89 | | | | | |
| | | | | | BWK1.00 | 5.300 | | | | | 1.00000 | 5.30 | FICA-MED | 24.53 | | | | | |
| | | | | | SHDIFF1. | 11.800 | | | | | 1.00000 | 11.80 | 401K - M | 87.38 | | | | | |
| | | | | | | | | | | | | | FIT | 167.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.92 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.36 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| ZAMSKI,DEBRA J | | 10/05/19 | 2242.45 | D548991.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | 3205150 | 10/11/19 | 1644.05 | FT | REG | 12.300 | | | | | 29.17000 | | HPLNSFT | 50.00 | | PTO-CURR | 75.300 | 8.399 | 44.000 |
| | | | | | REG | 19.000 | | | | | 29.17000 | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 27.000 | | | | | 29.17000 | | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 17.000 | | | | | 29.17000 | | FICA-MED | 31.66 | | | | | |
| | | | | | B50 | 12.300 | | | | | 0.50000 | 6.15 | FIT | 288.97 | | | | | |
| | | | | | B50 | 8.000 | | | | | 0.50000 | 4.00 | SIT-OH | 61.52 | | | | | |
| | | | | | BWK1.00 | 12.300 | | | | | 1.00000 | 12.30 | CIT-MF | 21.83 | | | | | |
| | | | | | BWK1.00 | 8.000 | | | | | 1.00000 | 8.00 | | | | | | | |
| | | | | | SHDIFF1. | 7.700 | | | | | 1.00000 | 7.70 | | | | | | | |
| | | | | | SHDIFF1. | 7.800 | | | | | 1.00000 | 7.80 | | | | | | | |

                             -- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1199.500 | 28841.24 | HCS | 20.83 | | PTO-CURR | 156.011 | 748.358 |
| OT | 11.300 | 464.66 | HPLNSFT | 400.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 747.460 | 16729.60 | HPLNDFT | 924.00 | | | | |
| PTO-PAID | 0.898 | 24.11 | HPLNFFT | 924.00 | | | | |
| RN B $5 | 12.000 | 60.00 | HPLNDFT | 231.00 | | | | |
| B50 | 163.900 | 81.95 | VISION E | 27.04 | | | | |
| BWK1.00 | 108.300 | 108.30 | VISIONES | 18.39 | | | | |
| SHDIFF1. | 362.100 | 362.10 | VISIONEC | 12.86 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 45.36 | | | | |
| | | | DENTAL/F | 170.10 | | | | |
| | | | FICA-SS | 2719.80 | | | | |
| | | | FICA-MED | 636.12 | | | | |
| | | | 401K - M | 1039.23 | | | | |
| | | | 401K | 149.20 | | | | |
| | | | FIT | 4459.43 | | | | |
| | | | SIT-WV | 296.53 | | | | |
| | | | SIT-OH | 910.66 | | | | |

DEFENDANTS_001713

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 701 of 1000
PageID #: 8669

Ohio Valley Health Services
PAYROLL REGISTER - SUMMARY

PAGE 231

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/05/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CIT-MF | 438.68 | | | | | | | | | | |
| | | | | | | | | ATTACH | 909.23 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 57.55 | | | | | | | | | | |
| | | | | | | | | SLIFE | 1.40 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 12.50 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 91.49 | | | | | | | | | | |
| | | | | | | | | CRITILL | 50.79 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 49.23 | | | | | | | | | | |
| | | | | | | | | CAFESALE | 30.74 | | | | | | | | | | |
| | | | | | | | | FCA CU | 443.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | 2605.458 | 46671.96 | | | | 15099.95 | | | | 156.011 | 748.358 | | | **NET PAY** = 31572.01 | | |

DEFENDANTS_001714

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
35.3668 - EOMG DHANANI REVENUE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE,MARY LORI | | 10/05/19 | 1192.80 | *MULT PAY* | (STANDARD) | | 1 | 8370 | 35.3668 | | 14.91000 | | | | | | | | |
| | | | | D548838.1 | | 75.00 | | | | | | | | | | | | | |
| | | | | D548838.2 | | 695.14 | | | | | | | | | | | | | |
| | 3181096 | 10/11/19 | 770.14 | FT | REG | 11.900 | 1 | 8370 | 35.9668 | | 14.91000 | 177.43 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 68.100 |
| | | | | | PTO-CURR | 28.100 | 1 | 8370 | 35.9668 | | 14.91000 | 418.97 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 40.000 | 1 | 8370 | 35.9668 | | 14.91000 | 596.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 62.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.73 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | FIT | 89.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.44 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 11.900 | 177.43 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 68.100 |
| PTO-CURR | 68.100 | 1015.37 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 62.97 | | | | |
| | | | FICA-MED | 14.73 | | | | |
| | | | 401K - M | 59.64 | | | | |
| | | | FIT | 89.74 | | | | |
| | | | SIT-OH | 18.44 | | | | |
| | 80.000 | 1192.80 | | 422.66 | | | 9.846 | 68.100 |

NET PAY = 770.14

DEFENDANTS_001715

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 703 of 1000
PageID #: 8671

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 233

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/05/19
35.8930 - EOMG MEDICAL OFFICE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| KNIGHT,MELISSA ANN | | 10/05/19 | 1158.40 | D548845.1 | (STANDARD) | | 1 | 2060 | 35.8930 | | 14.48000 | | | | | | | | |
| | 3181542 | 10/11/19 | 803.91 | FT | REG | 12.500 | | | | | 14.48000 | 181.00 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 28.700 |
| | | | | | REG | 38.800 | 1 | 2060 | 35.9602 | | 14.48000 | 561.82 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.200 | | | | | 14.48000 | 17.38 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 27.500 | | | | | 14.48000 | 398.20 | FICA-SS | 61.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.39 | | | | | |
| | | | | | | | | | | | | | FIT | 76.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 51.300 | 742.82 | HPLNDFT | 154.00 | | PTO-CURR | 9.846 | 28.700 |
| PTO-CURR | 28.700 | 415.58 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 61.54 | | | | |
| | | | FICA-MED | 14.39 | | | | |
| | | | FIT | 76.61 | | | | |
| | | | SIT-OH | 19.62 | | | | |
| | | | CIT-MF | 9.93 | | | | |
| | | | LIFE/AD | 3.30 | | | | |
| | | | SLIFE | 3.30 | | | | |
| | 80.000 | 1158.40 | | 354.49 | | | 9.846 | 28.700 |

**NET PAY = 803.91**

DEFENDANTS_001716

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER #

PAGE 234

| Payroll: OVREG (Reg & Special Payments) | | | | Timecard date: 10/05/19 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 35.9329 - ORTHO GLASS | | | | | | |

| | | | | EARNINGS | | | | | WITHHOLDING | | | BENEFITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS,KELLI MARIE | | 10/05/19 | 1245.51 | D548847.1 | (STANDARD) | | 1 | 1905 | 35.9329 | | 14.91000 | | | | | | | |
| | 3181708 | 10/11/19 | 841.83 | FT | REG | 39.200 | 1 | 1905 | 35.9639 | | 14.91000 | 584.47 | HPLNDFT | 154.00 | PTO-CURR | 80.000 | 9.846 | 27.300 |
| | | | | | REG | 13.500 | 1 | 1905 | 35.9669 | | 14.91000 | 201.29 | VISIONES | 6.13 | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.800 | | | | | 14.91000 | 11.93 | DENTAL/F | 17.01 | | | | |
| | | | | | PTO-CURR | 26.500 | | | | | 14.91000 | 395.12 | FICA-SS | 66.24 | | | | |
| | | | | | B 1.00 | 5.500 | | | | | 1.00000 | 5.50 | FICA-MED | 15.49 | | | | |
| | | | | | B 1.00 | 39.200 | 1 | 1905 | 35.9639 | | 1.00000 | 39.20 | 401K - M | 62.28 | | | | |
| | | | | | B 1.00 | 8.000 | 1 | 1905 | 35.9669 | | 1.00000 | 8.00 | FIT | 55.21 | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.06 | | | | |
| | | | | | | | | | | | | | BCIT-OH | 7.26 | | | | |
| GLASS,RICHARD | | 10/05/19 | 2769.60 | D548853.1 | (STANDARD) | | 1 | 8460 | 35.9329 | | 57.70000 | | | | | | | 40.000 |
| | 3182987 | 10/11/19 | 2136.42 | FT | REG | 8.000 | | | | | 57.70000 | 461.60 | FICA-SS | 171.72 | PDO-MGMT | | 0.000 | 40.000 |
| | | | | | PDO-MGMT | 32.000 | | | | | 57.70000 | 1846.40 | FICA-MED | 40.16 | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 57.70000 | 461.60 | 401K | 138.48 | | | | |
| | | | | | | | | | | | | | FIT | 137.37 | | | | |
| | | | | | | | | | | | | | SIT-WV | 117.75 | | | | |
| | | | | | | | | | | | | | CIT-MF | 27.70 | | | | |
| WEST,STACEY LYNNE | | 10/05/19 | 645.60 | D548844.1 | (STANDARD) | | 1 | 2060 | 35.9329 | | 13.45000 | | | | | | | |
| | 3181500 | 10/11/19 | 490.21 | PTR | PTO-CURR | 24.000 | | | | | 13.45000 | 322.80 | VISIONEC | 6.43 | PTO-CURR | 48.000 | 5.908 | 48.000 |
| | | | | | PTO-CURR | 24.000 | | | | | 13.45000 | 322.80 | DENTAL/F | 17.01 | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 38.57 | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.02 | | | | |
| | | | | | | | | | | | | | FIT | 59.68 | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.46 | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.22 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 60.700 | 1247.36 | HPLNDFT | 154.00 | | PTO-CURR | 15.754 | 75.300 |
| PTO-CURR | 75.300 | 1052.65 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 40.000 | 2308.00 | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | 40.000 |
| B 1.00 | 52.700 | 52.70 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 276.53 | | | | |
| | | | FICA-MED | 64.67 | | | | |
| | | | 401K - M | 62.28 | | | | |
| | | | 401K | 138.48 | | | | |
| | | | FIT | 252.26 | | | | |
| | | | SIT-WV | 117.75 | | | | |
| | | | SIT-OH | 38.52 | | | | |
| | | | CIT-MF | 33.92 | | | | |
| | | | BCIT-OH | 7.26 | | | | |
| | 228.700 | 4660.71 | | 1192.25 | | | 15.754 | 115.300 |

NET PAY = 3468.46

DEFENDANTS_001717

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603                         Ohio Valley Medical Center                       PAGE 235
USER: BSAFREED                                 PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**                 Timecard date: 10/05/19
                                                    35.9602 - IM SETLAK

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,STACI L | | 10/05/19 | 1949.76 | D548798.1 | (STANDARD) | | 1 | 2100 | 35.9602 | | 40.62000 | | | | | | | | |
| | 3173382 | 10/11/19 | 1287.68 | FT | REG | 24.000 | | | | | 40.62000 | | 974.88 | FICA-SS | 120.89 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 8.000 | | | | | 40.62000 | | 324.96 | FICA-MED | 28.27 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 40.62000 | | 649.92 | FIT | 237.57 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 52.73 | | | | | |
| | | | | | | | | | | | | | | CIT-STC | 14.62 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 208.00 | | | | | |
| SETLAK,MARIA NATASHA | | 10/05/19 | 4153.92 | *MULT PAY* | (STANDARD) | | 1 | 8460 | 35.9602 | | 86.54000 | | | | | | | | |
| | | | | D548900.1 | | | | | | | | | 500.00 | | | | | | |
| | | | | D548900.2 | | | | | | | | | 2629.86 | | | | | | |
| | 3191954 | 10/11/19 | 3129.86 | FT | REG | 40.000 | | | | | 86.54000 | | 3461.60 | FICA-MED | 60.23 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 86.54000 | | 692.32 | FIT | 787.86 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 144.82 | | | | | |
| | | | | | | | | | | | | | | CIT-STC | 31.15 | | | | | |
| TORBETT,PATRICIA ANN | | 10/05/19 | 2091.84 | D548944.1 | (STANDARD) | | 1 | 2100 | 35.9602 | | 43.58000 | | | | | | | | |
| | 3196169 | 10/11/19 | 1478.21 | FT | REG | 32.000 | | | | | 43.58000 | | 1394.56 | FICA-SS | 129.69 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | REG | 8.000 | | | | | 43.58000 | | 348.64 | FICA-MED | 30.33 | | | | | |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.58000 | | 348.64 | 401K | 104.59 | | | | | |
| | | | | | | | | | | | | | | FIT | 245.82 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 87.51 | | | | | |
| | | | | | | | | | | | | | | CIT-STC | 15.69 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 120.000 | 7196.96 | FICA-SS | 250.58 | | PDO-MGMT | 0.000 | 24.000 |
| PDO-MGMT | 24.000 | 998.56 | FICA-MED | 118.83 | | | | |
| | | | 401K | 104.59 | | | | |
| | | | FIT | 1271.25 | | | | |
| | | | SIT-WV | 87.51 | | | | |
| | | | SIT-OH | 197.55 | | | | |
| | | | CIT-STC | 61.46 | | | | |
| | | | FCA CU | 208.00 | | | | |
| | 144.000 | 8195.52 | | 2299.77 | | | 0.000 | 24.000 |

**NET PAY = 5895.75**

DEFENDANTS_001718

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**                     Timecard date: 10/05/19
                                                               35.9605 - OBGYN LAWSON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERISFORD-HANCOCK,LORI BET | | 10/05/19 | 516.35 | D548846.1 | (STANDARD) | | 1 | 2060 | 35.9605 | | 13.45000 | | | | | | | | |
| | 3181583 | 10/11/19 | 341.31 | FT | REG | 26.100 | | | | | 13.45000 | 351.05 | HPLNSFT | 50.00 | | PTO-CURR | 38.390 | 4.725 | 9.290 |
| | | | | | REG | 3.000 | | | | | 13.45000 | 40.35 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.290 | | | | | 13.45000 | 124.95 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 28.35 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.63 | | | | | |
| | | | | | | | | | | | | | 401K - M | 25.82 | | | | | |
| | | | | | | | | | | | | | FIT | 13.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.57 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| HODGE,MARGIE MANSELL | | 10/05/19 | 4786.94 | D548905.1 | (STANDARD) | | 1 | 2255 | 35.9605 | | 50.07000 | | | | | | | | |
| | 3192499 | 10/11/19 | 3396.16 | PTR | REG | 27.400 | | | | | 50.07000 | 1371.92 | FICA-SS | 296.79 | | PTO-CURR | 41.400 | 4.299 | 62.205 |
| | | | | | REG | 6.000 | | | | | 50.07000 | 300.42 | FICA-MED | 69.41 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 6.000 | | | | | 50.07000 | 300.42 | 401K | 103.65 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 50.07000 | 100.14 | FIT | 611.92 | | | | | |
| | | | | | PTO-PAID | 54.205 | 1 | | | | 50.07000 | 2714.04 | SIT-WV | 261.14 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 47.87 | | | | | |
| STARKEY,LORI L | | 10/05/19 | 616.03 | D548919.1 | (STANDARD) | | 1 | 2070 | 35.9605 | | 13.80000 | | | | | | | | |
| | 3193414 | 10/11/19 | 433.69 | FT | REG | 28.000 | | | | | 13.80000 | 386.40 | HPLNSFT | 50.00 | | PTO-CURR | 44.640 | 3.434 | 12.240 |
| | | | | | REG | 4.400 | | | | | 13.80000 | 60.72 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 12.240 | | | | | 13.80000 | 168.91 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 34.53 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.08 | | | | | |
| | | | | | | | | | | | | | 401K - M | 30.80 | | | | | |
| | | | | | | | | | | | | | FIT | 38.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.57 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 94.900 | 2510.86 | HPLNSFT | 100.00 | | PTO-CURR | 12.458 | 83.735 |
| PTO-CURR | 29.530 | 694.42 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| PTO-PAID | 54.205 | 2714.04 | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 359.67 | | | | |
| | | | FICA-MED | 84.12 | | | | |
| | | | 401K - M | 56.62 | | | | |
| | | | 401K | 103.65 | | | | |
| | | | FIT | 664.03 | | | | |
| | | | SIT-WV | 271.78 | | | | |
| | | | SIT-OH | 6.15 | | | | |
| | | | CIT-MF | 58.01 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | UNLIFE | 17.63 | | | | |
| | 178.635 | 5919.32 | | 1748.16 | | | 12.458 | 83.735 |

**NET PAY = 4171.16**

DEFENDANTS_001719

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services

PAYROLL REGISTER REPORT

PAGE 237

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
35.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HODOR,CHARLES EDWARD JR | | 10/05/19 | 1038.25 | D548934.1 | (STANDARD) | | 1 | 2335 | 35.9609 | | 19.17000 | | | | | | | | |
| | 3195047 | 10/11/19 | 746.38 | FT | REG | 40.000 | | | | | 19.17000 | 766.80 | HPLNSFT | 50.00 | | PTO-CURR | 54.160 | 4.166 | 6.160 |
| | | | | | REG | 8.000 | | | | | 19.17000 | 153.36 | VISION E | 3.38 | | | | | |
| | | | | | PTO-CURR | 6.160 | | | | | 19.17000 | 118.09 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 60.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.20 | | | | | |
| | | | | | | | | | | | | | 401K - M | 51.91 | | | | | |
| | | | | | | | | | | | | | FIT | 86.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.51 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 2.20 | | | | | |
| TARR,RENEE D | | 10/05/19 | 2224.80 | D548808.1 | (STANDARD) | | 1 | 1955 | 35.9609 | | 27.81000 | | | | | | | | |
| | 3175445 | 10/11/19 | 1558.41 | FT | REG | 40.000 | | | | | 27.81000 | 1112.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 16.000 | | | | | 27.81000 | 444.96 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 27.81000 | 667.44 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 134.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.40 | | | | | |
| | | | | | | | | | | | | | 401K - M | 111.24 | | | | | |
| | | | | | | | | | | | | | FIT | 248.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 56.67 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.66 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 104.000 | 2477.52 | HPLNSFT | 100.00 | | PTO-CURR | 14.012 | 30.160 |
| PTO-CURR | 30.160 | 785.53 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 194.99 | | | | |
| | | | FICA-MED | 45.60 | | | | |
| | | | 401K - M | 163.15 | | | | |
| | | | FIT | 334.78 | | | | |
| | | | SIT-OH | 74.18 | | | | |
| | | | CIT-MF | 21.66 | | | | |
| | | | CIT-STC | 2.20 | | | | |
| | | | LIFE/AD | 3.60 | | | | |
| | 134.160 | 3263.05 | | 958.26 | | | 14.012 | 30.160 |

**NET PAY = 2304.79**

DEFENDANTS_001720

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGIST...

PAGE 238

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/05/19
35.9621 - CLINIC HARRIS BELLAI

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIHON,TONYA DARLENE | | 10/05/19 | 334.27 | D548876.1 | (STANDARD) | | 1 | 8390 | 35.9621 | | 12.71000 | | | | | | | | |
| 3187853 | | 10/11/19 | 287.61 | FT | REG | 21.900 | | | | | 12.71000 | 278.35 | FICA-SS | 20.72 | | PTO-CURR | 26.300 | 1.517 | |
| | | | | | REG | 4.400 | | | | | 12.71000 | 55.92 | FICA-MED | 4.85 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.56 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| DOYNO,CARLA DEE | | 10/05/19 | 1192.80 | D548851.1 | (STANDARD) | | 1 | 1905 | 35.9621 | | 14.91000 | | | | | | | | |
| 3182714 | | 10/11/19 | 807.17 | FT | REG | 35.700 | | | | | 14.91000 | 532.29 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 39.900 |
| | | | | | REG | 4.400 | | | | | 14.91000 | 65.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 4.300 | | | | | 14.91000 | 64.11 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 35.600 | | | | | 14.91000 | 530.80 | FICA-SS | 69.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.27 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.64 | | | | | |
| | | | | | | | | | | | | | FIT | 102.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.89 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 11.22 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.63 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| HARRIS,KATHI LU | | 10/05/19 | 2091.84 | D548933.1 | (STANDARD) | | 1 | 2105 | 35.9621 | | 43.58000 | | | | | | | | |
| 3195013 | | 10/11/19 | 1280.96 | FT | REG | 40.000 | | | | | 43.58000 | 1743.20 | FICA-SS | 129.69 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 43.58000 | 348.64 | FICA-MED | 30.33 | | | | | |
| | | | | | | | | | | | | | 401K | 418.37 | | | | | |
| | | | | | | | | | | | | | FIT | 176.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 42.32 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 13.39 | | | | | |
| TAYLOR,CYNTHIA SUE | | 10/05/19 | 1076.01 | 110223 | (STANDARD) | | 1 | 8390 | 35.9621 | | 13.45000 | | | | | | | | |
| 2155349 | | 10/11/19 | 774.12 | FT | REG | 36.600 | | | | | 13.45000 | 492.27 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 39.100 |
| | | | | | REG | 4.300 | | | | | 13.45000 | 57.84 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.400 | | | | | 13.45000 | 45.73 | FICA-SS | 63.26 | | | | | |
| | | | | | PTO-CURR | 35.700 | | | | | 13.45000 | 480.17 | FICA-MED | 14.79 | | | | | |
| | | | | | | | | | | | | | 401K - M | 53.80 | | | | | |
| | | | | | | | | | | | | | FIT | 91.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.97 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 155.300 | 3574.11 | HPLNSFT | 100.00 | | PTO-CURR | 21.209 | 79.000 |
| PTO-CURR | 79.000 | 1120.81 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | PDO-MGMT | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 283.26 | | | | |
| | | | FICA-MED | 66.24 | | | | |
| | | | 401K - M | 113.44 | | | | |
| | | | 401K | 418.37 | | | | |
| | | | FIT | 380.33 | | | | |
| | | | SIT-OH | 84.74 | | | | |
| | | | BCIT-OH | 24.61 | | | | |

DEFENDANTS_001721

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 709 of 1000
PageID #: 8677

Ohio Valley Medical Center
PAYROLL REGISTER ACCUMULATION REGISTER

PAGE 239

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
35.9621 - CLINIC HARRIS BELLAI

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFE/AD | 2.75 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 9.63 | | | | | | | | | | |
| | | | | | | | | CRITILL | 4.78 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 17.55 | | | | | | | | | | |
| | | | 234.300 | | 4694.92 | | | | 1545.06 | | | 21.209 | 79.000 | | **NET PAY =** 3149.86 | | | | |

DEFENDANTS_001722

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1603                          Ohio Valley Health...
USER: BSAFREED                               PAYROLL REGISTER/...
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
                                                      35.9623 - FAM PRAC SELLA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|----------|---------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| MOSSOR,PAMELA SUE | | 10/05/19 | 2305.79 | D548841.1 | (STANDARD) | | 1 | 2060 | 35.9623 | | 13.45000 | | | | | | | | |
| | 3181310 | 10/11/19 | 1865.67 | FT | REG | 24.000 | | | | | 13.45000 | | 322.80 | FICA-SS | 142.96 | | PTO-CURR | 40.000 | 4.923 | 147.434 |
| | | | | | PTO-CURR | 16.000 | | | | | 13.45000 | | 215.20 | FICA-MED | 33.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 131.434 | 1 | | | | 13.45000 | | 1767.79 | 401K - M | 26.90 | | | | | |
| | | | | | | | | | | | | | | FIT | 149.59 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 64.18 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 23.06 | | | | | |
| SELLA,GABRIEL EUGEN | | 10/05/19 | 3807.84 | D548918.1 | (STANDARD) | | 1 | 8460 | 35.9623 | | 79.33000 | | | | | | | | |
| | 3193380 | 10/11/19 | 1405.23 | FT | REG | 40.000 | | | | | 79.33000 | | 3173.20 | FICA-SS | 236.09 | | PDO-MGMT | | 0.000 | |
| | | | | | REG | 8.000 | | | | | 79.33000 | | 634.64 | FICA-MED | 55.21 | | | | | |
| | | | | | | | | | | | | | | 401K | 418.86 | | | | | |
| | | | | | | | | | | | | | | FIT | 554.28 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 177.01 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 38.08 | | | | | |
| | | | | | | | | | | | | | | ATTACH | 923.08 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 72.000 | 4130.64 | FICA-SS | 379.05 | | PTO-CURR | 4.923 | 147.434 |
| PTO-CURR | 16.000 | 215.20 | FICA-MED | 88.64 | | PTO-RSV | 0.000 | |
| PTO-PAID | 131.434 | 1767.79 | 401K - M | 26.90 | | PDO-MGMT | 0.000 | |
| | | | 401K | 418.86 | | | | |
| | | | FIT | 703.87 | | | | |
| | | | SIT-WV | 177.01 | | | | |
| | | | SIT-OH | 64.18 | | | | |
| | | | CIT-MF | 61.14 | | | | |
| | | | ATTACH | 923.08 | | | | |
| | 219.434 | 6113.63 | | 2842.73 | | | 4.923 | 147.434 |

NET PAY = 3270.90

DEFENDANTS_001723

**EXHIBIT 2 - Part 2 Of 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED
PAGE 241

Ohio Valley Building & ...
PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 10/05/19
35.9639 - FAM PRAC SUKYS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARDS,PAULA L | | 10/05/19 | 642.92 | D548901.1 | (STANDARD) | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| | 3192069 | 10/11/19 | 484.76 | FT | REG | 39.300 | | | | | 13.45000 | 528.59 | VISIONEF | 9.93 | | PTO-CURR | 47.800 | 5.332 | |
| | | | | | REG | 8.500 | | | | | 13.45000 | 114.33 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 38.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.93 | | | | | |
| | | | | | | | | | | | | | FIT | 58.94 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.29 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 4.62 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | | |
| SUKYS,NANCY A | | 10/05/19 | 4961.76 | D548822.1 | (STANDARD) | | 1 | 8460 | 35.9639 | | 103.37000 | | | | | | | | |
| | 3177995 | 10/11/19 | 3591.62 | FT | REG | 40.000 | | | | | 103.37000 | 4134.80 | FICA-MED | 71.95 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | PDO-MGMT | 8.000 | | | | | 103.37000 | 826.96 | FIT | 931.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 329.24 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 37.21 | | | | | |
| ZANI,RENEE LOUISE | | 10/05/19 | 454.69 | D549011.1 | (STANDARD) | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| | 3181559 | 10/11/19 | 297.42 | FT | PTO-PAID | 5.234 | 1 | | | | 13.45000 | 70.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 5.234 |
| | | | | | SICK PAY | 0.000 | | | 35.8880 | | | 384.29 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 23.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.53 | | | | | |
| | | | | | | | | | | | | | 401K - M | 19.21 | | | | | |
| | | | | | | | | | | | | | FIT | 5.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.05 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 2.86 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 87.800 | 4777.72 | | HPLNSFT | 50.00 | | | PTO-CURR | 5.332 | 5.234 |
| PTO-PAID | 5.234 | 70.40 | | VISIONEC | 6.43 | | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 826.96 | | VISIONEF | 9.93 | | | PDO-MGMT | 0.000 | 8.000 |
| SICK PAY | 0.000 | 384.29 | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 61.83 | | | | | |
| | | | | FICA-MED | 86.41 | | | | | |
| | | | | 401K - M | 19.21 | | | | | |
| | | | | FIT | 995.68 | | | | | |
| | | | | SIT-WV | 329.24 | | | | | |
| | | | | SIT-OH | 10.34 | | | | | |
| | | | | CIT-STC | 44.69 | | | | | |
| | | | | LIFE/AD | 12.25 | | | | | |
| | | | | ACCIDEN | 14.74 | | | | | |
| | | | | STDF MOU | 10.80 | | | | | |
| | 101.034 | 6059.37 | | | 1685.57 | | | | 5.332 | 13.234 |

NET PAY = 4373.80

DEFENDANTS_001724

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1603                          Ohio Valley Medical Center                              PAGE 242
USER: BSAFREED                                 PAYROLL REGISTER BY DEPT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/05/19
35.9668 - EOMG DR DHANANI EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CICHOLSKI,SHERRY MAE | | 10/05/19 | 604.16 | D548869.1 | (STANDARD) | | 1 | 2070 | 35.9668 | | 13.80000 | | | | | PTO-CURR | 43.780 | 5.220 | 9.180 |
| | 3185451 | 10/11/19 | 414.11 | FT | REG | 34.600 | | | | | 13.80000 | 477.48 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.180 | | | | | 13.80000 | 126.68 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 33.80 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.90 | | | | | |
| | | | | | | | | | | | | | 401K - M | 30.21 | | | | | |
| | | | | | | | | | | | | | FIT | 36.89 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.75 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.45 | | | | | |
| DHANANI,DILI | | 10/05/19 | 7212.00 | D548968.1 | (STANDARD) | | 1 | 8460 | 35.9668 | | 144.24000 | | | | | PDO-MGMT | | 0.000 | 10.000 |
| | 3197456 | 10/11/19 | 5016.07 | FT | REG | 40.000 | | | | | 144.24000 | 5769.60 | FICA-SS | 424.87 | | | | | |
| | | | | | PDO-MGMT | 10.000 | | | | | 144.24000 | 1442.40 | FICA-MED | 104.57 | | | | | |
| | | | | | | | | | | | | | FIT | 1173.86 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 420.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 72.12 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 74.600 | 6247.08 | HPLNSFT | 50.00 | | PTO-CURR | 5.220 | 9.180 |
| PTO-CURR | 9.180 | 126.68 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 10.000 | 1442.40 | DENTAL/S | 5.67 | | PDO-MGMT | 0.000 | 10.000 |
| | | | FICA-SS | 458.67 | | | | |
| | | | FICA-MED | 112.47 | | | | |
| | | | 401K - M | 30.21 | | | | |
| | | | FIT | 1210.75 | | | | |
| | | | SIT-WV | 437.26 | | | | |
| | | | CIT-MF | 77.57 | | | | |
| | 93.780 | 7816.16 | | 2385.98 | | | 5.220 | 19.180 |

NET PAY = 5430.18

DEFENDANTS_001725

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Ohio Valley Health Services & Education Corporation
PAYROLL REGISTER BY DEPT/EMPLOYEE

PAGE 243

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
35.9669 - EOMG DR GRAY EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER,TARA K | | 10/05/19 | 434.44 | D548974.1 | (STANDARD) | | 1 | 2060 | 35.9669 | | 13.45000 | | | | | | | | |
| | 3197613 | 10/11/19 | 363.85 | FT | REG | 32.300 | | | | | 13.45000 | 434.44 | FICA-SS | 26.94 | | PTO-CURR | 32.300 | 1.863 | |
| | | | | | | | | | | | | | FICA-MED | 6.30 | | | | | |
| | | | | | | | | | | | | | FIT | 28.84 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 4.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.34 | | | | | |
| HOLENKA,LANA | | 10/05/19 | 1149.60 | 110224 | (STANDARD) | | 1 | 2137 | 35.9669 | | 14.37000 | | | | | | | | |
| | 3181179 | 10/11/19 | 903.55 | FT | PTO-CURR | 40.000 | | | | | 14.37000 | 574.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 14.37000 | 574.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 67.12 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.70 | | | | | |
| | | | | | | | | | | | | | FIT | 62.86 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.83 | | | | | |
| OTTO,DARLENE LOUISE | | 10/05/19 | 1192.80 | D548842.1 | (STANDARD) | | 1 | 1905 | 35.9669 | | 14.91000 | | | | | | | | |
| | 3181351 | 10/11/19 | 845.89 | FT | PTO-CURR | 40.000 | | | | | 14.91000 | 596.40 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 80.000 |
| | | | | | PTO-CURR | 40.000 | | | | | 14.91000 | 596.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.44 | | | | | |
| | | | | | | | | | | | | | FIT | 111.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.34 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 9.92 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| SOWERS,KARI ANN | | 10/05/19 | 1268.16 | D548596.1 | (STANDARD) | | 1 | 2100 | 35.9669 | | 39.63000 | | | | | | | | |
| | 2167546 | 10/11/19 | 984.03 | FT | REG | 32.000 | | | | | 39.63000 | 1268.16 | FICA-SS | 78.63 | | PDO-MGMT | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 18.39 | | | | | |
| | | | | | | | | | | | | | 401K | 63.41 | | | | | |
| | | | | | | | | | | | | | FIT | 84.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.47 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.68 | | | | | |
| TOTH,GINA M | | 10/05/19 | 2076.48 | D548854.1 | (STANDARD) | | 1 | 2100 | 35.9669 | | 43.26000 | | | | | | | | |
| | 3183035 | 10/11/19 | 1529.91 | FT | REG | 40.000 | | | | | 43.26000 | 1730.40 | FICA-SS | 128.74 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | PDO-MGMT | 8.000 | | | | | 43.26000 | 346.08 | FICA-MED | 30.11 | | | | | |
| | | | | | | | | | | | | | 401K | 103.82 | | | | | |
| | | | | | | | | | | | | | FIT | 210.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 52.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.76 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 104.300 | 3433.00 | HPLNSFT | 100.00 | | PTO-CURR | 21.555 | 160.000 |
| PTO-CURR | 160.000 | 2342.40 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 8.000 | 346.08 | DENTAL/S | 5.67 | | PDO-MGMT | 0.000 | 8.000 |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 371.72 | | | | |

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 714 of 1000
PageID #: 8682

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

PAGE 244

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
35.9669 - EOMG DR GRAY EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|-----------------|--------------------|--------------|---------|-----------------|-------|
| | | | | | | | | FICA-MED | 86.94 | | | | | | | | |
| | | | | | | | | 401K | 167.23 | | | | | | | | |
| | | | | | | | | FIT | 497.81 | | | | | | | | |
| | | | | | | | | SIT-OH | 130.00 | | | | | | | | |
| | | | | | | | | CIT-MF | 59.95 | | | | | | | | |
| | | | | | | | | LIFE/AD | 8.40 | | | | | | | | |
| | | | | | | | | WHOLELIF | 9.92 | | | | | | | | |
| | | | | | | | | CRITILL | 16.85 | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | |
| | | | | | | | | STDF MOU | 12.15 | | | | | | | | |
| | | | 272.300 | | 6121.48 | | | | 1494.25 | | | 21.555 | 168.000 | **NET PAY =** 4627.23 | | | |

DEFENDANTS_001727

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Valley Document 166-3   Filed 07/08/22   Page 715 of 1000
PAYROLL REGISTER - DISTRIBUTED   PageID #: 8683

PAGE 245

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/05/19
                                                           35.9670 - DR C GRECO

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMMINS,AMANDA J | | 10/05/19 | 2123.52 | D548971.1 | (STANDARD) | | 1 | 2255 | 35.9670 | | 44.24000 | | | | | | | | |
| | 3197506 | 10/11/19 | 1658.73 | FT | REG | 24.000 | | | | | 44.24000 | 1061.76 | FICA-SS | 131.66 | | PDO-MGMT | | 0.000 | 16.000 |
| | | | | | REG | 8.000 | | | | | 44.24000 | 353.92 | FICA-MED | 30.79 | | | | | |
| | | | | | PDO-MGMT | 16.000 | | | | | 44.24000 | 707.84 | FIT | 185.42 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 95.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.24 | | | | | |
| HUFFNER,JEANNE | | 10/05/19 | 1600.00 | D548953.1 | (STANDARD) | | 1 | 2100 | 35.9670 | | 50.00000 | | | | | | | | |
| | 3196870 | 10/11/19 | 1381.38 | PTR | REG | 24.000 | | | | | 50.00000 | 1200.00 | FICA-SS | 99.20 | | PDO-MGMT | | 0.000 | 8.000 |
| | | | | | PDO-MGMT | 8.000 | | | | | 50.00000 | 400.00 | FICA-MED | 23.20 | | | | | |
| | | | | | | | | | | | | | FIT | 23.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 56.42 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.00 | | | | | |
| JAMISON,MAKAYLA R | | 10/05/19 | 331.80 | D548958.1 | (STANDARD) | | 1 | 2060 | 35.9670 | | 10.52000 | | | | | | | | |
| | 3197126 | 10/11/19 | 267.24 | FT | REG | 27.600 | | | | | 10.52000 | 290.35 | FICA-SS | 20.57 | | PTO-CURR | 31.540 | 1.820 | 3.940 |
| | | | | | PTO-CURR | 3.940 | | | | | 10.52000 | 41.45 | FICA-MED | 4.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 16.59 | | | | | |
| | | | | | | | | | | | | | FIT | 16.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.35 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.32 | | | | | |
| KOCIBAN,DAWN L | | 10/05/19 | 474.35 | D548954.1 | (STANDARD) | | 1 | 2137 | 35.9670 | | 14.37000 | | | | | | | | |
| | 3196904 | 10/11/19 | 369.82 | FT | REG | 24.700 | | | | | 14.37000 | 354.94 | VISIONEF | 9.93 | | PTO-CURR | 33.010 | 1.904 | 8.310 |
| | | | | | PTO-CURR | 8.310 | | | | | 14.37000 | 119.41 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 27.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.49 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.98 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.47 | | | | | |
| | | | | | | | | | | | | | CAFESALE | 11.19 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 108.300 | 3260.97 | VISIONEF | 9.93 | | PTO-CURR | 3.724 | 12.250 |
| PTO-CURR | 12.250 | 160.86 | DENTAL/F | 17.01 | | PDO-MGMT | 0.000 | 24.000 |
| PDO-MGMT | 24.000 | 1107.84 | FICA-SS | 279.17 | | | | |
| | | | FICA-MED | 65.29 | | | | |
| | | | 401K - M | 40.31 | | | | |
| | | | FIT | 226.14 | | | | |
| | | | SIT-WV | 152.10 | | | | |
| | | | SIT-OH | 5.33 | | | | |
| | | | CIT-MF | 45.03 | | | | |
| | | | CAFESALE | 11.19 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 144.550 | 4529.67 | | 852.50 | | | 3.724 | 36.250 |

NET PAY = 3677.17

DEFENDANTS_001728

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1603
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 716 of 1000
Ohio Valley Health Services
PAYROLL REGISTER EDIT LIST   PageID #: 8684

PAGE 246

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/05/19
GRAND TOTAL

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 20439.900 | 574069.57 | HCS | 1711.25 | | PTO-CURR | 3436.679 | 20505.497 |
| OT | 141.200 | 3755.59 | HPLNSFT | 12700.00 | | PTO-RSV | 0.000 | |
| RETRO | 0.000 | 14.97 | HPLNDFT | 12166.00 | | PDO-MGMT | 0.000 | 386.000 |
| PTO-CURR | 16229.330 | 379922.85 | HPLNFFT | 11781.00 | | | | |
| PTO-PAID | 4276.167 | 113871.96 | HPLNSPT | 1150.00 | | | | |
| PDO-MGMT | 386.000 | 29091.44 | HPLNDPT | 1155.00 | | | | |
| BEREAV | 48.000 | 2487.60 | HPLNFPT | 346.00 | | | | |
| JDUTY | 8.000 | 98.48 | VISION E | 642.20 | | | | |
| RN B $5 | 81.900 | 409.50 | VISIONES | 540.04 | | | | |
| B 5.00 | 414.200 | 2071.00 | VISIONEC | 186.57 | | | | |
| B 1.00 | 297.100 | 297.10 | VISIONEF | 585.87 | | | | |
| B50 | 764.700 | 382.35 | DENTAL/S | 1281.42 | | | | |
| B75 | 113.600 | 85.22 | DENTAL/F | 3419.01 | | | | |
| BWK1.00 | 733.900 | 733.90 | FICA-SS | 58174.80 | | | | |
| BC 2.00 | 984.500 | 1969.00 | FICA-MED | 15554.82 | | | | |
| BC 50.00 | 52.000 | 2600.00 | FICA-ADD | 821.31 | | | | |
| CALLMIN | 8.300 | 249.66 | 401K -C | 486.00 | | | | |
| SICK PAY | 0.000 | 3486.29 | 401K - M | 21129.51 | | | | |
| SHDIFF1. | 2883.700 | 2883.70 | 401K | 6911.65 | | | | |
| STUDENTL | 0.000 | 1927.21 | FIT | 117961.30 | | | | |
| | | | SIT-WV | 22171.96 | | | | |
| | | | SIT-OH | 15596.79 | | | | |
| | | | SIT-PA | 1529.78 | | | | |
| | | | CIT-MF | 3394.07 | | | | |
| | | | CIT-STC | 188.81 | | | | |
| | | | BCIT-OH | 244.52 | | | | |
| | | | ATTACH | 3406.71 | | | | |
| | | | LIFE/AD | 1873.20 | | | | |
| | | | SLIFE | 408.54 | | | | |
| | | | DEPLIFE | 61.50 | | | | |
| | | | UNLIFE | 1943.04 | | | | |
| | | | WHOLELIF | 534.85 | | | | |
| | | | CRITILL | 1110.51 | | | | |
| | | | ACCIDEN | 1264.69 | | | | |
| | | | VOL LTD | 718.28 | | | | |
| | | | STDF MOU | 1062.12 | | | | |
| | | | STDP MOU | 270.90 | | | | |
| | | | ROTH | 1509.84 | | | | |
| | | | PS LOAN | 1349.92 | | | | |
| | | | ACCTREC | 75.00 | | | | |
| | | | OVGIFT | 8.22 | | | | |
| | | | CAFESALE | 447.71 | | | | |
| | | | EOWWGIFT | 3.70 | | | | |
| | | | FCA CU | 7880.74 | | | | |
| | | | UWAY | 94.00 | | | | |
| | 47862.497 | 1120407.39 | | 335853.15 | | | 3436.679 | 20891.497 |

**NET PAY = 784554.24**

DEFENDANTS_001729

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 717 of 1000
PageID #: 8685

Ohio Valley University
PAYROLL REGISTER DETAIL

PAGE 1

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
11.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| KRAMER,JOAN E | | 10/19/19 | 4987.02 | D549114.1 | (STANDARD) | | 1 | 1715 | 11.8610 | | 21.63000 | | | | | | | | |
| | 3161809 | 10/25/19 | 3349.57 | FT | REG | 8.500 | 1 | 1715 | 31.8610 | | 21.63000 | 183.86 | HPLNSFT | 50.00 | | PTO-CURR | 8.500 | 1.046 | 222.060 |
| | | | | | PTO-PAID | 222.060 | 1 | | | | 21.63000 | 4803.16 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 304.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 71.29 | | | | | |
| | | | | | | | | | | | | | 401K - M | 9.19 | | | | | |
| | | | | | | | | | | | | | FIT | 918.71 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 197.36 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 49.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.31 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 8.500 | 183.86 | HPLNSFT | 50.00 | | PTO-CURR | 1.046 | 222.060 |
| PTO-PAID | 222.060 | 4803.16 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 304.83 | | | | |
| | | | FICA-MED | 71.29 | | | | |
| | | | 401K - M | 9.19 | | | | |
| | | | FIT | 918.71 | | | | |
| | | | SIT-OH | 197.36 | | | | |
| | | | CIT-MF | 49.17 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 1.40 | | | | |
| | | | UNLIFE | 10.31 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 230.560 | 4987.02 | | 1637.45 | | | 1.046 | 222.060 |

**NET PAY = 3349.57**

DEFENDANTS_001730

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

PAGE 2

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOSCATO,CAROL | 2126829 | 10/19/19 10/25/19 | 5901.91 4227.08 | D549477.1 FT | (STANDARD) PTO-PAID | 181.877 | 1 1 | 1220 | 21.6010 | | 32.45000 32.45000 | 5901.91 | HPLNSFT VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-OH BCIT-OH | 50.00 6.13 17.01 361.38 84.52 863.93 233.57 58.29 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 181.877 |
| SCHENKEL,ELIZABETH | 2128650 | 10/19/19 10/25/19 | 5139.59 3646.71 | 110249 FT | (STANDARD) PTO-PAID | 158.385 | 1 1 | 1220 | 21.6010 | | 32.45000 32.45000 | 5139.59 | HCS HPLNSFT VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-WV UWAY | 75.00 50.00 6.13 17.01 309.47 72.38 679.72 281.17 2.00 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 158.385 |
| WEBSTER,ELIZABETH J | 2126811 | 10/19/19 10/25/19 | 2552.96 2060.07 | D549558.1 FT | (STANDARD) PTO-PAID | 87.520 | 1 1 | 2360 | 21.6010 | | 29.17000 29.17000 | 2552.96 | HPLNSFT FICA-SS FICA-MED FIT SIT-WV | 50.00 155.18 36.29 122.00 129.42 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 87.520 |
| WINES,EMILY JO | 2177160 | 10/19/19 10/25/19 | 115.89 0.00 | D549591.1 FT | (STANDARD) PTO-PAID | 4.890 | 1 1 | 2360 | 21.6010 | | 23.70000 23.70000 | 115.89 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH STDF MOU | 50.00 3.38 5.67 3.52 0.82 3.86 0.04 48.60 | | PTO-CURR | | 0.000 | 4.890 |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 432.672 | 13710.35 | HCS | 75.00 | | PTO-CURR | 0.000 | 432.672 |
| | | | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 829.55 | | | | |
| | | | FICA-MED | 194.01 | | | | |
| | | | FIT | 1669.51 | | | | |
| | | | SIT-WV | 410.59 | | | | |
| | | | SIT-OH | 233.61 | | | | |
| | | | BCIT-OH | 58.29 | | | | |
| | | | STDF MOU | 48.60 | | | | |
| | | | UWAY | 2.00 | | | | |

DEFENDANTS_001731

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center

PAYROLL REGISTER REPORT

PAGE 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|---------------------|----------|------|--------|----------------------|--------|---------|------|------------------|--------|-------|
| | | | 432.672 | | 13710.35 | | | | | 3776.49 | | | | 0.000 | 432.672 | | | NET PAY = 9933.86 | | |

DEFENDANTS_001732

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER - DETAIL REPORT

PAGE 4

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|---------|-----------------|-------|
| BONNELL,JUDITH E | | 10/19/19 | 2512.12 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6170 | | 29.17000 | | | | | | | | |
| | | | | D549352.1 | | | | | | | | 100.00 | | | | | | | |
| | | | | D549352.2 | | | | | | | | 1747.97 | | | | | | | |
| | 2120822 | 10/25/19 | 1847.97 | PTR | PTO-PAID | 86.120 | 1 | | | | 29.17000 | 2512.12 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 86.120 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 151.60 | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.45 | | | | |
| | | | | | | | | | | | | | FIT | 224.01 | | | | |
| | | | | | | | | | | | | | SIT-OH | 71.38 | | | | |
| | | | | | | | | | | | | | CRITILL | 65.50 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | |
| | | | | | | | | | | | | | STDP MOU | 36.90 | | | | |
| BOSLEY,LAURIE L | | 10/19/19 | 40.45 | 110250 | (STANDARD) | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | 2137974 | 10/25/19 | 9.55 | FT | PTO-PAID | 3.310 | 1 | | | | 12.22000 | 40.45 | VISION E | 3.38 | | PTO-CURR | 0.000 | 3.310 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.95 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.46 | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | |
| | | | | | | | | | | | | | SIT-WV | 5.94 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | |
| BROWN,SHEILA M | | 10/19/19 | 144.08 | D549369.1 | (STANDARD) | | 1 | 2116 | 21.6170 | | 12.83000 | | | | | | | | |
| | 2150944 | 10/25/19 | 14.17 | FT | PTO-PAID | 11.230 | 1 | | | | 12.83000 | 144.08 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 11.230 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.10 | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.19 | | | | |
| | | | | | | | | | | | | | FIT | 20.00 | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.16 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | |
| | | | | | | | | | | | | | UNLIFE | 24.86 | | | | |
| GLASPELL,BRANDI N | | 10/19/19 | 880.41 | D549227.1 | (STANDARD) | | 1 | 2360 | 21.6170 | | 23.35000 | | | | | | | | |
| | 2158384 | 10/25/19 | 656.29 | FT | PTO-PAID | 37.705 | | | | | 23.35000 | 880.41 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 37.705 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 51.13 | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.96 | | | | |
| | | | | | | | | | | | | | FIT | 73.99 | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.14 | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | |
| HOCKER,KATIE ELIZABETH | | 10/19/19 | 16.86 | D549270.1 | (STANDARD) | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | 2163218 | 10/25/19 | 7.18 | FT | PTO-PAID | 1.380 | 1 | | | | 12.22000 | 16.86 | VISION E | 3.38 | | PTO-CURR | 0.000 | 1.380 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 0.48 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.11 | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.04 | | | | |

DEFENDANTS_001733

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**　　　　　Timecard date: 10/19/19
21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEATING,CAROL R | 2160338 | 10/19/19 10/25/19 | 224.75 114.54 | D549332.1 FT | (STANDARD) PTO-PAID | 7.705 | 1 1 | 2360 | 21.6170 | | 29.17000 29.17000 | 224.75 | HPLNSFT FICA-SS FICA-MED SIT-OH | 100.00 7.73 1.81 0.67 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 7.705 |
| MARPLE,JONNA LYN | 2168602 | 10/19/19 10/25/19 | 172.63 129.86 | D549412.1 FT | (STANDARD) PTO-PAID | 5.795 | 1 1 | 1220 | 21.6170 | | 29.79000 29.79000 | 172.63 | FICA-SS FICA-MED FIT SIT-WV LIFE/AD SLIFE DEPLIFE VOL LTD | 10.70 2.50 2.66 5.18 2.75 2.75 1.00 15.23 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 5.795 |
| MARPLE,KAREN | 2134849 | 10/19/19 10/25/19 | 3626.29 2550.82 | D549414.1 FT | (STANDARD) PTO-PAID | 111.750 | 1 1 | 1220 | 21.6170 | | 32.45000 32.45000 | 3626.29 | HPLNSFT DENTAL/S FICA-SS FICA-MED FIT SIT-WV | 50.00 5.67 221.38 51.77 562.83 183.82 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 111.750 |
| MORGAN,JOSHUA PATRICK | 2165874 | 10/19/19 10/25/19 | 274.30 111.82 | D549471.1 PTR | (STANDARD) PTO-PAID | 10.216 | 1 1 | 2360 | 21.6170 | | 26.85000 26.85000 | 274.30 | HPLNSFT FICA-SS FICA-MED FIT SIT-OH LIFE/AD CRITILL ACCIDEN | 100.00 10.81 2.53 22.83 10.94 6.50 1.65 7.22 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 10.216 |
| MORGAN,LEE ANN | 2141638 | 10/19/19 10/25/19 | 7180.11 4590.05 | D549472.1 FT | (STANDARD) PTO-PAID | 204.445 | 1 1 | 2015 | 21.6170 | | 35.12000 35.12000 | 7180.11 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-WV LIFE/AD ACCIDEN UWAY | 50.00 3.38 5.67 441.51 103.26 1513.42 419.60 36.00 7.22 10.00 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 204.445 |
| PRESTON,BROOKE A | 2150258 | 10/19/19 10/25/19 | 116.40 71.83 | D549534.1 FT | (STANDARD) PTO-PAID | 3.587 | 1 1 | 1220 | 21.6170 | | 32.45000 32.45000 | 116.40 | FICA-SS FICA-MED SIT-OH LIFE/AD DEPLIFE ACCIDEN STDF MOU | 7.22 1.69 0.63 2.20 1.00 20.35 11.48 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 3.587 |

DEFENDANTS_001734

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 722 of 1000
PageID #: 8690

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER REPORT

PAGE 6

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| STANLEY,TWILA J | | 10/19/19 | 926.64 | D549527.1 | (STANDARD) | | 1 | 2360 | 21.6170 | | 26.11000 | | | | | | | | |
| | 2175042 | 10/25/19 | 640.24 | FT | PTO-PAID | 35.490 | 1 | | | | 26.11000 | 926.64 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 35.490 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 53.79 | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.58 | | | | |
| | | | | | | | | | | | | | FIT | 79.13 | | | | |
| | | | | | | | | | | | | | SIT-WV | 80.85 | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | |
| TURKAL,SHERRY LEE | | 10/19/19 | 101.55 | D549597.1 | (STANDARD) | | 1 | 2115 | 21.6170 | | 12.22000 | | | | | | | | |
| | 2166898 | 10/25/19 | 61.99 | FT | PTO-PAID | 8.310 | 1 | | | | 12.22000 | 101.55 | VISIONES | 6.13 | | PTO-CURR | 0.000 | 8.310 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 4.86 | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.14 | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.42 | | | | |
| WAGNER,CARLA MARIE | | 10/19/19 | 107.67 | D549613.1 | (STANDARD) | | 1 | 1220 | 21.6170 | | 32.45000 | | | | | | | | |
| | 2120574 | 10/25/19 | 73.92 | FT | PTO-PAID | 3.318 | 1 | | | | 32.45000 | 107.67 | FICA-SS | 6.68 | | PTO-CURR | 0.000 | 3.318 |
| | | | | | | | | | | | | | FICA-MED | 1.56 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 3.23 | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 530.361 | 16324.26 | HPLNSFT | 350.00 | | PTO-CURR | 0.000 | 530.361 |
| | | | HPLNSPT | 150.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 13.52 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 39.69 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 974.94 | | | | |
| | | | FICA-MED | 228.01 | | | | |
| | | | FIT | 2518.87 | | | | |
| | | | SIT-WV | 727.92 | | | | |
| | | | SIT-OH | 84.08 | | | | |
| | | | LIFE/AD | 59.35 | | | | |
| | | | SLIFE | 11.15 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 24.86 | | | | |
| | | | CRITILL | 69.38 | | | | |
| | | | ACCIDEN | 47.09 | | | | |
| | | | VOL LTD | 15.23 | | | | |
| | | | STDF MOU | 33.76 | | | | |
| | | | STDP MOU | 36.90 | | | | |
| | | | UWAY | 11.00 | | | | |
| | 530.361 | 16324.26 | | 5444.03 | | 0.000 | 530.361 | **NET PAY = 10880.23** |

DEFENDANTS_001735

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM Document 166-3 Filed 07/08/22 Page 723 of 1000 PageID #: 8691

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 7

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6173 - ONCOLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAROON,KATHY | | 10/19/19 | 392.19 | D549409.1 | (STANDARD) | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| | 2125870 | 10/25/19 | 203.72 | PTR | PTO-PAID | 13.445 | 1 | | | | 29.17000 | 392.19 | HCS | 20.83 | | PTO-CURR | | 0.000 | 13.445 |
| | | | | | | | | | | | | | HPLNSPT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 19.36 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.53 | | | | | |
| | | | | | | | | | | | | | FIT | 16.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 9.37 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 53.10 | | | | | |
| MAYFIELD,LISA ALANE | | 10/19/19 | 39.88 | D549432.1 | (STANDARD) | | 1 | 2360 | 21.6173 | | 29.17000 | | | | | | | | |
| | 2136455 | 10/25/19 | 0.00 | PTR | PTO-PAID | 1.367 | 1 | | | | 29.17000 | 39.88 | FICA-SS | 2.47 | | PTO-CURR | | 0.000 | 1.367 |
| | | | | | | | | | | | | | FICA-MED | 0.58 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 0.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.20 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 35.10 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 14.812 | 432.07 | HCS | 20.83 | | PTO-CURR | 0.000 | 14.812 |
| | | | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 21.83 | | | | |
| | | | FICA-MED | 5.11 | | | | |
| | | | FIT | 17.16 | | | | |
| | | | SIT-WV | 10.57 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | STDP MOU | 88.20 | | | | |
| | 14.812 | 432.07 | | 228.35 | | | 0.000 | 14.812 |

**NET PAY = 203.72**

DEFENDANTS_001736

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                                                                          PAGE 8
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)                         Timecard date: 10/19/19
                                                                21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD,CAROL L | | 10/19/19 | 1930.76 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | | | | D549167.1 | | 300.00 | | | | | | | | | | | | | |
| | | | | D549167.2 | | 1021.50 | | | | | | | | | | | | | |
| | 2150001 | 10/25/19 | 1321.50 | FT | PTO-PAID | 66.190 | | | | | 29.17000 | 1930.76 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 66.190 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 109.10 | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.52 | | | | |
| | | | | | | | | | | | | | FIT | 141.77 | | | | |
| | | | | | | | | | | | | | SIT-WV | 93.86 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 18.00 | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | |
| HOLMES,CRYSTAL A | | 10/19/19 | 7203.45 | *MULT PAY* | (STANDARD) | | 1 | 2375 | 21.6178 | | 32.41000 | | | | | | | | |
| | | | | D549275.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D549275.2 | | 4426.16 | | | | | | | | | | | | | |
| | 2124220 | 10/25/19 | 4526.16 | FT | PTO-PAID | 222.260 | 1 | | | | 32.41000 | 7203.45 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 222.260 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 435.80 | | | | |
| | | | | | | | | | | | | | FICA-MED | 101.92 | | | | |
| | | | | | | | | | | | | | FIT | 1491.98 | | | | |
| | | | | | | | | | | | | | SIT-WV | 438.62 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | |
| HOLT,DOLLY J | | 10/19/19 | 447.66 | D549276.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| | 2143659 | 10/25/19 | 297.94 | FT | PTO-PAID | 32.439 | 1 | | | | 13.80000 | 447.66 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 32.439 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 24.09 | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.63 | | | | |
| | | | | | | | | | | | | | FIT | 49.26 | | | | |
| | | | | | | | | | | | | | SIT-WV | 11.69 | | | | |
| KURTZMAN,PATRICIA A | | 10/19/19 | 3111.27 | D549360.1 | (STANDARD) | | 1 | 2360 | 21.6178 | | 29.17000 | | | | | | | | |
| | 2160826 | 10/25/19 | 2043.38 | FT | PTO-PAID | 106.660 | 1 | | | | 29.17000 | 3111.27 | DENTAL/S | 5.67 | | PTO-CURR | 0.000 | 106.660 |
| | | | | | | | | | | | | | FICA-SS | 192.55 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 45.03 | | | | |
| | | | | | | | | | | | | | FIT | 591.85 | | | | |
| | | | | | | | | | | | | | SIT-WV | 153.59 | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.33 | | | | |
| | | | | | | | | | | | | | CRITILL | 33.40 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | |
| MORTIMER,KATHY JO | | 10/19/19 | 1128.85 | D549475.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 12.79000 | | | | | | | | |
| | 2165762 | 10/25/19 | 859.77 | FT | PTO-PAID | 88.260 | 1 | | | | 12.79000 | 1128.85 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 88.260 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 66.68 | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.59 | | | | |
| | | | | | | | | | | | | | FIT | 69.04 | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.02 | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |

DEFENDANTS_001737

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                          Ohio Valley Medical Center                              PAGE 9
USER: BSAFREED                                 PAYROLL REGISTER DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POFF,JACQUELINE JO | | 10/19/19 | 5806.29 | D549524.1 | (STANDARD) | | 1 | 1220 | 21.6178 | | 32.01000 | | | | | | | | |
| | 2153054 | 10/25/19 | 3848.78 | FT | PTO-PAID | 181.390 | 1 | | | | 32.01000 | 5806.29 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 181.390 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 356.33 | | | | |
| | | | | | | | | | | | | | FICA-MED | 83.33 | | | | |
| | | | | | | | | | | | | | FIT | 1120.26 | | | | |
| | | | | | | | | | | | | | SIT-OH | 230.53 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.59 | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | | | | | | | VOL LTD | 32.95 | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | |
| SCHULTZ,EVELYN ELIZABETH | | 10/19/19 | 2196.96 | D549487.1 | (STANDARD) | | 1 | 2645 | 21.6178 | | 13.80000 | | | | | | | | |
| | 2126373 | 10/25/19 | 1554.56 | FT | PTO-PAID | 159.200 | 1 | | | | 13.80000 | 2196.96 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 159.200 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 132.55 | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.00 | | | | |
| | | | | | | | | | | | | | FIT | 278.96 | | | | |
| | | | | | | | | | | | | | SIT-WV | 96.54 | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | |
| SULLESTA,MICHAEL RENE | | 10/19/19 | 130.57 | D549550.1 | (STANDARD) | | 1 | 2360 | 21.6178 | | 24.73000 | | | | | | | | |
| | 2171770 | 10/25/19 | 30.57 | FT | PTO-PAID | 5.280 | 1 | | | | 24.73000 | 130.57 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 5.280 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 4.43 | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.04 | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.15 | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.88 | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| VALENTINO,AUGUSTINE | | 10/19/19 | 91.20 | D549604.1 | (STANDARD) | | 1 | 2115 | 21.6178 | | 12.00000 | | | | | | | | |
| | 2156305 | 10/25/19 | 62.85 | FT | PTO-PAID | 7.600 | 1 | | | | 12.00000 | 91.20 | VISIONES | 6.13 | | PTO-CURR | 0.000 | 7.600 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 4.22 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.99 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 869.279 | 22047.01 | | HPLNSFT | 250.00 | | | PTO-CURR | 0.000 | 869.279 |
| | | | | HPLNDFT | 308.00 | | | PTO-RSV | 0.000 | |
| | | | | VISION E | 20.28 | | | | | |
| | | | | VISIONES | 6.13 | | | | | |
| | | | | DENTAL/S | 28.35 | | | | | |
| | | | | DENTAL/F | 51.03 | | | | | |
| | | | | FICA-SS | 1325.75 | | | | | |
| | | | | FICA-MED | 310.05 | | | | | |

DEFENDANTS_001738

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 726 of 1000
PageID #: 8694

Ohio Valley Medical Center
PAYROLL REGISTER (Continued)

PAGE 10

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/19/19
21.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | FIT | 3743.12 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 829.47 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 230.53 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 23.60 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 75.80 | | | | | | | | | | |
| | | | | | | | | CRITILL | 88.71 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 48.40 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 32.95 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 53.33 | | | | | | | | | | |
| | | | | | | | | FCA CU | 75.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | | |
| | | | | 869.279 | 22047.01 | | | | 7501.50 | | | | 0.000 | 869.279 | | **NET PAY** = 14545.51 | | | |

DEFENDANTS_001739

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Care
PAYROLL REGISTER WITH EMP DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6290 - PEDIATRIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LENZ,KRISTA LYNN | | 10/19/19 | 572.15 | D549383.1 | (STANDARD) | 1 | | 2360 | 21.6290 | | 27.60000 | | | | | | | | |
| | 2177319 | 10/25/19 | 362.02 | PTR | PTO-PAID | 20.730 | 1 | | | | 27.60000 | 572.15 | FICA-SS | 35.47 | | PTO-CURR | | 0.000 | 20.730 |
| | | | | | | | | | | | | | FICA-MED | 8.30 | | | | | |
| | | | | | | | | | | | | | FIT | 43.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.14 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 11.39 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 57.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 20.730 | 572.15 | FICA-SS | 35.47 | | PTO-CURR | 0.000 | 20.730 |
| | | | FICA-MED | 8.30 | | | | |
| | | | FIT | 43.68 | | | | |
| | | | SIT-OH | 7.14 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 11.39 | | | | |
| | | | STDF MOU | 57.60 | | | | |
| | 20.730 | 572.15 | | 210.13 | | | 0.000 | 20.730 |

**NET PAY = 362.02**

DEFENDANTS_001740

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health
PAYROLL REGISTER

PAGE 12

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,PAUL T | | 10/19/19 | 133.78 | D549301.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| | 2166402 | 10/25/19 | 97.65 | FT | PTO-PAID | 8.889 | 1 | | | | 15.05000 | 133.78 | VISIONES | 6.13 | | PTO-CURR | | 0.000 | 8.889 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 7.56 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.68 | | | | | |
| BERTOSH,SANDRA J | | 10/19/19 | 627.26 | D549326.1 | (STANDARD) | | 1 | 2810 | 21.6345 | | 22.67000 | | | | | | | | |
| | 2139558 | 10/25/19 | 273.92 | FT | PTO-PAID | 27.669 | 1 | | | | 22.67000 | 627.26 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 27.669 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 28.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.62 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 14.01 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 7.48 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 125.93 | | | | | |
| BIEGA,CONNIE S | | 10/19/19 | 106.67 | D549335.1 | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | 2148377 | 10/25/19 | 89.83 | FT | PTO-PAID | 3.657 | 1 | | | | 29.17000 | 106.67 | VISIONES | 6.13 | | PTO-CURR | | 0.000 | 3.657 |
| | | | | | | | | | | | | | FICA-SS | 6.23 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 1.46 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 3.02 | | | | | |
| CASTO,CRYSTAL L | | 10/19/19 | 756.31 | D549422.1 | (STANDARD) | | 1 | 1220 | 21.6345 | | 32.45000 | | | | | | | | |
| | 2149979 | 10/25/19 | 461.01 | FT | PTO-PAID | 23.307 | 1 | | | | 32.45000 | 756.31 | HPLNSPT | 50.00 | | PTO-CURR | | 0.000 | 23.307 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 43.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.19 | | | | | |
| | | | | | | | | | | | | | FIT | 59.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 24.27 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 18.13 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 17.77 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.39 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |
| CONNORS,MARTHA L | | 10/19/19 | 51.20 | D549453.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 13.95000 | | | | | | | | |
| | 2157378 | 10/25/19 | 0.00 | FT | PTO-PAID | 3.670 | 1 | | | | 13.95000 | 51.20 | HPLNSPT | 50.00 | | PTO-CURR | | 0.000 | 3.670 |
| | | | | | | | | | | | | | FICA-SS | 0.07 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.02 | | | | | |
| | | | | | | | | | | | | | FIT | 1.11 | | | | | |
| HAMMOND,KAREN L | | 10/19/19 | 996.04 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6345 | | 29.17000 | | | | | | | | |
| | | | | D549254.1 | | 200.00 | | | | | | | | | | | | | | |
| | | | | D549254.2 | | 385.95 | | | | | | | | | | | | | | |
| | 2157568 | 10/25/19 | 585.95 | PTR | PTO-PAID | 34.146 | | | | | 29.17000 | 996.04 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 34.146 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 46.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.85 | | | | | |
| | | | | | | | | | | | | | FIT | 64.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.84 | | | | | |
| | | | | | | | | | | | | | CRITILL | 15.93 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

DEFENDANTS_001741

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                    Ohio Valley Health Services &                                    PAGE 13
USER: BSAFREED                                              PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6345 - PSYCH - ADULT DUAL

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINKA,DEAN ELLIOT | | 10/19/19 | 86.00 | D549635.1 | (STANDARD) | | 1 | 2770 | 21.6345 | | 15.05000 | | | | | | | | |
| | 2168450 | 10/25/19 | 6.86 | FT | SICK PAY | 0.000 | | | 21.8880 | | | 86.00 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.81 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| ZUK,GREG A | | 10/19/19 | 5273.32 | D549607.1 | (STANDARD) | | 1 | 1035 | 21.6345 | | 42.95000 | | | | | | | | |
| | 2169682 | 10/25/19 | 4304.41 | FT | PTO-PAID | 122.778 | 1 | | | | 42.95000 | 5273.32 | FICA-SS | 326.95 | | PTO-CURR | | 0.000 | 122.778 |
| | | | | | | | | | | | | | FICA-MED | 76.46 | | | | | |
| | | | | | | | | | | | | | FIT | 291.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 274.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 224.116 | 7944.58 | HPLNSFT | 150.00 | | PTO-CURR | 0.000 | 224.116 |
| SICK PAY | 0.000 | 86.00 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 460.73 | | | | |
| | | | FICA-MED | 107.76 | | | | |
| | | | FIT | 416.26 | | | | |
| | | | SIT-WV | 302.60 | | | | |
| | | | SIT-OH | 12.36 | | | | |
| | | | SIT-PA | 14.01 | | | | |
| | | | LIFE/AD | 8.05 | | | | |
| | | | UNLIFE | 29.81 | | | | |
| | | | WHOLELIF | 25.25 | | | | |
| | | | CRITILL | 30.28 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | VOL LTD | 16.39 | | | | |
| | | | STDF MOU | 5.40 | | | | |
| | | | PS LOAN | 125.93 | | | | |
| | | | FCA CU | 30.00 | | | | |
| | 224.116 | 8030.58 | | 2210.95 | | | 0.000 | 224.116 |

**NET PAY = 5819.63**

DEFENDANTS_001742

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Inc.
PAYROLL REGISTER

PAGE 14

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6350 - PSYCH - ADULT RAPID

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| GILLESPIE,DANIEL LEE | | 10/19/19 | 167.11 | D549164.1 | (STANDARD) | | 1 | 1890 | 21.6350 | | 23.57000 | | | | | | | | |
| 2160538 | | 10/25/19 | 376.10 | FT | PTO-PAID | 7.090 | | | | | 23.57000 | 167.11 | HPLNFFT | -231.00 | | PTO-CURR | | 0.000 | 7.090 |
| | | | | | | | | | | | | | VISIONEF | -9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | -17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 26.35 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.16 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.44 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| MCKITRICK,JUDITH E | | 10/19/19 | 5009.28 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 21.6350 | | 29.17000 | | | | | | | | |
| | | | | D549449.1 | 150.00 | | | | | | | | | | | | | | |
| | | | | D549449.2 | 3240.07 | | | | | | | | | | | | | | |
| 2140945 | | 10/25/19 | 3390.07 | PTR | PTO-PAID | 171.727 | 1 | | | | 29.17000 | 5009.28 | DENTAL/F | 17.01 | | PTO-CURR | | 0.000 | 171.727 |
| | | | | | | | | | | | | | FICA-SS | 309.52 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 72.39 | | | | | |
| | | | | | | | | | | | | | FIT | 939.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 281.23 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 178.817 | 5176.39 | HPLNFFT | -231.00 | | PTO-CURR | 0.000 | 178.817 |
| | | | VISIONEF | -9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 0.00 | | | | |
| | | | FICA-SS | 335.87 | | | | |
| | | | FICA-MED | 78.55 | | | | |
| | | | FIT | 939.06 | | | | |
| | | | SIT-WV | 291.67 | | | | |
| | | | LIFE/AD | 6.00 | | | | |
| | 178.817 | 5176.39 | | 1410.22 | | | 0.000 | 178.817 |

**NET PAY = 3766.17**

DEFENDANTS_001743

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 731 of 1000
Ohio Valley Health Services
PAYROLL REGISTER (in detail)
PageID #: 8699

PAGE 15

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIAS-MEEK,STEPHANIE JO | 2166946 | 10/19/19 10/25/19 | 113.94 7.23 | D549198.1 FT | (STANDARD) PTO-PAID | 1 2360 3.906 | 21.6355 | | 29.17000 29.17000 | 113.94 | HCS VISIONEF DENTAL/F FICA-SS FICA-MED | 79.17 9.93 17.01 0.49 0.11 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 3.906 |
| GREEN,MARTINE J | 2167650 | 10/19/19 10/25/19 | 2135.18 1627.52 | D549237.1 FT | (STANDARD) PTO-PAID | 1 2770 144.660 | 21.6355 | | 14.76000 14.76000 | 2135.18 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH | 50.00 3.38 5.67 128.72 30.10 233.25 56.54 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 144.660 |
| HARTLEY,RACHEL RENEE | 2167930 | 10/19/19 10/25/19 | 2633.61 1947.92 | D549264.1 FT | (STANDARD) PTO-PAID | 1 2770 203.840 | 21.6355 | | 12.92000 12.92000 | 2633.61 | HPLNSFT DENTAL/S FICA-SS FICA-MED FIT SIT-OH CRITILL ACCIDEN | 50.00 5.67 159.83 37.38 343.65 75.44 6.50 7.22 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 203.840 |
| LONGWELL,MICHAEL C | 2159275 | 10/19/19 10/25/19 | 2684.97 1951.03 | D549395.1 FT | (STANDARD) PTO-PAID | 1 1220 83.879 1 | 21.6355 | | 32.01000 32.01000 | 2684.97 | HPLNSFT DENTAL/S FICA-SS FICA-MED FIT SIT-OH LIFE/AD DEPLIFE CRITILL | 50.00 5.67 163.02 38.12 387.07 78.31 7.50 1.00 3.25 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 83.879 |
| SCARNECHIA,BRANDI L | 2172618 | 10/19/19 10/25/19 | 627.19 438.05 | D549476.1 FT | (STANDARD) PTO-PAID | 1 1220 23.359 1 | 21.6355 | | 26.85000 26.85000 | 627.19 | HPLNSFT VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-WV LIFE/AD SLIFE ACCIDEN | 50.00 6.13 17.01 34.35 8.03 35.01 18.31 5.00 3.00 12.30 | | PTO-CURR | 0.000 | | 23.359 |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 459.644 | 8194.89 | HCS | 79.17 | | PTO-CURR | 0.000 | 459.644 |
| | | | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |

Ohio Valley Health...
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.6355 - PSYCH - RCB ADOLES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VISIONES | 6.13 | | | | | | | | | | |
| | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 17.01 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 486.41 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 113.74 | | | | | | | | | | |
| | | | | | | | | FIT | 998.98 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 18.31 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 210.29 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 12.50 | | | | | | | | | | |
| | | | | | | | | SLIFE | 3.00 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 9.75 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | 459.644 | 8194.89 | | | | | 2223.14 | | | | 0.000 | 459.644 | | **NET PAY = 5971.75** | | | |

DEFENDANTS_001745

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Department of ... PAGE 17
PAYROLL REGISTER ...

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19

21.6360 - PSYCH - RCB CHILD

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COX,LINDA JO | | 10/19/19 | 209.73 | 110251 | (STANDARD) | | 1 | 2360 | 21.6360 | | 29.17000 | | | | | | | | |
| | 2122034 | 10/25/19 | 119.17 | PTR | PTO-PAID | 7.190 | | | | | 29.17000 | 209.73 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 7.190 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 9.34 | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.18 | | | | |
| | | | | | | | | | | | | | FIT | 0.47 | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.52 | | | | |
| CRUM,KIMBERLY LYNN | | 10/19/19 | 199.50 | D549169.1 | (STANDARD) | | 1 | 2360 | 21.6360 | | 26.85000 | | | | | | | | |
| | 2166442 | 10/25/19 | 78.37 | FT | PTO-PAID | 7.430 | | | | | 26.85000 | 199.50 | HCS | 41.67 | | PTO-CURR | 0.000 | 7.430 |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 8.33 | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.95 | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.32 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.40 | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.59 | | | | |
| | | | | | | | | | | | | | CRITILL | 9.20 | | | | |
| | | | | | | | | | | | | | STDF MOU | 18.23 | | | | |
| PROHASKA,JEFFREY P | | 10/19/19 | 605.53 | D549535.1 | (STANDARD) | | 1 | 2770 | 21.6360 | | 13.95000 | | | | | | | | |
| | 2173506 | 10/25/19 | 453.40 | FT | PTO-PAID | 43.407 | 1 | | | | 13.95000 | 605.53 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 43.407 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 33.88 | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.92 | | | | |
| | | | | | | | | | | | | | FIT | 40.60 | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.58 | | | | |
| | | | | | | | | | | | | | CIT-STC | 4.10 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 58.027 | 1014.76 | HCS | 41.67 | | PTO-CURR | 0.000 | 58.027 |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 51.55 | | | | |
| | | | FICA-MED | 12.05 | | | | |
| | | | FIT | 41.07 | | | | |
| | | | SIT-WV | 19.52 | | | | |
| | | | SIT-OH | 6.90 | | | | |
| | | | CIT-STC | 4.10 | | | | |
| | | | LIFE/AD | 4.40 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | WHOLELIF | 12.59 | | | | |
| | | | CRITILL | 9.20 | | | | |
| | | | STDF MOU | 18.23 | | | | |
| | 58.027 | 1014.76 | | 363.82 | | | 0.000 | 58.027 |

NET PAY = 650.94

DEFENDANTS_001746

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 734 of 1000
PageID #: 8702

Ohio Valley Medical Center
PAYROLL REGISTER - 2019 DETAIL

PAGE 18

**Payroll: OVREG (Reg & Special Payments)**             Timecard date: 10/19/19
                                                         21.6380 - OBSTETRICS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGRATH,AMBER NICHOLE | | 10/19/19 | 251.52 | D549448.1 | (STANDARD) | | 1 | 2360 | 21.6380 | | 27.25000 | | | | | | | | |
| | 2173562 | 10/25/19 | 220.06 | PD | PTO-PAID | 9.230 | 1 | | | | 27.25000 | 251.52 | FICA-SS | 15.59 | | PTO-CURR | | 0.000 | 9.230 |
| | | | | | | | | | | | | | FICA-MED | 3.65 | | | | | |
| | | | | | | | | | | | | | FIT | 10.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.67 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 9.230 | 251.52 | FICA-SS | 15.59 | | PTO-CURR | 0.000 | 9.230 |
| | | | FICA-MED | 3.65 | | | | |
| | | | FIT | 10.55 | | | | |
| | | | SIT-OH | 1.67 | | | | |
| | 9.230 | 251.52 | | 31.46 | | | 0.000 | 9.230 |

**NET PAY = 220.06**

DEFENDANTS_001747

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                    Ohio Valley Health...                              PAGE 19
USER: BSAFREED                                          PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 10/19/19**
                                                     **21.7010 - EMERGENCY ROOM**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTERA,CYNTHIA L | | 10/19/19 | 3991.81 | D549379.1 | (STANDARD) | | 1 | 2015 | 21.7010 | | 34.13000 | | | | | | | | |
| | 2148112 | 10/25/19 | 2836.23 | FT | PTO-PAID | 116.959 | 1 | | | | 34.13000 | 3991.81 | FICA-SS | 247.49 | | PTO-CURR | | 0.000 | 116.959 |
| | | | | | | | | | | | | | FICA-MED | 57.88 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 698.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 134.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| HANSON,CASSANDRA L | | 10/19/19 | 92.62 | 110252 | (STANDARD) | | 1 | 2360 | 21.7010 | | 23.70000 | | | | | | | | |
| | 2171090 | 10/25/19 | 69.41 | FT | PTO-PAID | 3.908 | | | | | 23.70000 | 92.62 | DENTAL/F | 17.01 | | PTO-CURR | | 0.000 | 3.908 |
| | | | | | | | | | | | | | FICA-SS | 4.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.41 | | | | | |
| HOCUTT,LENNIE MARLENE | | 10/19/19 | 363.26 | D549102.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 26.45000 | | | | | | | | |
| | 2176509 | 10/25/19 | 332.87 | FTPIL | REG | 12.000 | | | | | 26.45000 | 317.40 | FICA-SS | 22.52 | | PTO-CURR | 12.000 | 0.692 | 1.280 |
| | | | | | SHDIFF1. | 12.000 | | | | | 1.00000 | 12.00 | FICA-MED | 5.27 | | | | | |
| | | | | | PTO-PAID | 1.280 | 1 | | | | 26.45000 | 33.86 | SIT-OH | 2.60 | | | | | |
| JOHNSON,AMANDA KAE | | 10/19/19 | 287.21 | D549316.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| | 2173018 | 10/25/19 | 256.62 | FT | PTO-PAID | 9.846 | 1 | | | | 29.17000 | 287.21 | FICA-SS | 17.81 | | PTO-CURR | | 0.000 | 9.846 |
| | | | | | | | | | | | | | FICA-MED | 4.16 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 8.62 | | | | | |
| POLING,JUSTIN SCOTT | | 10/19/19 | 88.26 | D549526.1 | (STANDARD) | | 1 | 1220 | 21.7010 | | 26.45000 | | | | | | | | |
| | 2175570 | 10/25/19 | 21.27 | FT | PTO-PAID | 3.337 | 1 | | | | 26.45000 | 88.26 | HCS | 5.42 | | PTO-CURR | | 0.000 | 3.337 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.34 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.71 | | | | | |
| ROBINSON,JEANNE MARIE | | 10/19/19 | 86.20 | D549619.1 | (STANDARD) | | 1 | 1260 | 21.7010 | | 11.20000 | | | | | | | | |
| | 2166474 | 10/25/19 | 9.76 | FT | PTO-PAID | 7.696 | 1 | | | | 11.20000 | 86.20 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 7.696 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.39 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| SCHWARTZ,SUSAN FAY | | 10/19/19 | 125.08 | D549488.1 | (STANDARD) | | 1 | 2360 | 21.7010 | | 29.17000 | | | | | | | | |
| | 2156313 | 10/25/19 | 114.85 | PTR | PTO-PAID | 4.288 | 1 | | | | 29.17000 | 125.08 | FICA-SS | 7.75 | | PTO-CURR | | 0.000 | 4.288 |
| | | | | | | | | | | | | | FICA-MED | 1.81 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.67 | | | | | |
| SMITH,SANDRA SUE | | 10/19/19 | 269.63 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 21.7010 | | 32.45000 | | | | | | | | |
| | | | | D549515.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D549515.2 | | 66.19 | | | | | | | | | | | | | |
| | 2146975 | 10/25/19 | 166.19 | FT | PTO-PAID | 8.309 | 1 | | | | 32.45000 | 269.63 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 8.309 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 13.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 4.01 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

DEFENDANTS_001748

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

PAGE 20

Ohio Valley Health Services & Education Corp.
PAYROLL REGISTER - ALL DEPTS

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| WILLIAMS,ANGELA LYNN | | 10/19/19 | 57.58 | D549580.1 | (STANDARD) | | 1 | 2750 | 21.7010 | | 12.49000 | | | | | | | | |
| 2177228 | | 10/25/19 | 0.00 | FT | PTO-PAID | 4.610 | 1 | | | | 12.49000 | 57.58 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 4.610 |
| | | | | | | | | | | | | | FICA-SS | 0.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.11 | | | | | |
| | | | | | | | | | | | | | FIT | 2.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 12.000 | 317.40 | HCS | 5.42 | | PTO-CURR | 0.692 | 160.233 |
| PTO-PAID | 160.233 | 5032.25 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 12.000 | 12.00 | VISION E | 10.14 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 316.94 | | | | |
| | | | FICA-MED | 74.11 | | | | |
| | | | FIT | 701.20 | | | | |
| | | | SIT-WV | 13.34 | | | | |
| | | | SIT-OH | 138.44 | | | | |
| | | | LIFE/AD | 16.50 | | | | |
| | | | SLIFE | 3.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | STDF MOU | 18.90 | | | | |
| | 184.233 | 5361.65 | | 1554.45 | | | 0.692 | 160.233 |

**NET PAY = 3807.20**

DEFENDANTS_001749

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1606                          Ohio Valley Medical Center                        PAGE 21
USER: BSAFREED                                      PAYROLL REGISTER
```

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 10/19/19
                                                    21.7011 - TRAUMA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BONAR,TERRY JILL | | 10/19/19 | 280.39 | D549347.1 | (STANDARD) | | 1 | 1462 | 21.7011 | | 33.42000 | | | | | | | | |
| 2154219 | | 10/25/19 | 15.87 | FT | PTO-PAID | 8.390 | 1 | | | | 33.42000 | 280.39 | HCS | 5.42 | | PTO-CURR | 0.000 | 8.390 |
| | | | | | | | | | | | | | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.05 | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.41 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 31.50 | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.53 | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | |
| MADZUNOVIC,SYLVIA | | 10/19/19 | 166.75 | D549403.1 | (STANDARD) | | 1 | 2315 | 21.7011 | | 24.50000 | | | | | | | | |
| 2153583 | | 10/25/19 | 66.23 | FT | PTO-PAID | 6.806 | 1 | | | | 24.50000 | 166.75 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 6.806 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.68 | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.56 | | | | |
| | | | | | | | | | | | | | FIT | 15.00 | | | | |
| | | | | | | | | | | | | | SIT-WV | 18.23 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 15.196 | 447.14 | HCS | 5.42 | | PTO-CURR | 0.000 | 15.196 |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 12.73 | | | | |
| | | | FICA-MED | 2.97 | | | | |
| | | | FIT | 15.00 | | | | |
| | | | SIT-WV | 18.23 | | | | |
| | | | LIFE/AD | 31.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 6.53 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | STDF MOU | 14.18 | | | | |
| | 15.196 | 447.14 | | 365.04 | | | 0.000 | 15.196 |

NET PAY = 82.10

DEFENDANTS_001750

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 738 of 1000
PageID #: 8706

Ohio Valley Health...
PAYROLL REGISTER...

PAGE 22

Payroll: OVREG (Reg & Special Payments)                      Timecard date: 10/19/19
                                                           21.7082 - OUTPATIENT SERVICES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILBERT,KYLE L | 2123420 | 10/19/19 10/25/19 | 4566.51 3329.85 | D549225.1 PTR | (STANDARD) PTO-PAID | 1 156.548 | | 2360 | 21.7082 | | 29.17000 29.17000 | 4566.51 | HPLNSPT FICA-SS FICA-MED FIT SIT-WV LIFE/AD ACCIDEN | 50.00 280.02 65.49 575.23 250.30 8.40 7.22 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 156.548 |
| MERRITT,CHRISTINE S | 2136463 | 10/19/19 10/25/19 | 4708.62 3538.76 | D549458.1 PTR | (STANDARD) PTO-PAID | 1 161.420 1 | | 2360 | 21.7082 | | 29.17000 29.17000 | 4708.62 | VISIONEF DENTAL/F FICA-SS FICA-MED FIT SIT-OH | 9.93 17.01 290.26 67.88 611.57 173.21 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 161.420 |
| RESCZYNSKI,JENNIFER LYNN | 2163962 | 10/19/19 10/25/19 | 1863.94 1416.73 | D549549.1 PTR | (STANDARD) PTO-PAID | 1 65.678 1 | | 2360 | 21.7082 | | 28.38000 28.38000 | 1863.94 | VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-WV | 3.38 5.67 115.00 26.90 216.70 79.56 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 65.678 |
| SONNEFELD,TERRI | 2135986 | 10/19/19 10/25/19 | 1083.10 756.80 | D549519.1 FT | (STANDARD) PTO-PAID | 1 30.840 1 | | 2015 | 21.7082 | | 35.12000 35.12000 | 1083.10 | VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-WV CRITILL FCA CU | 6.13 17.01 65.72 15.37 60.60 39.04 22.43 100.00 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 30.840 |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | PTO-PAID | 414.486 | 12222.17 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 414.486 |
| | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | VISIONES | 6.13 | | | | |
| | | | | VISIONEF | 9.93 | | | | |
| | | | | DENTAL/S | 5.67 | | | | |
| | | | | DENTAL/F | 34.02 | | | | |
| | | | | FICA-SS | 751.00 | | | | |
| | | | | FICA-MED | 175.64 | | | | |
| | | | | FIT | 1464.10 | | | | |
| | | | | SIT-WV | 368.90 | | | | |
| | | | | SIT-OH | 173.21 | | | | |
| | | | | LIFE/AD | 8.40 | | | | |
| | | | | CRITILL | 22.43 | | | | |
| | | | | ACCIDEN | 7.22 | | | | |
| | | | | FCA CU | 100.00 | | | | |
| | | 414.486 | 12222.17 | | 3180.03 | | | 0.000 | 414.486 |

NET PAY = 9042.14

DEFENDANTS_001751

EXHIBIT 2 - Part 2 0f 3

Ohio Oncology Associates
PAYROLL REGISTER/TAX DEPOSIT

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
21.7084 - CLINICAL ONCOLOGY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| KESSLER,JANE ELLEN | | 10/19/19 | 419.28 | D549336.1 | (STANDARD) | | 1 | 2095 | 21.7084 | | 30.90000 | | | | | | | |
| | 2167866 | 10/25/19 | 364.77 | FT | PTO-PAID | 13.569 | 1 | | | | 30.90000 | 419.28 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 13.569 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 25.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 13.569 | 419.28 | VISION E | 3.38 | | PTO-CURR | 0.000 | 13.569 |
| | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 25.43 | | | | |
| | | | FICA-MED | 5.95 | | | | |
| | | | SIT-OH | 3.11 | | | | |
| | | | LIFE/AD | 6.45 | | | | |
| | | | SLIFE | 4.52 | | | | |
| | 13.569 | 419.28 | | 54.51 | | | 0.000 | 13.569 |

NET PAY = 364.77

DEFENDANTS_001752

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER - BY DEPT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7086 - OVGH MEDICAL ONCOLOGY EXP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| HILLBERY,BRENDA LEE | | 10/19/19 | 27.10 | D549267.1 | (STANDARD) | | 1 | 2355 | 21.7086 | | 26.11000 | | HCS | 20.83 | | PTO-CURR | | 0.000 | 1.038 |
| 2144863 | | 10/25/19 | 0.00 | FT | PTO-PAID | 1.038 | 1 | | | | 26.11000 | 27.10 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 0.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.04 | | | | | |
| | | | | | | | | | | | | | FIT | 2.67 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 1.038 | 27.10 | HCS | 20.83 | | PTO-CURR | 0.000 | 1.038 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 0.18 | | | | |
| | | | FICA-MED | 0.04 | | | | |
| | | | FIT | 2.67 | | | | |
| | 1.038 | 27.10 | | 27.10 | | | 0.000 | 1.038 |

**NET PAY = 0.00**

DEFENDANTS_001753

EXHIBIT 2 - Part 2 Of 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 741 of 1000
Ohio Valley Health Services
PAYROLL REGISTER REPORT
PageID #: 8709

PAGE 25

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
21.7093 - PHYS THER HIGHLANDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| SHAHSAVARI,ROZITA | | 10/19/19 | 3851.82 | D549502.1 | (STANDARD) | 1 | | 2280 | 21.7093 | | 36.13000 | | | | | | | | |
| | 2139004 | 10/25/19 | 2508.92 | PTR | PTO-PAID | 106.610 | 1 | | | | 36.13000 | 3851.82 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 106.610 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 234.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 54.79 | | | | | |
| | | | | | | | | | | | | | FIT | 647.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 202.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.18 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 47.55 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 29.42 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 21.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| PTO-PAID | 106.610 | 3851.82 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 106.610 |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 234.28 | | | | |
| | | | FICA-MED | 54.79 | | | | |
| | | | FIT | 647.80 | | | | |
| | | | SIT-WV | 202.34 | | | | |
| | | | CIT-MF | 7.18 | | | | |
| | | | UNLIFE | 47.55 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | VOL LTD | 29.42 | | | | |
| | | | STDF MOU | 21.60 | | | | |
| | 106.610 | 3851.82 | | 1342.90 | | | 0.000 | 106.610 |

**NET PAY = 2508.92**

DEFENDANTS_001754

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
21.7400 - LABOR & DELIVERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| BAKER,JENNIFER MICHELLE | | 10/19/19 | 205.07 | D549300.1 | (STANDARD) | | 1 | 2360 | 21.7400 | | 28.38000 | | | | | | | | |
| | 2167274 | 10/25/19 | 97.47 | FT | PTO-PAID | 7.226 | 1 | | | | 28.38000 | 205.07 | HCS | 25.00 | | PTO-CURR | | 0.000 | 7.226 |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 9.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.84 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.97 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| PTO-PAID | 7.226 | 205.07 | HCS | 25.00 | | PTO-CURR | 0.000 | 7.226 |
| | | | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 9.71 | | | | |
| | | | FICA-MED | 2.27 | | | | |
| | | | SIT-OH | 0.84 | | | | |
| | | | LIFE/AD | 5.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | WHOLELIF | 14.97 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | | | STDF MOU | 10.13 | | | | |
| | 7.226 | 205.07 | | 107.60 | | | 0.000 | 7.226 |

**NET PAY = 97.47**

DEFENDANTS_001755

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 743 of 1000
PageID #: 8711

PAGE 27

Ohio Valley Health...
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19

21.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGIOVANNI,VANESSA DENISE | | 10/19/19 | 193.17 | D549071.1 | (STANDARD) | | 1 | 2775 | 21.7421 | | 13.47000 | | | | | | | | |
| 1106038 | | 10/25/19 | 114.96 | FT | REG | 8.000 | | | | | 13.47000 | 107.76 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.831 | 6.289 |
| | | | | | SHDIFF1. | 0.700 | | | | | 1.00000 | 0.70 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 6.289 | | | | | 13.47000 | 84.71 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 8.13 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.90 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| FERRIS,CARLA J | | 10/19/19 | 202.89 | 110253 | (STANDARD) | | 1 | 2365 | 21.7421 | | 29.46000 | | | | | | | | |
| 1106012 | | 10/25/19 | 175.59 | FT | PTO-PAID | 6.887 | | | | | 29.46000 | 202.89 | FICA-SS | 12.58 | | PTO-CURR | | 0.000 | 6.887 |
| | | | | | | | | | | | | | FICA-MED | 2.94 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 5.69 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 6.09 | | | | | |
| GILMORE-LEMASTERS,KRISTY R | | 10/19/19 | 3367.49 | D549226.1 | (STANDARD) | | 1 | 2015 | 21.7421 | | 36.50000 | | | | | | | | |
| 2141067 | | 10/25/19 | 2860.79 | FT | PTO-PAID | 92.260 | | | | | 36.50000 | 3367.49 | FICA-SS | 208.78 | | PTO-CURR | | 0.000 | 92.260 |
| | | | | | | | | | | | | | FICA-MED | 48.83 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 175.62 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 22.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 22.62 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| O'NEAL,CYNTHIA LEA | | 10/19/19 | 39.98 | D549497.1 | (STANDARD) | | 1 | 2775 | 21.7421 | | 13.99000 | | | | | | | | |
| 2174690 | | 10/25/19 | 0.00 | FT | PTO-PAID | 2.858 | 1 | | | | 13.99000 | 39.98 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | 2.858 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.40 | | | | | |
| | | | | | | | | | | | | | FIT | 25.75 | | | | | |
| SCOTT,NANCY M | | 10/19/19 | 49.30 | D549491.1 | (STANDARD) | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| 2147718 | | 10/25/19 | 0.00 | PTR | PTO-PAID | 1.690 | 1 | | | | 29.17000 | 49.30 | HCS | 49.30 | | PTO-CURR | | 0.000 | 1.690 |
| | | | | | | | | | | | | | | | | PTO-RSV | | 0.000 | |
| THOMAS,JILL LEANN | | 10/19/19 | 683.62 | D549583.1 | (STANDARD) | | 1 | 2370 | 21.7421 | | 31.33000 | | | | | | | | |
| 2147619 | | 10/25/19 | 509.84 | FT | PTO-PAID | 21.820 | 1 | | | | 31.33000 | 683.62 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 21.820 |
| | | | | | | | | | | | | | FICA-SS | 39.28 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 9.19 | | | | | |
| | | | | | | | | | | | | | FIT | 51.05 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.77 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.26 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.23 | | | | | |
| THOMAS,MEGAN LEIGH | | 10/19/19 | 33.44 | D549582.1 | (STANDARD) | | 1 | 2790 | 21.7421 | | 15.27000 | | | | | | | | |
| 2170202 | | 10/25/19 | 6.30 | FT | PTO-PAID | 2.190 | 1 | | | | 15.27000 | 33.44 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 2.190 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 10.23 | | | | | |

DEFENDANTS_001756

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                    Ohio Valley Health System                                    PAGE 28
USER: BSAFREED                                              PAYROLL REGISTER  (REPORT #77)

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 10/19/19
                                                              21.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERHOVEC,JEFFERY D | | 10/19/19 | 126.01 | D549609.1 | (STANDARD) | | 1 | 2360 | 21.7421 | | 29.17000 | | | | | | | | |
| | 2171946 | 10/25/19 | 94.30 | FT | PTO-PAID | 4.320 | 1 | | | | 29.17000 | 126.01 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | 4.320 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.36 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.42 | | | | | |
| WILLIAMSON,DIANA LYNN | | 10/19/19 | 291.23 | *MULT PAY* | (STANDARD) | | 1 | 2790 | 21.7421 | | 18.85000 | | | | | | | | |
| | | | | D549586.1 | | 30.00 | | | | | | | | | | | | | |
| | | | | D549586.2 | | 125.61 | | | | | | | | | | | | | |
| | 2169306 | 10/25/19 | 155.61 | FT | PTO-PAID | 15.450 | 1 | | | | 18.85000 | 291.23 | HCS | 30.00 | | PTO-CURR | | 0.000 | 15.450 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 12.54 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.95 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.93 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WOOD,BRENDA S | | 10/19/19 | 50.41 | D549592.1 | (STANDARD) | | 1 | 1885 | 21.7421 | | 19.54000 | | | | | | | | |
| | 2135895 | 10/25/19 | 32.54 | PTR | PTO-PAID | 2.580 | 1 | | | | 19.54000 | 50.41 | FICA-SS | 3.13 | | PTO-CURR | | 0.000 | 2.580 |
| | | | | | | | | | | | | | FICA-MED | 0.73 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 1.51 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| YARISH,LISA M | | 10/19/19 | 150.07 | 110254 | (STANDARD) | | 1 | 2775 | 21.7421 | | 17.24000 | | | | | | | | |
| | 2153484 | 10/25/19 | 71.72 | FT | PTO-PAID | 8.705 | 1 | | | | 17.24000 | 150.07 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 8.705 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.32 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.49 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 8.000 | 107.76 | HCS | 79.30 | | PTO-CURR | 0.831 | 165.049 |
| PTO-PAID | 165.049 | 5079.15 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 0.700 | 0.70 | VISION E | 10.14 | | | | |
| | | | VISIONEC | 19.29 | | | | |
| | | | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 299.68 | | | | |
| | | | FICA-MED | 70.08 | | | | |
| | | | FIT | 82.49 | | | | |
| | | | SIT-WV | 183.22 | | | | |
| | | | SIT-OH | 10.63 | | | | |
| | | | LIFE/AD | 32.60 | | | | |
| | | | SLIFE | 5.50 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 36.19 | | | | |
| | | | WHOLELIF | 32.85 | | | | |

DEFENDANTS_001757

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

| | | | | | | | EARNINGS | | | | | WITHHOLDING | | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 10/19/19
21.7421 - SURGERY

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRITILL | 20.98 | | | | | | | | | |
| | | | | | | | ACCIDEN | 27.57 | | | | | | | | | |
| | | | | | | | STDF MOU | 6.08 | | | | | | | | | |
| | | | | | | | UWAY | 2.00 | | | | | | | | | |
| | | | 173.749 | 5187.61 | | | | 1165.96 | | | 0.831 | 165.049 | | **NET PAY = 4021.65** | | | |

DEFENDANTS_001758

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 746 of 1000
PageID #: 8714

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 30

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HERRICK,DARLA K | | 10/19/19 | 359.55 | D549255.1 | (STANDARD) | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| | 2124048 | 10/25/19 | 0.00 | PTR | PTO-PAID | 12.326 | 1 | | | | 29.17000 | 359.55 | HPLNDPT | 231.00 | | PTO-CURR | | 0.000 | 12.326 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.47 | | | | | |
| | | | | | | | | | | | | | FIT | 75.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 18.84 | | | | | |
| NEIDERT,GAIL D | | 10/19/19 | 149.52 | D549489.1 | (STANDARD) | | 1 | 2115 | 21.7427 | | 12.22000 | | | | | | | | |
| | 2127116 | 10/25/19 | 97.73 | FT | PTO-PAID | 12.236 | 1 | | | | 12.22000 | 149.52 | FICA-SS | 9.27 | | PTO-CURR | | 0.000 | 12.236 |
| | | | | | | | | | | | | | FICA-MED | 2.17 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 0.35 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 4.49 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| OTTE,KELLEY J | | 10/19/19 | 548.31 | D549501.1 | (STANDARD) | | 1 | 2360 | 21.7427 | | 29.17000 | | | | | | | | |
| | 2127397 | 10/25/19 | 400.06 | PTR | PTO-PAID | 18.797 | 1 | | | | 29.17000 | 548.31 | FICA-SS | 34.00 | | PTO-CURR | | 0.000 | 18.797 |
| | | | | | | | | | | | | | FICA-MED | 7.95 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 65.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 18.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| REED,BARBARA A | | 10/19/19 | 771.86 | D549546.1 | (STANDARD) | | 1 | 1220 | 21.7427 | | 32.45000 | | | | | | | | |
| | 2128098 | 10/25/19 | 593.36 | FT | PTO-PAID | 23.786 | 1 | | | | 32.45000 | 771.86 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 23.786 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 44.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.34 | | | | | |
| | | | | | | | | | | | | | FIT | 43.04 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 21.88 | | | | | |
| STRICKLAND,MELANY J | | 10/19/19 | 51.53 | 110255 | (STANDARD) | | 1 | 2360 | 21.7427 | | 23.35000 | | | | | | | | |
| | 2177285 | 10/25/19 | 0.00 | FT | PTO-PAID | 2.207 | 1 | | | | 23.35000 | 51.53 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 2.207 |
| | | | | | | | | | | | | | FICA-SS | 0.09 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.02 | | | | | |
| | | | | | | | | | | | | | FIT | 1.42 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 69.352 | 1880.77 | HPLNSFT | 100.00 | | PTO-CURR | 0.000 | 69.352 |
| | | | HPLNDPT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 93.85 | | | | |
| | | | FICA-MED | 21.95 | | | | |
| | | | FIT | 185.63 | | | | |
| | | | SIT-WV | 41.41 | | | | |
| | | | SIT-PA | 21.88 | | | | |

DEFENDANTS_001759

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 747 of 1000
PageID #: 8715

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 31

**Payroll: OVREG (Reg & Special Payments)**          **Timecard date: 10/19/19**
                                                     **21.7427 - RECOVERY ROOM**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|---------------------|--------|---------|------|------------------|--------|-------|
| | | | | | | | | LIFE/AD | 14.00 | | | | | | | | | | |
| | | | | | | | | SLIFE | 8.40 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 14.43 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 8.78 | | | | | | | | | | |
| | | | 69.352 | | 1880.77 | | | | 789.62 | | | 0.000 | | 69.352 | | **NET PAY =** 1091.15 | | | |

DEFENDANTS_001760

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                    Ohio Valley Health xxxxx                              PAGE 32
USER: BSAFREED                                        PAYROLL REGISTER BY DEPT #/#xx

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/19/19
                                                        21.7477 - OVGH STERILE PROCESSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURTRAND,MAXINE J | | 10/19/19 | 1621.58 | D549376.1 | (STANDARD) | | 1 | 2670 | 21.7477 | | 17.00000 | | | | | | | | |
| 1106053 | | 10/25/19 | 1071.80 | FT | PTO-PAID | 95.387 | 1 | | | | 17.00000 | 1621.58 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 95.387 |
| | | | | | | | | | | | | | FICA-SS | 90.99 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 21.28 | | | | | |
| | | | | | | | | | | | | | FIT | 151.13 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 107.38 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| FETTY,ASHLEE J | | 10/19/19 | 87.12 | D549206.1 | (STANDARD) | | 1 | 2670 | 21.7477 | | 10.80000 | | | | | | | | |
| 3193166 | | 10/25/19 | 69.77 | FT | PTO-PAID | 8.067 | | | | | 10.80000 | 87.12 | FICA-SS | 5.40 | | PTO-CURR | | 0.000 | 8.067 |
| | | | | | | | | | | | | | FICA-MED | 1.26 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.47 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 103.454 | 1708.70 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 103.454 |
| | | | FICA-SS | 96.39 | | PTO-RSV | 0.000 | |
| | | | FICA-MED | 22.54 | | | | |
| | | | FIT | 151.13 | | | | |
| | | | SIT-WV | 107.38 | | | | |
| | | | SIT-OH | 0.47 | | | | |
| | | | CRITILL | 3.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 103.454 | 1708.70 | | 567.13 | | | 0.000 | 103.454 |

NET PAY = 1141.57

DEFENDANTS_001761

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENSON,BRITTANY LYNN | | 10/19/19 | 15.85 | D549322.1 | (STANDARD) | | 1 | 1161 | 21.7500 | | 13.32000 | | | | | | | | |
| | 2175578 | 10/25/19 | 0.00 | FT | PTO-PAID | 1.190 | 1 | | | | 13.32000 | 15.85 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 1.190 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.42 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.10 | | | | | |
| | | | | | | | | | | | | | FIT | 2.42 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 0.40 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 2.66 | | | | | |
| BRENSINGER,JUDITH E | | 10/19/19 | 931.87 | D549075.1 | (STANDARD) | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| | 2121010 | 10/25/19 | 518.87 | FT | REG | 22.200 | | | | | 14.91000 | 331.00 | HPLNSPT | 50.00 | | PTO-CURR | 62.500 | 7.692 | 18.000 |
| | | | | | REG | 22.300 | | | | | 14.91000 | 332.49 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.91000 | 119.28 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 10.000 | | | | | 14.91000 | 149.10 | FICA-SS | 54.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.66 | | | | | |
| | | | | | | | | | | | | | 401K - M | 46.59 | | | | | |
| | | | | | | | | | | | | | FIT | 174.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 59.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| BUTLER,MARY BETH | | 10/19/19 | 1259.50 | D549385.1 | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | 2129310 | 10/25/19 | 956.95 | FT | PTO-PAID | 55.460 | 1 | | | | 22.71000 | 1259.50 | FICA-SS | 78.09 | | PTO-CURR | | 0.000 | 55.460 |
| | | | | | | | | | | | | | FICA-MED | 18.26 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 108.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.43 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.20 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | | |
| CALLIHAN,DEBORAH L | | 10/19/19 | 2814.90 | *MULT PAY* | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | | | | D549390.1 | | 19.24 | | | | | | | | | | | | | |
| | | | | D549390.2 | | 2234.72 | | | | | | | | | | | | | |
| | 2123503 | 10/25/19 | 2253.96 | FT | PTO-PAID | 123.950 | 1 | | | | 22.71000 | 2814.90 | FICA-SS | 174.52 | | PTO-CURR | | 0.000 | 123.950 |
| | | | | | | | | | | | | | FICA-MED | 40.82 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 137.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 134.70 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 33.29 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| CARPENTER,KATHERINE R | | 10/19/19 | 433.97 | D549413.1 | (STANDARD) | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| | 2141430 | 10/25/19 | 320.59 | PTR | PTO-PAID | 16.840 | 1 | | | | 25.77000 | 433.97 | HPLNSPT | 50.00 | | PTO-CURR | | 0.000 | 16.840 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 23.43 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 6.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001762

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 750 of 1000
PageID #: 8718

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 34

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTAKIS,ELLEN M | | 10/19/19 | 2537.81 | D549428.1 | (STANDARD) | | 1 | 2610 | 21.7500 | | 30.78000 | | | | | | | | |
| | 2136976 | 10/25/19 | 1575.17 | FT | PTO-PAID | 82.450 | 1 | | | | 30.78000 | 2537.81 | HCS | 41.67 | | PTO-CURR | 0.000 | 82.450 |
| | | | | | | | | | | | | | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 138.77 | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.45 | | | | |
| | | | | | | | | | | | | | FIT | 301.02 | | | | |
| | | | | | | | | | | | | | SIT-OH | 63.59 | | | | |
| | | | | | | | | | | | | | CRITILL | 31.85 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | |
| HABURSKY,DEBORAH | | 10/19/19 | 5930.50 | 110256 | (STANDARD) | | 1 | 2085 | 21.7500 | | 26.72000 | | | | | | | | |
| | 2123669 | 10/25/19 | 5054.96 | PTR | PTO-PAID | 221.950 | | | | | 26.72000 | 5930.50 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 221.950 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 363.54 | | | | |
| | | | | | | | | | | | | | FICA-MED | 85.02 | | | | |
| | | | | | | | | | | | | | FIT | 89.42 | | | | |
| | | | | | | | | | | | | | SIT-OH | 232.75 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | |
| | | | | | | | | | | | | | SLIFE | 1.80 | | | | |
| | | | | | | | | | | | | | STDP MOU | 32.40 | | | | |
| LAUENER,SUSAN J | | 10/19/19 | 2704.19 | D549377.1 | (STANDARD) | | 1 | 2720 | 21.7500 | | 22.71000 | | | | | | | | |
| | 2125292 | 10/25/19 | 1927.76 | FT | PTO-PAID | 119.075 | 1 | | | | 22.71000 | 2704.19 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 119.075 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 156.68 | | | | |
| | | | | | | | | | | | | | FICA-MED | 36.64 | | | | |
| | | | | | | | | | | | | | FIT | 332.45 | | | | |
| | | | | | | | | | | | | | SIT-OH | 73.52 | | | | |
| MILLER,JENNIFER LYNN | | 10/19/19 | 58.93 | 110257 | (STANDARD) | | 1 | 2230 | 21.7500 | | 13.80000 | | | | | | | | |
| | 2160714 | 10/25/19 | 31.83 | PTR | PTO-PAID | 4.270 | 1 | | | | 13.80000 | 58.93 | DENTAL/S | 5.67 | | PTO-CURR | 0.000 | 4.270 |
| | | | | | | | | | | | | | FICA-SS | 3.30 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.77 | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.60 | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.76 | | | | |
| PACK,SUSAN DIANE | | 10/19/19 | 2301.44 | 110258 | (STANDARD) | | 1 | 2075 | 21.7500 | | 25.77000 | | | | | | | | |
| | 2156487 | 10/25/19 | 1684.00 | FT | PTO-PAID | 89.307 | 1 | | | | 25.77000 | 2301.44 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 89.307 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 139.03 | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.51 | | | | |
| | | | | | | | | | | | | | FIT | 269.83 | | | | |
| | | | | | | | | | | | | | SIT-OH | 63.74 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | | | | | | | STDF MOU | 19.58 | | | | |

DEFENDANTS_001763

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606  
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 751 of 1000

Ohio Valley Medical Center   PAGE 35  
PAYROLL REGISTER REPORT  
PageID #: 8719

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19  
21.7500 - CLINICAL LAB

| NAME / NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASCO,CARA JO | 10/19/19 | 1626.41 | D549512.1 | (STANDARD) | | 1 | 2610 | 21.7500 | | 28.48000 | | | | | | | | |
| 2151587 | 10/25/19 | 1059.04 | FT | PTO-PAID | 57.107 | 1 | | | | 28.48000 | 1626.41 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 57.107 |
| | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 84.85 | | | | | |
| | | | | | | | | | | | | FICA-MED | 19.84 | | | | | |
| | | | | | | | | | | | | FIT | 139.24 | | | | | |
| | | | | | | | | | | | | SIT-OH | 31.75 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | WHOLELIF | 24.50 | | | | | |
| PYLES,MARGARET A | 10/19/19 | 17.70 | D549081.1 | (STANDARD) | | 1 | 1650 | 21.7500 | | 44.26000 | | | | | | | | |
| 2132801 | 10/25/19 | 13.00 | PD | REG | 0.400 | 1 | 1650 | 31.7500 | | 44.26000 | 17.70 | FICA-SS | 1.10 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 0.26 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 3.18 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.10 | | | | | |
| | | | | | | | | | | | | CIT-MF | 0.06 | | | | | |
| SMITH,JENNIFER MARIE | 10/19/19 | 143.36 | D549513.1 | (STANDARD) | | 1 | 2085 | 21.7500 | | 21.59000 | | | | | | | | |
| 2170194 | 10/25/19 | 107.42 | FT | PTO-PAID | 6.640 | 1 | | | | 21.59000 | 143.36 | VISIONES | 6.13 | | PTO-CURR | | 0.000 | 6.640 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 7.45 | | | | | |
| | | | | | | | | | | | | FICA-MED | 1.74 | | | | | |
| | | | | | | | | | | | | SIT-WV | 3.61 | | | | | |
| SWEGARD,SHAWN MARIE | 10/19/19 | 789.42 | D549561.1 | (STANDARD) | | 1 | 1161 | 21.7500 | | 15.82000 | | | | | | | | |
| 2170674 | 10/25/19 | 650.49 | FT | PTO-PAID | 49.900 | 1 | | | | 15.82000 | 789.42 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 49.900 |
| | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 44.41 | | | | | |
| | | | | | | | | | | | | FICA-MED | 10.39 | | | | | |
| | | | | | | | | | | | | SIT-OH | 10.99 | | | | | |
| VANSCYOC,ENJOLI | 10/19/19 | 35.18 | D549605.1 | (STANDARD) | | 1 | 2240 | 21.7500 | | 11.21000 | | | | | | | | |
| 2176774 | 10/25/19 | 6.51 | FT | PTO-PAID | 3.138 | 1 | | | | 11.21000 | 35.18 | VISIONEF | 9.93 | | PTO-CURR | | 0.000 | 3.138 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 0.51 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| WALKER,RHIANNON SIOUX | 10/19/19 | 14.63 | D549615.1 | (STANDARD) | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| 2178440 | 10/25/19 | 13.51 | PTR | PTO-PAID | 1.330 | 1 | | | | 11.00000 | 14.63 | FICA-SS | 0.91 | | PTO-CURR | | 0.000 | 1.330 |
| | | | | | | | | | | | | FICA-MED | 0.21 | | | | | |
| ZIFZAL,JAMIE ANN | 10/19/19 | 11.97 | D549603.1 | (STANDARD) | | 1 | 2240 | 21.7500 | | 11.00000 | | | | | | | | |
| 2177806 | 10/25/19 | 11.06 | FT | PTO-PAID | 1.088 | 1 | | | | 11.00000 | 11.97 | FICA-SS | 0.74 | | PTO-CURR | | 0.000 | 1.088 |
| | | | | | | | | | | | | FICA-MED | 0.17 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 44.900 | 681.19 | HCS | 41.67 | | PTO-CURR | 7.692 | 851.695 |
| PTO-CURR | 18.000 | 268.38 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services & Education Corp.
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|---------------|---------|--------|-------|
| | | PTO-PAID | 833.695 | 20678.06 | | | | HPLNDFT | 154.00 | | | | | | | | | | |
| | | | | | | | | HPLNFFT | 462.00 | | | | | | | | | | |
| | | | | | | | | HPLNSPT | 100.00 | | | | | | | | | | |
| | | | | | | | | VISION E | 10.14 | | | | | | | | | | |
| | | | | | | | | VISIONES | 24.52 | | | | | | | | | | |
| | | | | | | | | VISIONEF | 29.79 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 22.68 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 119.07 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 1271.86 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 297.44 | | | | | | | | | | |
| | | | | | | | | 401K - M | 46.59 | | | | | | | | | | |
| | | | | | | | | FIT | 1557.98 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 205.83 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 503.87 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 0.06 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 75.80 | | | | | | | | | | |
| | | | | | | | | SLIFE | 12.15 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 60.22 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 40.26 | | | | | | | | | | |
| | | | | | | | | CRITILL | 43.93 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 42.01 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 2.66 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 19.58 | | | | | | | | | | |
| | | | | | | | | STDP MOU | 32.40 | | | | | | | | | | |
| | | | | | | | | FCA CU | 115.00 | | | | | | | | | | |
| | | | 896.595 | 21627.63 | | | | | 5442.51 | | | | 7.692 | 851.695 | | **NET PAY = 16185.12** | | | |

DEFENDANTS_001765

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio valley University
PAYROLL REGISTER 10/25/19

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWALD,LYDIA JANE | | 10/19/19 | 72.85 | *MULT PAY* | (STANDARD) | | 1 | 2475 | 21.7592 | | 29.87000 | | | | | | | | |
| | | | | D549282.1 | 33.44 | | | | | | | | | | | | | | |
| | | | | D549282.2 | 33.44 | | | | | | | | | | | | | | |
| | 2174394 | 10/25/19 | 66.88 | PTR | PTO-PAID | 2.439 | 1 | | | | 29.87000 | 72.85 | FICA-SS | 4.52 | | PTO-CURR | | 0.000 | 2.439 |
| | | | | | | | | | | | | | FICA-MED | 1.06 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.39 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MEANS,KELLY J | | 10/19/19 | 333.32 | *MULT PAY* | (STANDARD) | | 1 | 2265 | 21.7592 | | 17.00000 | | | | | | | | |
| | | | | D549454.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D549454.2 | 118.41 | | | | | | | | | | | | | | |
| | 2138741 | 10/25/19 | 168.41 | FT | PTO-PAID | 19.607 | 1 | | | | 17.00000 | 333.32 | HCS | 20.83 | | PTO-CURR | | 0.000 | 19.607 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 15.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.51 | | | | | |
| | | | | | | | | | | | | | FIT | 9.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 7.26 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 22.046 | 406.17 | HCS | 20.83 | | PTO-CURR | 0.000 | 22.046 |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 19.53 | | | | |
| | | | FICA-MED | 4.57 | | | | |
| | | | FIT | 9.61 | | | | |
| | | | SIT-WV | 7.26 | | | | |
| | | | SIT-OH | 0.39 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 13.50 | | | | |
| | 22.046 | 406.17 | | 170.88 | | | 0.000 | 22.046 |

**NET PAY = 235.29**

```
DATE: 01/28/20 @ 1606                                Ohio Valley Health Servi...              PAGE 38
USER: BSAFREED                                       PAYROLL REGISTER HIST...

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/19/19
                                                     21.7630 - RADIOLOGY - DIAG
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROTHERS,BREANNA L | | 10/19/19 | 32.92 | D549367.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 19.03000 | | | | | | | | |
| | 2175434 | 10/25/19 | 22.04 | FT | PTO-PAID | 1.730 | 1 | | | | 19.03000 | 32.92 | VISION E | 3.38 | | PTO-CURR | 0.000 | 1.730 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.35 | | | | | |
| CARROLL,JASON M | | 10/19/19 | 680.35 | D549419.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | | | | |
| | 2150530 | 10/25/19 | 538.35 | FT | PTO-PAID | 30.619 | 1 | | | | 22.22000 | 680.35 | FICA-SS | 42.18 | | PTO-CURR | 0.000 | 30.619 |
| | | | | | | | | | | | | | FICA-MED | 9.87 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FIT | 56.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 18.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 4.19 | | | | | |
| CUSICK,JONI JO | | 10/19/19 | 2550.37 | D549173.1 | (STANDARD) | | 1 | 2137 | 21.7630 | | 14.37000 | | | | | | | | |
| | 2168786 | 10/25/19 | 1987.27 | FT | PTO-PAID | 177.479 | | | | | 14.37000 | 2550.37 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 177.479 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 153.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.92 | | | | | |
| | | | | | | | | | | | | | FIT | 227.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 72.58 | | | | | |
| DARRAH,MICHELLE R | | 10/19/19 | 76.10 | D549176.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 24.47000 | | | | | | | | |
| | 2137594 | 10/25/19 | 33.33 | FT | PTO-PAID | 3.110 | | | | | 24.47000 | 76.10 | VISIONES | 6.13 | | PTO-CURR | 0.000 | 3.110 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 3.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.28 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.30 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| GORDON,MARY L | | 10/19/19 | 885.29 | D549229.1 | (STANDARD) | | 1 | 1270 | 21.7630 | | 12.33000 | | | | | | | | |
| | 2151447 | 10/25/19 | 659.66 | FT | PTO-PAID | 71.800 | | | | | 12.33000 | 885.29 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 71.800 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 51.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.98 | | | | | |
| | | | | | | | | | | | | | FIT | 74.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 29.20 | | | | | |
| HENDERSON,AMY ELIZABETH | | 10/19/19 | 19.80 | D549253.1 | (STANDARD) | | 1 | 2540 | 21.7630 | | 18.00000 | | | | | | | | |
| | 2170066 | 10/25/19 | 0.00 | FT | PTO-PAID | 1.100 | 1 | | | | 18.00000 | 19.80 | HCS | 19.80 | | PTO-CURR | 0.000 | 1.100 |
| JOHNSON,KYLE JAY | | 10/19/19 | 1069.33 | D549325.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 20.56000 | | | | | | | | |
| | 2166810 | 10/25/19 | 759.61 | FT | PTO-PAID | 52.010 | 1 | | | | 20.56000 | 1069.33 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 52.010 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 62.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.65 | | | | | |
| | | | | | | | | | | | | | FIT | 96.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.19 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.36 | | | | | |

DEFENDANTS_001767

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 755 of 1000
PageID #: 8723

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 39

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7630 - RADIOLOGY - DIAG

| NAME / NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | CRITILL | 7.65 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | VOL LTD | 5.33 | | | | | |
| | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| MILLER,DAVID | 10/19/19 | 445.98 | 110259 | (STANDARD) | | 1 | 2655 | 21.7630 | | 22.65000 | | | | | PTO-CURR | | 0.000 | 19.690 |
| 2147528 | 10/25/19 | 383.39 | FT | PTO-PAID | 19.690 | 1 | | | | 22.65000 | 445.98 | FICA-SS | 27.65 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 6.47 | | | | | |
| | | | | | | | | | | | | FIT | 15.40 | | | | | |
| | | | | | | | | | | | | SIT-WV | 11.07 | | | | | |
| | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| MULLINS,TONI LEE | 10/19/19 | 571.77 | D549109.1 | (STANDARD) | | 1 | 8190 | 21.7630 | | 40.87000 | | | | | PTO-CURR | 8.000 | 0.462 | 5.990 |
| 2178507 | 10/25/19 | 282.71 | FT | REG | 8.000 | 1 | 8190 | 31.7630 | | 40.87000 | 326.96 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | PTO-PAID | 5.990 | 1 | | | | 40.87000 | 244.81 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 19.46 | | | | | |
| | | | | | | | | | | | | FICA-MED | 4.55 | | | | | |
| | | | | | | | | | | | | SIT-WV | 7.11 | | | | | |
| PURPURA,JULIE SHAY | 10/19/19 | 36.60 | D549536.1 | (STANDARD) | | 1 | 2655 | 21.7630 | | 22.22000 | | | | | PTO-CURR | | 0.000 | 1.647 |
| 2155166 | 10/25/19 | 11.76 | FT | PTO-PAID | 1.647 | 1 | | | | 22.22000 | 36.60 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 0.82 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.19 | | | | | |
| | | | | | | | | | | | | SIT-WV | 0.39 | | | | | |
| ROBSON,ROBIN A | 10/19/19 | 1195.27 | D549620.1 | (STANDARD) | | 1 | 2660 | 21.7630 | | 24.66000 | | | | | PTO-CURR | | 0.000 | 48.470 |
| 2133874 | 10/25/19 | 692.32 | FT | PTO-PAID | 48.470 | 1 | | | | 24.66000 | 1195.27 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 70.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 16.44 | | | | | |
| | | | | | | | | | | | | FIT | 111.04 | | | | | |
| | | | | | | | | | | | | SIT-OH | 24.17 | | | | | |
| | | | | | | | | | | | | PS LOAN | 219.22 | | | | | |
| SCOTT,JENNIFER L | 10/19/19 | 113.25 | 110260 | (STANDARD) | | 1 | 2655 | 21.7630 | | 25.45000 | | | | | PTO-CURR | | 0.000 | 4.450 |
| 2144970 | 10/25/19 | 79.38 | PTR | PTO-PAID | 4.450 | 1 | | | | 25.45000 | 113.25 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 5.35 | | | | | |
| | | | | | | | | | | | | FICA-MED | 1.25 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.33 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 8.000 | 326.96 | HCS | 19.80 | | PTO-CURR | 0.462 | 418.095 |
| PTO-PAID | 418.095 | 7350.07 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 85.05 | | | | |

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 756 of 1000
PageID #: 8724

Ohio Valley Health System
PAYROLL REGISTER REPORT

PAGE 40

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-SS | 437.96 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 102.44 | | | | | | | | | | |
| | | | | | | | | FIT | 581.39 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 47.77 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 126.90 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 34.65 | | | | | | | | | | |
| | | | | | | | | SLIFE | 1.60 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 20.36 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 4.19 | | | | | | | | | | |
| | | | | | | | | CRITILL | 7.65 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 5.33 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 8.10 | | | | | | | | | | |
| | | | | | | | | PS LOAN | 219.22 | | | | | | | | | | |
| | | | | | | | | UWAY | 2.00 | | | | | | | | | | |
| | | | 426.095 | | 7677.03 | | | | 2227.21 | | | 0.462 | 418.095 | | | **NET PAY = 5449.82** | | | |

DEFENDANTS_001769

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER BY DEPT

PAGE 41

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7642 - RADIATION THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS,KATIE ROSE | | 10/19/19 | 106.79 | D549429.1 | (STANDARD) | | 1 | 2295 | 21.7642 | | 27.05000 | | | | | | | | |
| 2165194 | | 10/25/19 | 75.04 | FT | PTO-PAID | 3.948 | 1 | | | | 27.05000 | 106.79 | FICA-SS | 6.62 | | PTO-CURR | 0.000 | 3.948 |
| | | | | | | | | | | | | | FICA-MED | 1.55 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 3.20 | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.38 | | | | |
| OGILBEE,BREEZIE LIN | | 10/19/19 | 10404.91 | D549494.1 | (STANDARD) | | 1 | 2010 | 21.7642 | | 33.66000 | | | | | | | | |
| 2154623 | | 10/25/19 | 8007.43 | FT | PTO-PAID | 309.118 | 1 | | | | 33.66000 | 10404.91 | HPLNFFT | 231.00 | | PTO-CURR | 0.000 | 309.118 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 629.11 | | | | |
| | | | | | | | | | | | | | FICA-MED | 147.13 | | | | |
| | | | | | | | | | | | | | FIT | 815.13 | | | | |
| | | | | | | | | | | | | | SIT-OH | 467.19 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.27 | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.16 | | | | |
| | | | | | | | | | | | | | STDF MOU | 13.50 | | | | |
| OTTO,KIMBERLY BREEDEN | | 10/19/19 | 65.92 | D549504.1 | (STANDARD) | | 1 | 1680 | 21.7642 | | 34.19000 | | | | | | | | |
| 2137032 | | 10/25/19 | 0.00 | FT | PTO-PAID | 1.928 | 1 | | | | 34.19000 | 65.92 | VISION E | 3.38 | | PTO-CURR | 0.000 | 1.928 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 3.53 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.82 | | | | |
| | | | | | | | | | | | | | FIT | 0.10 | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.71 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.75 | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | |
| | | | | | | | | | | | | | WHOLELIF | 33.21 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 314.994 | 10577.62 | HPLNFFT | 231.00 | | PTO-CURR | 0.000 | 314.994 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 639.26 | | | | |
| | | | FICA-MED | 149.50 | | | | |
| | | | FIT | 815.23 | | | | |
| | | | SIT-WV | 4.91 | | | | |
| | | | SIT-OH | 467.19 | | | | |
| | | | LIFE/AD | 21.25 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 29.65 | | | | |
| | | | WHOLELIF | 33.21 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 14.16 | | | | |
| | | | STDF MOU | 13.50 | | | | |

DEFENDANTS_001770

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER FOR REPORT

Payroll: OVREG (Reg & Special Payments)           Timecard date: 10/19/19
                                                  21.7642 - RADIATION THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | WITHHOLDING AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|-----|------|--------------------|----------|------|--------------------|----------|--------|---------|------|-----------------|--------|-------|
| | | | | 314.994 | 10577.62 | | | | | 2495.15 | | | | 0.000 | 314.994 | | | NET PAY = 8082.47 | | |

DEFENDANTS_001771

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
21.7650 - NUCLEAR MEDICINE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAYRE,CHERYL A | | 10/19/19 | 3345.96 | D549470.1 | (STANDARD) | | 1 | 2780 | 21.7650 | | 24.82000 | | | | | | | | |
| | 2128593 | 10/25/19 | 2244.59 | FT | PTO-PAID | 134.809 | 1 | | | | 24.82000 | 3345.96 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 134.809 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 203.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.66 | | | | | |
| | | | | | | | | | | | | | FIT | 531.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 170.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 25.79 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 19.58 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 134.809 | 3345.96 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 134.809 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 203.79 | | | | |
| | | | FICA-MED | 47.66 | | | | |
| | | | FIT | 531.74 | | | | |
| | | | SIT-WV | 170.38 | | | | |
| | | | LIFE/AD | 10.80 | | | | |
| | | | WHOLELIF | 25.79 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 19.58 | | | | |
| | 134.809 | 3345.96 | | 1101.37 | | | 0.000 | 134.809 |

NET PAY = 2244.59

DEFENDANTS_001772

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                                    PAGE 44
USER: BSAFREED

Ohio Valley Health Care, Inc.
PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/19/19
                                                     21.7670 - ULTRASOUND

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLATTLER,JESSICA DAWN | | 10/19/19 | 2079.13 | D549338.1 | (STANDARD) | | 1 | 2785 | 21.7670 | | 30.08000 | | | | | | | | |
| | 2145944 | 10/25/19 | 1558.75 | FT | PTO-PAID | 69.120 | 1 | | | | 30.08000 | 2079.13 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 69.120 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 125.24 | | | | |
| | | | | | | | | | | | | | FICA-MED | 29.29 | | | | |
| | | | | | | | | | | | | | FIT | 220.92 | | | | |
| | | | | | | | | | | | | | SIT-OH | 54.43 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.25 | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.73 | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| WILSON,ABIGAIL J | | 10/19/19 | 225.68 | D549589.1 | (STANDARD) | | 1 | 2785 | 21.7670 | | 28.07000 | | | | | | | | |
| | 2162506 | 10/25/19 | 142.31 | FT | PTO-PAID | 8.040 | 1 | | | | 28.07000 | 225.68 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 8.040 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 10.33 | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.42 | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.69 | | | | |
| | | | | | | | | | | | | | UNLIFE | 8.88 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 77.160 | 2304.81 | HPLNSFT | 100.00 | | PTO-CURR | 0.000 | 77.160 |
| | | | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 135.57 | | | | |
| | | | FICA-MED | 31.71 | | | | |
| | | | FIT | 220.92 | | | | |
| | | | SIT-WV | 2.69 | | | | |
| | | | SIT-OH | 54.43 | | | | |
| | | | LIFE/AD | 11.25 | | | | |
| | | | UNLIFE | 18.61 | | | | |
| | | | CRITILL | 3.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 77.160 | 2304.81 | | 603.75 | | | 0.000 | 77.160 |

**NET PAY = 1701.06**

DEFENDANTS_001773

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                                                                                    PAGE 45
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER with Deductions

**Payroll: OVREG (Reg & Special Payments)**         Timecard date: 10/19/19
21.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS,RHONDA KAY | | 10/19/19 | 244.45 | D549283.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2153351 | 10/25/19 | 185.99 | FT | PTO-PAID | 9.849 | 1 | | | | 24.82000 | 244.45 | DENTAL/F | 17.01 | | PTO-CURR | 0.000 | 9.849 |
| | | | | | | | | | | | | | FICA-SS | 14.10 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 3.30 | | | | |
| | | | | | | | | | | | | | FIT | 8.14 | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.41 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.10 | | | | |
| | | | | | | | | | | | | | SLIFE | 1.10 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | |
| BROWN,BENJAMIN C | | 10/19/19 | 1557.95 | D549371.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2164042 | 10/25/19 | 1178.97 | FT | PTO-PAID | 62.770 | 1 | | | | 24.82000 | 1557.95 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 62.770 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 92.93 | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.73 | | | | |
| | | | | | | | | | | | | | FIT | 159.89 | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.96 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| COLLINVITTI,MELANIE | | 10/19/19 | 27.34 | D549447.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 25.08000 | | | | | | | | |
| | 2121903 | 10/25/19 | 0.00 | FT | PTO-PAID | 1.090 | 1 | | | | 25.08000 | 27.34 | FICA-SS | 1.70 | | PTO-CURR | 0.000 | 1.090 |
| | | | | | | | | | | | | | FICA-MED | 0.40 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FIT | 25.24 | | | | |
| EIKLEBERRY,BRANDY LYNN | | 10/19/19 | 29.16 | D549197.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2160074 | 10/25/19 | 26.77 | FT | PTO-PAID | 1.175 | | | | | 24.82000 | 29.16 | FICA-SS | 1.81 | | PTO-CURR | 0.000 | 1.175 |
| | | | | | | | | | | | | | FICA-MED | 0.42 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.16 | | | | |
| HAMMOND,TAMARA RENEE | | 10/19/19 | 124.17 | D549249.1 | (STANDARD) | | 1 | 2405 | 21.7720 | | 26.14000 | | | | | | | | |
| | 2140036 | 10/25/19 | 96.20 | FT | PTO-PAID | 4.750 | | | | | 26.14000 | 124.17 | FICA-SS | 7.70 | | PTO-CURR | 0.000 | 4.750 |
| | | | | | | | | | | | | | FICA-MED | 1.80 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 3.73 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | |
| HIGGINBOTHAM,PAUL E | | 10/19/19 | 2114.17 | D549257.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2141273 | 10/25/19 | 1811.14 | FT | PTO-PAID | 85.180 | 1 | | | | 24.82000 | 2114.17 | VISIONES | 6.13 | | PTO-CURR | 0.000 | 85.180 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 130.35 | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.48 | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | |
| | | | | | | | | | | | | | SIT-OH | 93.47 | | | | |
| | | | | | | | | | | | | | UNLIFE | 26.93 | | | | |
| WHITELATCH,JON A | | 10/19/19 | 205.98 | D549567.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2130573 | 10/25/19 | 6.16 | FT | PTO-PAID | 8.299 | 1 | | | | 24.82000 | 205.98 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 8.299 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.79 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.42 | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.87 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | |

DEFENDANTS_001774

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZOC,JAMES A | | 10/19/19 | 75.45 | D549606.1 | (STANDARD) | | 1 | 2395 | 21.7720 | | 24.82000 | | | | | | | | |
| | 2145910 | 10/25/19 | 15.05 | FT | PTO-PAID | 3.040 | 1 | | | | 24.82000 | 75.45 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 3.040 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.02 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.24 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.09 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | PTO-PAID | 176.153 | 4378.67 | HPLNSFT | 100.00 | | PTO-CURR | 0.000 | 176.153 |
| | | | | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | | VISION E | 6.76 | | | | |
| | | | | VISIONES | 12.26 | | | | |
| | | | | DENTAL/S | 17.01 | | | | |
| | | | | DENTAL/F | 34.02 | | | | |
| | | | | FICA-SS | 251.40 | | | | |
| | | | | FICA-MED | 58.79 | | | | |
| | | | | FIT | 203.27 | | | | |
| | | | | SIT-WV | 4.60 | | | | |
| | | | | SIT-OH | 131.09 | | | | |
| | | | | LIFE/AD | 17.30 | | | | |
| | | | | SLIFE | 6.70 | | | | |
| | | | | UNLIFE | 26.93 | | | | |
| | | | | ACCIDEN | 34.26 | | | | |
| | | 176.153 | 4378.67 | | 1058.39 | | | 0.000 | 176.153 |

**NET PAY = 3320.28**

DEFENDANTS_001775

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 47

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAIN,KALYN LEE | | 10/19/19 | 131.08 | D549388.1 | (STANDARD) | | 1 | 2280 | 21.7770 | | 32.77000 | | | | | | | | |
| | 2166306 | 10/25/19 | 75.52 | FT | PTO-PAID | 4.000 | 1 | | | | 32.77000 | 131.08 | HCS | 20.83 | | PTO-CURR | | 0.000 | 4.000 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 5.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.09 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.00 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | PTO-PAID | 4.000 | 131.08 | HCS | 20.83 | | PTO-CURR | 0.000 | 4.000 |
| | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | FICA-SS | 5.78 | | | | |
| | | | | FICA-MED | 1.35 | | | | |
| | | | | SIT-OH | 0.50 | | | | |
| | | | | CIT-MF | 0.09 | | | | |
| | | | | LIFE/AD | 5.00 | | | | |
| | | | | SLIFE | 5.00 | | | | |
| | | 4.000 | 131.08 | | 55.56 | | | 0.000 | 4.000 |

**NET PAY = 75.52**

DEFENDANTS_001776

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services

PAYROLL REGISTER by DEPT

PAGE 48

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7800 - ANESTHESIA PROF

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WADE,ROBERT W | | 10/19/19 | 668.36 | D549612.1 | (STANDARD) | | 1 | 2680 | 21.7800 | | 14.01000 | | | | | | | | |
| 2171450 | | 10/25/19 | 527.86 | FT | PTO-PAID | 47.706 | 1 | | | | 14.01000 | 668.36 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 47.706 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 37.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.83 | | | | | |
| | | | | | | | | | | | | | FIT | 17.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.86 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.80 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 47.706 | 668.36 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 47.706 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 37.78 | | | | |
| | | | FICA-MED | 8.83 | | | | |
| | | | FIT | 17.13 | | | | |
| | | | SIT-OH | 6.86 | | | | |
| | | | UNLIFE | 6.80 | | | | |
| | | | STDF MOU | 4.05 | | | | |
| | 47.706 | 668.36 | | 140.50 | | | 0.000 | 47.706 |

NET PAY = 527.86

DEFENDANTS_001777

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 765 of 1000
PageID #: 8733

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 49

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
21.7810 - PHY ASSISTANT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIS,KATHY A | | 10/19/19 | 106.52 | D549587.1 | (STANDARD) | | 1 | 1740 | 21.7810 | | 34.14000 | | HCS | 12.50 | | PTO-CURR | | 0.000 | 3.120 |
| | 2132108 | 10/25/19 | 6.24 | FT | PTO-PAID | 3.120 | 1 | | | | 34.14000 | 106.52 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 3.120 | 106.52 | HCS | 12.50 | | PTO-CURR | 0.000 | 3.120 |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 2.17 | | | | |
| | | | FICA-MED | 0.51 | | | | |
| | | | SIT-WV | 26.05 | | | | |
| | 3.120 | 106.52 | | 100.28 | | | 0.000 | 3.120 |

**NET PAY = 6.24**

DEFENDANTS_001778

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                          Ohio Valley Medical Center          PAGE 50
USER: BSAFREED                                  PAYROLL REGISTER BY DEPT
```

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/19/19
21.7840 - BEHAVIORAL HLTH IOP

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|---------|-------|-----|-----|------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BOWMAN,ROBERT T | | 10/19/19 | 3035.18 | D549359.1 | (STANDARD) | | 1 | 1900 | | 21.7840 | | 28.89000 | | | | | | | | |
| 2166122 | | 10/25/19 | 2135.65 | FT | PTO-PAID | 105.060 | 1 | | | | | 28.89000 | 3035.18 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 105.060 |
| | | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 172.19 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 40.27 | | | | | |
| | | | | | | | | | | | | | | FIT | 263.87 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 137.25 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 15.81 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 105.060 | 3035.18 | HPLNFFT | 231.00 | | PTO-CURR | 0.000 | 105.060 |
| | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 172.19 | | | | |
| | | | FICA-MED | 40.27 | | | | |
| | | | FIT | 263.87 | | | | |
| | | | SIT-WV | 137.25 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 15.81 | | | | |
| | 105.060 | 3035.18 | | 899.53 | | | 0.000 | 105.060 |

**NET PAY = 2135.65**

DEFENDANTS_001779

**EXHIBIT 2 - Part 2 0f 3**

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 767 of 1000 PageID #: 8735

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.7841 - DRUG ADDI IOP - PARK

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITWIN,PAMELA J | | 10/19/19 | 104.62 | D549391.1 | (STANDARD) | | 1 | 2425 | 21.7841 | | 13.54000 | | | | | | | | |
| | 2165402 | 10/25/19 | 56.22 | FT | PTO-PAID | 7.727 | 1 | | | | 13.54000 | 104.62 | FICA-SS | 6.49 | | PTO-CURR | | 0.000 | 7.727 |
| | | | | | | | | | | | | | FICA-MED | 1.52 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.56 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.53 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MYERS,DIXIE LEE | | 10/19/19 | 118.98 | D549486.1 | (STANDARD) | | 1 | 1450 | 21.7841 | | 29.19000 | | | | | | | | |
| | 2172474 | 10/25/19 | 18.75 | FT | PTO-PAID | 4.076 | 1 | | | | 29.19000 | 118.98 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | 4.076 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.39 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.56 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 24.27 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 11.803 | 223.60 | VISIONEC | 6.43 | | PTO-CURR | 0.000 | 11.803 |
| | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 12.41 | | | | |
| | | | FICA-MED | 2.91 | | | | |
| | | | FIT | 10.00 | | | | |
| | | | SIT-WV | 0.56 | | | | |
| | | | SIT-OH | 0.56 | | | | |
| | | | UNLIFE | 20.53 | | | | |
| | | | WHOLELIF | 24.27 | | | | |
| | | | CRITILL | 20.51 | | | | |
| | | | ACCIDEN | 21.96 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | 11.803 | 223.60 | | 148.63 | | | 0.000 | 11.803 |

NET PAY = 74.97

DEFENDANTS_001780

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                         Ohio Valley Medical Center                                    PAGE 52
USER: BSAFREED                                                   PAYROLL REGISTER (CTL #: 18760)

| Payroll: OVREG (Reg & Special Payments) | | | | | | Timecard date: 10/19/19 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 21.7874 – SLEEP LAB | | | | | | | | | | |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMID,ELEANOR T | | 10/19/19 | 2344.83 | *MULT PAY* | (STANDARD) | | 1 | 2361 | 21.7874 | | 27.78000 | | | | | | | | |
| | | | | D549481.1 | | | | | | | | 1015.00 | | | | | | | |
| | | | | D549481.2 | | | | | | | | 568.07 | | | | | | | |
| | 2128692 | 10/25/19 | 1583.07 | FT | PTO-PAID | 84.407 | 1 | | | | 27.78000 | 2344.83 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 84.407 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 134.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 31.43 | | | | | |
| | | | | | | | | | | | | | FIT | 285.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 98.33 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.95 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 84.407 | 2344.83 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 84.407 |
| | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 134.40 | | | | |
| | | | FICA-MED | 31.43 | | | | |
| | | | FIT | 285.51 | | | | |
| | | | SIT-WV | 98.33 | | | | |
| | | | UNLIFE | 34.95 | | | | |
| | 84.407 | 2344.83 | | 761.76 | | | 0.000 | 84.407 |

NET PAY = 1583.07

DEFENDANTS_001781

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio ~~~~~~~~~~~~~~~~~
PAYROLL REGISTER ~~~~~~~~~~

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8290 - SCHOOL XRAY TECH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISER,DEBORAH A | | 10/19/19 | 1409.48 | *MULT PAY* | (STANDARD) | | 1 | 1785 | 21.8290 | | 24.82000 | | | | | | | | |
| | | | | D549329.1 | 10.00 | | | | | | | | | | | | | | |
| | | | | D549329.2 | 210.00 | | | | | | | | | | | | | | |
| | | | | D549329.3 | 889.41 | | | | | | | | | | | | | | |
| 2124733 | | 10/25/19 | 1109.41 | FT | PTO-PAID | 56.788 | 1 | | | | 24.82000 | 1409.48 | FICA-SS | 87.39 | | PTO-CURR | | 0.000 | 56.788 |
| | | | | | | | | | | | | | FICA-MED | 20.44 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 159.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.08 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| STAUVER,STEPHANIE M | | 10/19/19 | 231.17 | D549531.1 | (STANDARD) | | 1 | 1565 | 21.8290 | | 24.75000 | | | | | | | | |
| 2158707 | | 10/25/19 | 206.55 | FT | PTO-PAID | 9.340 | 1 | | | | 24.75000 | 231.17 | FICA-SS | 14.33 | | PTO-CURR | | 0.000 | 9.340 |
| | | | | | | | | | | | | | FICA-MED | 3.35 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 6.94 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 66.128 | 1640.65 | FICA-SS | 101.72 | | PTO-CURR | 0.000 | 66.128 |
| | | | FICA-MED | 23.79 | | PTO-RSV | 0.000 | |
| | | | FIT | 159.16 | | | | |
| | | | SIT-WV | 6.94 | | | | |
| | | | SIT-OH | 33.08 | | | | |
| | 66.128 | 1640.65 | | 324.69 | | | 0.000 | 66.128 |

**NET PAY = 1315.96**

DEFENDANTS_001782

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|---------------------|---------|------|-------------------|--------|-------|
| HALL,PAUL CHRISTOPHER | | 10/19/19 | 186.42 | D549248.1 | (STANDARD) | | 1 | 1320 | 21.8340 | | 13.45000 | | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 13.860 |
| 2154201 | | 10/25/19 | 0.00 | FT | PTO-PAID | 13.860 | | | | | 13.45000 | 186.42 | FICA-SS | 2.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.47 | | | | | |
| | | | | | | | | | | | | | FIT | 4.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.04 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 13.860 | 186.42 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 13.860 |
| | | | FICA-SS | 2.01 | | PTO-RSV | 0.000 | |
| | | | FICA-MED | 0.47 | | | | |
| | | | FIT | 4.93 | | | | |
| | | | SIT-OH | 0.04 | | | | |
| | | | LIFE/AD | 3.50 | | | | |
| | | | SLIFE | 1.75 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 13.860 | 186.42 | | 186.42 | | | 0.000 | 13.860 |

NET PAY = 0.00

DEFENDANTS_001783

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Credit ...
PAYROLL REGISTER REPORT ...

PAGE 55

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8370 - CENTRAL TRANSPORT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,DOUGLAS DEWAYNE | | 10/19/19 | 99.33 | D549108.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.07000 | | | | | | | | |
| 2178317 | | 10/25/19 | 91.20 | PD | REG | 7.600 | | | | | 13.07000 | 99.33 | FICA-SS | 6.16 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | FICA-MED | 1.44 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.53 | | | | | |
| FRAKOWSKI,STANLEY RAY | | 10/19/19 | 22.47 | D549211.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 12.21000 | | | | | | | | |
| 2178333 | | 10/25/19 | 0.00 | PTR | PTO-PAID | 1.840 | | | | | 12.21000 | 22.47 | FICA-SS | 1.39 | | PTO-CURR | | 0.000 | 1.840 |
| | | | | | | | | | | | | FICA-MED | 0.33 | | | | | |
| | | | | | | | | | | | | FIT | 20.75 | | | | | |
| LENZ,RONALD WAYNE | | 10/19/19 | 14.28 | 110261 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1104967 | | 10/25/19 | 13.10 | PTR | PTO-PAID | 1.046 | 1 | | | | 13.65000 | 14.28 | FICA-SS | 0.89 | | PTO-CURR | | 0.000 | 1.046 |
| | | | | | | | | | | | | FICA-MED | 0.21 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.08 | | | | | |
| ROMAN,CHARLES D | | 10/19/19 | 486.34 | D549622.1 | (STANDARD) | | 1 | 1685 | 21.8370 | | 13.65000 | | | | | | | | |
| 1105014 | | 10/25/19 | 394.18 | FT | PTO-PAID | 35.629 | 1 | | | | 13.65000 | 486.34 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 35.629 |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 26.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 6.24 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.55 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 7.600 | 99.33 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 38.515 |
| PTO-PAID | 38.515 | 523.09 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 35.14 | | | | |
| | | | FICA-MED | 8.22 | | | | |
| | | | FIT | 20.75 | | | | |
| | | | SIT-OH | 4.16 | | | | |
| | 46.115 | 622.42 | | 123.94 | | | 0.000 | 38.515 |

NET PAY = 498.48

DEFENDANTS_001784

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 772 of 1000
PageID #: 8740

Ohio Valley Health...
PAYROLL REGIST...

PAGE 56

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKLEY,CASSANDRA LYNN | | 10/19/19 | 181.44 | D549315.1 | (STANDARD) | | 1 | 2685 | 21.8390 | | 13.42000 | | | | | | | | |
| | 2169274 | 10/25/19 | 164.42 | PTR | PTO-PAID | 13.520 | 1 | | | | 13.42000 | 181.44 | FICA-SS | 11.25 | | PTO-CURR | 0.000 | 13.520 |
| | | | | | | | | | | | | | FICA-MED | 2.63 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 3.14 | | | | |
| DIETRICH,MICHAEL G | | 10/19/19 | 8044.40 | D549182.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| | 2122448 | 10/25/19 | 4925.02 | PTR | PTO-PAID | 144.010 | | | | | 55.86000 | 8044.40 | HCS | 25.00 | | PTO-CURR | 0.000 | 144.010 |
| | | | | | | | | | | | | | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 493.54 | | | | |
| | | | | | | | | | | | | | FICA-MED | 115.43 | | | | |
| | | | | | | | | | | | | | 401K -C | 200.00 | | | | |
| | | | | | | | | | | | | | FIT | 1757.99 | | | | |
| | | | | | | | | | | | | | SIT-WV | 461.15 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| DIGIANDOMENICO,REGINA | | 10/19/19 | 97.22 | D549183.1 | (STANDARD) | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| | 2122455 | 10/25/19 | 34.10 | FT | PTO-PAID | 6.460 | | | | | 15.05000 | 97.22 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 6.460 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.37 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.55 | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.15 | | | | |
| DOLENCE,LISA A | | 10/19/19 | 786.45 | D549094.1 | (STANDARD) | | 1 | 1210 | 21.8390 | | 19.07000 | | | | | | | | |
| | 2170218 | 10/25/19 | 439.96 | FT | REG | 8.300 | 1 | 1210 | 31.8390 | | 19.07000 | 158.28 | HPLNSPT | 50.00 | | PTO-CURR | 8.300 | 1.022 | 32.940 |
| | | | | | PTO-PAID | 32.940 | | | | | 19.07000 | 628.17 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 45.10 | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.55 | | | | |
| | | | | | | | | | | | | | FIT | 44.79 | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.62 | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.38 | | | | |
| | | | | | | | | | | | | | FCA CU | 175.00 | | | | |
| FEINSTEIN,HELEN | | 10/19/19 | 388.22 | D549203.1 | (STANDARD) | | 1 | 2220 | 21.8390 | | 59.09000 | | | | | | | | |
| | 2175442 | 10/25/19 | 346.60 | PTR | PTO-PAID | 6.570 | | | | | 59.09000 | 388.22 | FICA-SS | 24.07 | | PTO-CURR | 0.000 | 6.570 |
| | | | | | | | | | | | | | FICA-MED | 5.63 | | | | |
| | | | | | | | | | | | | | SIT-PA | 11.92 | | | | |
| GRIMM,JACOB W | | 10/19/19 | 905.51 | D549238.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 49.59000 | | | | | | | | |
| | 2177426 | 10/25/19 | 679.29 | FT | PTO-PAID | 18.260 | | | | | 49.59000 | 905.51 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 18.260 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 52.48 | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.27 | | | | |
| | | | | | | | | | | | | | FIT | 59.08 | | | | |
| | | | | | | | | | | | | | SIT-WV | 30.01 | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.33 | | | | |

DEFENDANTS_001785

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606      Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 773 of 1000     PAGE 57
USER: BSAFREED               Ohio Valley Health System PageID #: 8741
                                PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSE,MATTHEW R | | 10/19/19 | 3568.55 | D549239.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 51.60000 | | | | | | | | |
| | 2174130 | 10/25/19 | 2685.08 | FT | PTO-PAID | 69.158 | | | | | 51.60000 | 3568.55 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 69.158 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 210.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 49.34 | | | | | |
| | | | | | | | | | | | | | FIT | 284.45 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 172.91 | | | | | |
| HOGAN,HEATHER A | | 10/19/19 | 33.38 | D549273.1 | (STANDARD) | | 1 | 2685 | 21.8390 | | 15.05000 | | | | | | | | |
| | 2174474 | 10/25/19 | 21.74 | FT | PTO-PAID | 2.218 | 1 | | | | 15.05000 | 33.38 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 2.218 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.51 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.35 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.73 | | | | | |
| KOVALSKI,BRADY ANDREW | | 10/19/19 | 5073.70 | D549103.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 48.63000 | | | | | | | | |
| | 2176565 | 10/25/19 | 3403.91 | FT | REG | 9.000 | 1 | 2210 | 31.8390 | | 48.63000 | 437.67 | HPLNSFT | 50.00 | | PTO-CURR | 9.000 | 0.519 | 95.310 |
| | | | | | SHDIFF1. | 1.100 | 1 | 2210 | 31.8390 | | 1.00000 | 1.10 | VISION E | 3.38 | | | | | |
| | | | | | PTO-PAID | 95.310 | 1 | | | | 48.63000 | 4634.93 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 310.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 72.71 | | | | | |
| | | | | | | | | | | | | | FIT | 944.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 282.68 | | | | | |
| LEW,HENRY S | | 10/19/19 | 302.20 | D549386.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 55.86000 | | | | | | | | |
| | 2125441 | 10/25/19 | 24.55 | FT | PTO-PAID | 5.410 | 1 | | | | 55.86000 | 302.20 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 5.410 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 16.33 | | | | | |
| PAVLOVIC,ALEX PAUL | | 10/19/19 | 233.24 | D549518.1 | (STANDARD) | | 1 | 2220 | 21.8390 | | 55.68000 | | | | | | | | |
| | 2174570 | 10/25/19 | 152.81 | FT | PTO-PAID | 4.189 | 1 | | | | 55.68000 | 233.24 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 4.189 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 10.80 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.53 | | | | | |
| | | | | | | | | | | | | | FIT | 2.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 5.23 | | | | | |
| POSTI,EDWARD W | | 10/19/19 | 7176.48 | D549530.1 | (STANDARD) | | 1 | 2210 | 21.8390 | | 53.68000 | | | | | | | | |
| | 2176717 | 10/25/19 | 4693.05 | FT | PTO-PAID | 133.690 | 1 | | | | 53.68000 | 7176.48 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 133.690 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 441.28 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 103.20 | | | | | |
| | | | | | | | | | | | | | FIT | 1465.54 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 414.36 | | | | | |

DEFENDANTS_001786

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                Ohio Valley Health...                     PAGE 58
USER: BSAFREED                                    PAYROLL REGISTER (all...)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                      21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REED,KEITH ALAN | 1105758 | 10/19/19 10/25/19 | 637.14 553.26 | D549543.1 FT | (STANDARD) PTO-PAID | 10.810 1 | 1  2055 | 21.8390 | | 58.94000 58.94000 | 637.14 | VISION E DENTAL/S FICA-SS FICA-MED SIT-PA LIFE/AD | 3.38 5.67 38.94 9.11 19.28 7.50 | | PTO-CURR | 0.000 | | 10.810 |
| SEIDLER,CHRISTINE M | 2142818 | 10/19/19 10/25/19 | 574.43 288.49 | 110262 PTR | (STANDARD) PTO-PAID | 38.918 1 | 1  2685 | 21.8390 | | 14.76000 14.76000 | 574.43 | HPLNDPT VISIONES DENTAL/F FICA-SS FICA-MED SIT-WV | 231.00 6.13 17.01 19.86 4.64 7.30 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 38.918 |
| SENGEWALT,DAVID | 2128940 | 10/19/19 10/25/19 | 102.39 45.81 | D549499.1 FT | (STANDARD) PTO-PAID | 6.460 1 | 1  2690 | 21.8390 | | 15.85000 15.85000 | 102.39 | VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-WV | 6.13 17.01 4.91 1.15 20.00 7.38 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 6.460 |
| TUCKER,ELIZABETH ANNE | 1105741 | 10/19/19 10/25/19 | 1277.70 977.24 | D549595.1 PTR | (STANDARD) PTO-PAID | 22.056 1 | 1  2220 | 21.8390 | | 57.93000 57.93000 | 1277.70 | HPLNSPT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH | 50.00 3.38 5.67 75.56 17.67 121.26 26.92 | | PTO-CURR | 0.000 | | 22.056 |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 17.300 | 595.95 | HCS | 25.00 | | PTO-CURR | 1.541 | 609.979 |
| PTO-PAID | 609.979 | 28785.40 | HPLNSFT | 300.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 1.100 | 1.10 | HPLNDFT | 154.00 | | | | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | HPLNSPT | 100.00 | | | | |
| | | | HPLNDPT | 231.00 | | | | |
| | | | VISION E | 33.80 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 62.37 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1746.29 | | | | |
| | | | FICA-MED | 408.40 | | | | |
| | | | 401K -C | 200.00 | | | | |
| | | | FIT | 4700.37 | | | | |
| | | | SIT-WV | 1402.37 | | | | |
| | | | SIT-OH | 37.54 | | | | |
| | | | SIT-PA | 31.20 | | | | |
| | | | CIT-MF | 1.38 | | | | |

DEFENDANTS_001787

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 775 of 1000
PageID #: 8743

Ohio Valley University
PAYROLL REGISTER WORKSHEET

PAGE 59

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFE/AD | 7.50 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 13.33 | | | | | | | | | | |
| | | | | | | | | FCA CU | 175.00 | | | | | | | | | | |
| | | | 628.379 | 29382.45 | | | | | 9947.12 | | | | 1.541 | 609.979 | **NET PAY = 19435.33** | | | | |

DEFENDANTS_001788

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 60

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8391 - PHARMACY OP EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON,CHARLEE RENEE | | 10/19/19 | 119.84 | D549553.1 | (STANDARD) | | 1 | 2690 | 21.8391 | | 13.61000 | | | | | | | | |
| 2172554 | | 10/25/19 | 107.07 | PTR | PTO-PAID | 8.805 | 1 | | | | 13.61000 | 119.84 | FICA-SS | 7.43 | | PTO-CURR | | 0.000 | 8.805 |
| | | | | | | | | | | | | | FICA-MED | 1.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 3.60 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| SCHMITT,NICOLE KATHERINE | | 10/19/19 | 7930.20 | D549093.1 | (STANDARD) | | 1 | 2055 | 21.8391 | | 62.54000 | | | | | | | | |
| 2169250 | | 10/25/19 | 5641.32 | FT | REG | 40.000 | | | | | 62.54000 | 2501.60 | HCS | 52.08 | | PTO-CURR | 80.000 | 8.308 | 66.802 |
| | | | | | REG | 20.000 | | | | | 62.54000 | 1250.80 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 20.000 | | | | | 62.54000 | 1250.80 | VISIONES | 6.13 | | | | | |
| | | | | | PTO-PAID | 46.802 | 1 | | | | 62.54000 | 2927.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 472.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 110.55 | | | | | |
| | | | | | | | | | | | | | 401K - M | 350.22 | | | | | |
| | | | | | | | | | | | | | FIT | 582.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 429.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 23.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 60.000 | 3752.40 | HCS | 52.08 | | PTO-CURR | 8.308 | 75.607 |
| PTO-CURR | 20.000 | 1250.80 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 55.607 | 3046.84 | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 480.12 | | | | |
| | | | FICA-MED | 112.29 | | | | |
| | | | 401K - M | 350.22 | | | | |
| | | | FIT | 582.55 | | | | |
| | | | SIT-WV | 433.12 | | | | |
| | | | LIFE/AD | 13.75 | | | | |
| | | | UNLIFE | 23.38 | | | | |
| | 135.607 | 8050.04 | | 2301.65 | | | 8.308 | 75.607 |

**NET PAY** = 5748.39

DEFENDANTS_001789

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio County Commission
PAYROLL REGISTER TEST

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/19/19
                                                              21.8400 - 0

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,AMY MARIE | | 10/19/19 | 1181.50 | D549072.1 | (STANDARD) | | 1 | 8380 | 21.8400 | | 18.91000 | | | | | | | | |
| | 1106061 | 10/25/19 | 821.31 | FT | REG | 8.000 | | | | | 18.91000 | 151.28 | FICA-SS | 73.25 | | PTO-CURR | 8.000 | 0.831 | 54.480 |
| | | | | | PTO-PAID | 54.480 | 1 | | | | 18.91000 | 1030.22 | FICA-MED | 17.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 7.56 | | | | | |
| | | | | | | | | | | | | | FIT | 71.99 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 44.17 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.01 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| FORDYCE,TERRY L | | 10/19/19 | 1086.10 | 110263 | (STANDARD) | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| | 2139830 | 10/25/19 | 757.61 | FT | REG | 40.000 | | | | | 13.45000 | 538.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.45000 | 538.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.500 | | | | | 20.18000 | 10.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 63.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.89 | | | | | |
| | | | | | | | | | | | | | 401K - M | 54.31 | | | | | |
| | | | | | | | | | | | | | FIT | 94.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 35.11 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MASARICK,DEBRA K | | 10/19/19 | 1071.91 | D549054.1 | (STANDARD) | | 1 | 1210 | 21.8400 | | 16.98000 | | | | | | | | |
| | 1102854 | 10/25/19 | 838.15 | FT | REG | 7.600 | | | | | 16.98000 | 129.05 | DENTAL/S | 5.67 | | PTO-CURR | 8.000 | 0.985 | 55.528 |
| | | | | | PTO-CURR | 0.400 | | | | | 16.98000 | 6.79 | FICA-SS | 66.11 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 55.128 | 1 | | | | 16.98000 | 936.07 | FICA-MED | 15.46 | | | | | |
| | | | | | | | | | | | | | 401K - M | 6.79 | | | | | |
| | | | | | | | | | | | | | FIT | 109.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| WEBER,CODY ROY | | 10/19/19 | 907.20 | D549089.1 | (STANDARD) | | 1 | 1230 | 21.8400 | | 11.34000 | | | | | | | | |
| | 2164266 | 10/25/19 | 713.15 | FT | REG | 40.000 | | | | | 11.34000 | 453.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 11.34000 | 453.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 52.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.30 | | | | | |
| | | | | | | | | | | | | | 401K - M | 18.14 | | | | | |
| | | | | | | | | | | | | | FIT | 37.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 14.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 175.600 | 2263.53 | | HPLNSFT | 100.00 | | | PTO-CURR | 20.585 | 110.008 |
| OT | 0.500 | 10.10 | | VISION E | 6.76 | | | PTO-RSV | 0.000 | |
| PTO-CURR | 0.400 | 6.79 | | DENTAL/S | 17.01 | | | | | |
| PTO-PAID | 109.608 | 1966.29 | | FICA-SS | 255.63 | | | | | |
| | | | | FICA-MED | 59.78 | | | | | |
| | | | | 401K - M | 86.80 | | | | | |
| | | | | FIT | 312.97 | | | | | |
| | | | | SIT-WV | 79.28 | | | | | |
| | | | | SIT-OH | 41.15 | | | | | |
| | | | | LIFE/AD | 2.80 | | | | | |

DEFENDANTS_001790

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio valley Employers
PAYROLL REGISTER REPORT

PAGE 62

| | | Payroll: OVREG (Reg & Special Payments) | Timecard date: 10/19/19 | | |
|---|---|---|---|---|---|

21.8400 - PURCHASING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | UNLIFE | 14.01 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 6.08 | | | | | | | | | | |
| | | | | | | | | FCA CU | 125.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 2.00 | | | | | | | | | | |
| | | | 286.108 | 4246.71 | | | | | 1116.49 | | | 20.585 | 110.008 | | **NET PAY = 3130.22** | | | | |

DEFENDANTS_001791

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 779 of 1000
PageID #: 8747

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 63

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEHM,BRANDON L | 2176014 | 10/19/19 10/19/19 | 11.58 0.00 | D549317.1 FT | (STANDARD) PTO-PAID | 1.240 | 1 1 | 1225 | 21.8440 | | 9.34000 9.34000 | 11.58 | VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH | 3.38 5.67 0.16 0.04 2.32 0.01 | | PTO-CURR | 0.000 | 1.240 | |
| CANTER,MARSHA DIANE | 2176121 | 10/19/19 10/25/19 | 16.41 15.15 | D549405.1 FT | (STANDARD) PTO-PAID | 1.788 | 1 1 | 1225 | 21.8440 | | 9.18000 9.18000 | 16.41 | FICA-SS FICA-MED | 1.02 0.24 | | PTO-CURR | 0.000 | 1.788 | |
| CARMALT,VIVIAN A | 2177756 | 10/19/19 10/25/19 | 95.18 87.52 | 110264 FT | (STANDARD) PTO-PAID | 8.327 | 1 1 | 1225 | 21.8440 | | 11.43000 11.43000 | 95.18 | FICA-SS FICA-MED SIT-WV | 5.90 1.38 0.38 | | PTO-CURR | 0.000 | 8.327 | |
| GAMBLE,DIANE LEE | 2174018 | 10/19/19 10/25/19 | 34.52 30.84 | 110265 FT | (STANDARD) PTO-PAID | 3.020 | 1 | 1225 | 21.8440 | | 11.43000 11.43000 | 34.52 | FICA-SS FICA-MED SIT-WV | 2.14 0.50 1.04 | | PTO-CURR | 0.000 | 3.020 | |
| GEORGE,RITA C | 2153930 | 10/19/19 10/25/19 | 895.35 681.93 | D549222.1 PTR | (STANDARD) PTO-PAID | 75.430 | 1 | 1225 | 21.8440 | | 11.87000 11.87000 | 895.35 | HPLNSPT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-WV LIFE/AD UNLIFE | 50.00 3.38 5.67 51.85 12.13 38.23 29.60 12.90 9.66 | | PTO-CURR PTO-RSV | 0.000 0.000 | 75.430 | |
| GOSSETT,LEIGH A | 2144699 | 10/19/19 10/25/19 | 874.34 575.61 | 110266 FT | (STANDARD) PTO-PAID | 73.660 | 1 | 1225 | 21.8440 | | 11.87000 11.87000 | 874.34 | HPLNDFT DENTAL/F FICA-SS FICA-MED FIT SIT-WV LIFE/AD SLIFE | 154.00 17.01 43.61 10.20 41.90 21.21 7.20 3.60 | | PTO-CURR PTO-RSV | 0.000 0.000 | 73.660 | |
| GREEN,VERNON L | 2159705 | 10/19/19 10/25/19 | 52.33 0.00 | D549236.1 FT | (STANDARD) PTO-PAID | 4.660 | 1 | 1225 | 21.8440 | | 11.23000 11.23000 | 52.33 | HPLNSPT FICA-SS FICA-MED FIT | 50.00 0.14 0.03 2.16 | | PTO-CURR PTO-RSV | 0.000 0.000 | 4.660 | |

DEFENDANTS_001792

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 780 of 1000
PageID #: 8748

Ohio Valley Health Services 1
PAYROLL REGISTER REPORT

PAGE 64

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 10/19/19
21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWELL,CLARENCE FRANCIS | 2169586 | 10/19/19 10/25/19 | 27.87 0.00 | 110267 FT | (STANDARD) PTO-PAID | 2.348 | 1 1 | 1225 | 21.8440 | | 11.87000 11.87000 | 27.87 | VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-WV | 6.13 17.01 0.29 0.07 4.23 0.14 | | PTO-CURR | | 0.000 | 2.348 |
| HOYT,MARY E | 2160402 | 10/19/19 10/25/19 | 64.56 5.09 | D549289.1 FT | (STANDARD) PTO-PAID | 5.858 | 1 1 | 1225 | 21.8440 | | 11.02000 11.02000 | 64.56 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED | 50.00 3.38 5.67 0.34 0.08 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 5.858 |
| HUMES,MARY ELLEN | 2158103 | 10/19/19 10/25/19 | 150.18 77.75 | D549294.1 FT | (STANDARD) PTO-PAID | 13.139 | 1 1 | 1225 | 21.8440 | | 11.43000 11.43000 | 150.18 | HPLNSFT FICA-SS FICA-MED SIT-WV UNLIFE | 50.00 6.21 1.45 3.01 11.76 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 13.139 |
| JOHNSON,MICHAEL ANTHONY | 2171730 | 10/19/19 10/25/19 | 653.11 431.55 | 110268 FT | (STANDARD) PTO-PAID | 57.090 | 1 1 | 2640 | 21.8440 | | 11.44000 11.44000 | 653.11 | HPLNSFT DENTAL/S FICA-SS FICA-MED FIT SIT-WV LIFE/AD UNLIFE CRITILL ACCIDEN | 50.00 5.67 37.04 8.66 46.71 20.05 7.20 26.93 12.08 7.22 | | PTO-CURR | | 0.000 | 57.090 |
| JOHNSON,SHARON ANN | 2168410 | 10/19/19 10/25/19 | 15.66 0.00 | 110269 FT | (STANDARD) PTO-PAID | 1.558 | 1 1 | 1225 | 21.8440 | | 10.05000 10.05000 | 15.66 | VISIONES FICA-SS FICA-MED FIT SIT-WV STDF MOU | 6.13 0.59 0.14 0.41 0.29 8.10 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 1.558 |
| LANNING,JUDY ANN | 2151090 | 10/19/19 10/25/19 | 64.45 0.00 | D549365.1 FT | (STANDARD) PTO-PAID | 5.430 | 1 1 | 1225 | 21.8440 | | 11.87000 11.87000 | 64.45 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED SIT-WV | 50.00 3.38 5.67 0.33 0.08 4.99 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 5.430 |

DEFENDANTS_001793

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services

PAYROLL REGISTER DETAIL

PAGE 65

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOGSDON,HARRY WILLIAM | | 10/19/19 | 408.72 | D549393.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| | 2176287 | 10/25/19 | 292.06 | FT | PTO-PAID | 43.760 | 1 | | | | 9.34000 | 408.72 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 43.760 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 21.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.07 | | | | | |
| | | | | | | | | | | | | | FIT | 20.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 10.49 | | | | | |
| MALATINSKI,ROBERT ANDREW | | 10/19/19 | 119.09 | 110270 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.34000 | | | | | | | | |
| | 2175506 | 10/25/19 | 58.57 | FT | PTO-PAID | 12.750 | 1 | | | | 9.34000 | 119.09 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 12.750 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 3.93 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.92 | | | | | |
| RUCH,DIANA LYNN | | 10/19/19 | 1819.73 | D549625.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 11.65000 | | | | | | | | |
| | 2155943 | 10/25/19 | 1356.11 | PTR | PTO-PAID | 156.200 | 1 | | | | 11.65000 | 1819.73 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 156.200 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 109.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 25.53 | | | | | |
| | | | | | | | | | | | | | FIT | 195.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.91 | | | | | |
| STOOPS,TERRY DEAN | | 10/19/19 | 27.14 | 110271 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| | 2165650 | 10/25/19 | 25.07 | FT | PTO-PAID | 2.750 | 1 | | | | 9.87000 | 27.14 | FICA-SS | 1.68 | | PTO-CURR | | 0.000 | 2.750 |
| | | | | | | | | | | | | | FICA-MED | 0.39 | | PTO-RSV | | 0.000 | |
| TROUTEN,CHRISTIAN J | | 10/19/19 | 34.05 | D549588.1 | (STANDARD) | | 1 | 1225 | 21.8440 | | 9.87000 | | | | | | | | |
| | 2171114 | 10/25/19 | 24.05 | FT | PTO-PAID | 3.450 | 1 | | | | 9.87000 | 34.05 | FICA-SS | 2.11 | | PTO-CURR | | 0.000 | 3.450 |
| | | | | | | | | | | | | | FICA-MED | 0.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.18 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| WILLIAMS,DEBBIE S | | 10/19/19 | 1713.86 | *MULT PAY* | (STANDARD) | | 1 | 2640 | 21.8440 | | 11.88000 | | | | | | | | |
| | | | | D549085.1 | | 150.00 | | | | | | | | | | | | | | |
| | | | | D549085.2 | | 1118.28 | | | | | | | | | | | | | | |
| | 2151199 | 10/25/19 | 1268.28 | FT | REG | 8.000 | | | | | 11.88000 | 95.04 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.923 | 135.768 |
| | | | | | SHDIFF1. | 5.900 | | | | | 1.00000 | 5.90 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 135.768 | 1 | | | | 11.88000 | 1612.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 102.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.99 | | | | | |
| | | | | | | | | | | | | | 401K - M | 5.05 | | | | | |
| | | | | | | | | | | | | | FIT | 155.47 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 62.64 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.13 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 8.000 | 95.04 | HPLNSFT | 400.00 | | PTO-CURR | 0.923 | 608.226 |
| PTO-PAID | 608.226 | 6977.19 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |

DEFENDANTS_001794

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 782 of 1000
PageID #: 8750

Ohio Valley Health Services
PAYROLL REGISTER

PAGE 66

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     21.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | SHDIFF1. | 5.900 | 5.90 | | | HPLNSPT | 100.00 | | | | | | | | | | |
| | | | | | | | | VISION E | 23.66 | | | | | | | | | | |
| | | | | | | | | VISIONES | 12.26 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 51.03 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 34.02 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 390.78 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 91.39 | | | | | | | | | | |
| | | | | | | | | 401K - M | 5.05 | | | | | | | | | | |
| | | | | | | | | FIT | 507.77 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 227.37 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 0.57 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 30.05 | | | | | | | | | | |
| | | | | | | | | SLIFE | 3.60 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 68.48 | | | | | | | | | | |
| | | | | | | | | CRITILL | 18.76 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 21.66 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 8.10 | | | | | | | | | | |
| | | | 622.126 | 7078.13 | | | | | 2148.55 | | | 0.923 | 608.226 | | **NET PAY = 4929.58** | | | | |

DEFENDANTS_001795

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                                    Ohio Valley Medical Center                                          PAGE 67
USER: BSAFREED                                              PAYROLL REGISTER (DETAIL)

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/19/19
                                                     21.8450 - PLANT OPERATIONS
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOEHM,MARK H | | 10/19/19 | 3381.63 | *MULT PAY* | (STANDARD) | | 1 | 2565 | 21.8450 | | 25.75000 | | | | | | | | |
| | | | | D549082.1 | | 170.00 | | | | | | | | | | | | | |
| | | | | D549082.2 | | 350.00 | | | | | | | | | | | | | |
| | | | | D549082.3 | | 1716.60 | | | | | | | | | | | | | |
| | 2138881 | 10/25/19 | 2236.60 | FT | REG | 8.000 | | | | | 25.75000 | 206.00 | HPLNDFT | 154.00 | | PTO-CURR | 8.000 | 0.985 | 123.306 |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 123.306 | 1 | | | | 25.75000 | 3175.13 | FICA-SS | 199.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.55 | | | | | |
| | | | | | | | | | | | | | 401K - M | 10.33 | | | | | |
| | | | | | | | | | | | | | FIT | 532.68 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 164.75 | | | | | |
| | | | | | | | | | | | | | ROTH | 20.65 | | | | | |
| HARRIS,JAMES M | | 10/19/19 | 2017.15 | 110272 | (STANDARD) | | 1 | 2335 | 21.8450 | | 20.22000 | | | | | | | | |
| | 2141406 | 10/25/19 | 1601.70 | FT | PTO-PAID | 99.760 | | | | | 20.22000 | 2017.15 | FICA-SS | 125.06 | | PTO-CURR | | 0.000 | 99.760 |
| | | | | | | | | | | | | | FICA-MED | 29.25 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 41.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 60.26 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 44.85 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 25.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 70.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |
| HAYTHORN,JOSEPH C | | 10/19/19 | 1643.07 | D549240.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2145332 | 10/25/19 | 1231.09 | FT | PTO-PAID | 91.689 | 1 | | | | 17.92000 | 1643.07 | FICA-SS | 101.87 | | PTO-CURR | | 0.000 | 91.689 |
| | | | | | | | | | | | | | FICA-MED | 23.82 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 127.77 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 58.36 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 14.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.18 | | | | | |
| MARR,JAMES F | | 10/19/19 | 4983.40 | 110274 | (STANDARD) | | 1 | 2565 | 21.8450 | | 21.63000 | | | | | | | | |
| | 2125888 | 10/25/19 | 3644.09 | PTR | REG | 2.700 | | | | | 21.63000 | 58.40 | HPLNSFT | 50.00 | | PTO-CURR | 2.700 | 0.332 | 227.656 |
| | | | | | SHDIFF1. | 0.800 | | | | | 1.00000 | 0.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 227.656 | 1 | | | | 21.63000 | 4924.20 | FICA-SS | 304.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 71.29 | | | | | |
| | | | | | | | | | | | | | 401K - M | 2.96 | | | | | |
| | | | | | | | | | | | | | FIT | 667.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 185.68 | | | | | |
| | | | | | | | | | | | | | FCA CU | 40.00 | | | | | |
| MARSH,KYLE S | | 10/19/19 | 432.02 | 110275 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2167554 | 10/25/19 | 295.61 | FT | PTO-PAID | 24.108 | 1 | | | | 17.92000 | 432.02 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 24.108 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 23.33 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.46 | | | | | |
| | | | | | | | | | | | | | FIT | 8.44 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 8.98 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.53 | | | | | |

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio ... ...
PAYROLL REGIST... ... ...

PAGE 68

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/19/19
                                                 21.8450 - PLANT OPERATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER,ANDREW STEPHEN | | 10/19/19 | 78.24 | D549463.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2158277 | 10/25/19 | 54.70 | FT | PTO-PAID | 4.366 | 1 | | | | 17.92000 | 78.24 | DENTAL/F | 17.01 | | PTO-CURR | | 0.000 | 4.366 |
| | | | | | | | | | | | | | FICA-SS | 3.80 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.89 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.84 | | | | | |
| PHEMESTER,LAWRENCE D | | 10/19/19 | 339.05 | D549521.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2164850 | 10/25/19 | 230.50 | FT | PTO-PAID | 18.920 | 1 | | | | 17.92000 | 339.05 | FICA-SS | 21.02 | | PTO-CURR | | 0.000 | 18.920 |
| | | | | | | | | | | | | | FICA-MED | 4.92 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 7.61 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| QUINN,THOMAS F | | 10/19/19 | 1207.45 | *MULT PAY* | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | | | | D549538.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D549538.2 | | 25.00 | | | | | | | | | | | | | |
| | | | | D549538.3 | | 50.00 | | | | | | | | | | | | | |
| | | | | D549538.4 | | 740.19 | | | | | | | | | | | | | |
| | 2136182 | 10/25/19 | 840.19 | FT | PTO-PAID | 67.380 | 1 | | | | 17.92000 | 1207.45 | DENTAL/S | 5.67 | | PTO-CURR | | 0.000 | 67.380 |
| | | | | | | | | | | | | | FICA-SS | 74.51 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 17.43 | | | | | |
| | | | | | | | | | | | | | FIT | 159.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 85.42 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| REVEN,FRANK MATHEW | | 10/19/19 | 92.25 | D549551.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2160522 | 10/25/19 | 18.16 | FT | PTO-PAID | 5.148 | 1 | | | | 17.92000 | 92.25 | FICA-SS | 5.72 | | PTO-CURR | | 0.000 | 5.148 |
| | | | | | | | | | | | | | FICA-MED | 1.34 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 45.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.03 | | | | | |
| VAIR,DAVID MARC | | 10/19/19 | 107.43 | D549601.1 | (STANDARD) | | 1 | 2330 | 21.8450 | | 17.92000 | | | | | | | | |
| | 2155778 | 10/25/19 | 54.15 | FT | PTO-PAID | 5.995 | 1 | | | | 17.92000 | 107.43 | FICA-SS | 6.66 | | PTO-CURR | | 0.000 | 5.995 |
| | | | | | | | | | | | | | FICA-MED | 1.56 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.58 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 10.700 | 264.40 | HPLNSFT | 100.00 | | PTO-CURR | 1.317 | 668.328 |
| PTO-PAID | 668.328 | 14015.99 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 1.300 | 1.30 | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 865.85 | | | | |
| | | | FICA-MED | 202.51 | | | | |
| | | | 401K - M | 13.29 | | | | |
| | | | FIT | 1592.55 | | | | |
| | | | SIT-WV | 319.35 | | | | |
| | | | SIT-OH | 254.13 | | | | |
| | | | LIFE/AD | 62.40 | | | | |
| | | | SLIFE | 13.80 | | | | |
| | | | UNLIFE | 88.47 | | | | |
| | | | CRITILL | 61.70 | | | | |

DEFENDANTS_001797

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 785 of 1000
PageID #: 8753

Ohio Valley University, Inc.
PAYROLL REGISTER BY DEPT

PAGE 69

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     21.8450 - PLANT OPERATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|-------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
|      |        |                  |           |                   |         |       |     | ACCIDEN  | 12.30      |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                   |         |       |     | VOL LTD  | 25.35      |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                   |         |       |     | STDF MOU | 14.18      |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                   |         |       |     | ROTH     | 20.65      |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                   |         |       |     | FCA CU   | 210.00     |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                   |         |       |     | UWAY     | 2.00       |          |      |        |          |        |         |      |         |        |       |
|      |        |                  | 680.328   |                   | 14281.69 |      |     |          | 4074.90    |          |      | 1.317  | 668.328  |        | **NET PAY** = 10206.79 | | | | | |

DEFENDANTS_001798

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                           Ohio Valley Medical Center
USER: BSAFREED                                  PAYROLL REGISTER BY DEPARTMENT
```

Payroll: OVREG (Reg & Special Payments)                  Timecard date: 10/19/19
                                                         21.8461 - BIO-MED ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHCRAFT,RODERICK TYLER | | 10/19/19 | 242.26 | D549104.1 | (STANDARD) | | 1 | 8205 | 21.8461 | | 21.63000 | | | | | | | | |
| 2176725 | | 10/25/19 | 206.83 | FT | REG | 3.600 | | | | | 21.63000 | | 77.87 | FICA-SS | 15.02 | | PTO-CURR | 3.600 | 0.208 | 7.600 |
| | | | | | PTO-PAID | 7.600 | 1 | | | | 21.63000 | | 164.39 | FICA-MED | 3.51 | | | | | |
| | | | | | | | | | | | | | | FIT | 9.63 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 7.27 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 3.600 | 77.87 | FICA-SS | 15.02 | | PTO-CURR | 0.208 | 7.600 |
| | PTO-PAID | 7.600 | 164.39 | FICA-MED | 3.51 | | | | |
| | | | | FIT | 9.63 | | | | |
| | | | | SIT-WV | 7.27 | | | | |
| | | 11.200 | 242.26 | | 35.43 | | | 0.208 | 7.600 |

NET PAY = 206.83

DEFENDANTS_001799

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 787 of 1000
PageID #: 8755
Ohio Valley Health Services
PAYROLL REGISTER DETAIL REPORT
PAGE 71

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONAWAY,DAVID S | | 10/19/19 | 1806.13 | *MULT PAY* | (STANDARD) | 1  2715 | 21.8470 | 21.08000 | | | | | | | |
| | | | | D549451.1 | 52.00 | | | | | | | | | | |
| | | | | D549451.2 | 1180.06 | | | | | | | | | | |
| | 2132835 | 10/25/19 | 1232.06 | FT | PTO-PAID  85.680 1 | | | 21.08000 | | 1806.13 HCS | 54.17 | PTO-CURR | 0.000 | 85.680 |
| | | | | | | | | | | HPLNDFT | 154.00 | PTO-RSV | 0.000 | |
| | | | | | | | | | | VISIONES | 6.13 | | | |
| | | | | | | | | | | DENTAL/F | 17.01 | | | |
| | | | | | | | | | | FICA-SS | 97.64 | | | |
| | | | | | | | | | | FICA-MED | 22.83 | | | |
| | | | | | | | | | | FIT | 119.58 | | | |
| | | | | | | | | | | SIT-OH | 38.61 | | | |
| | | | | | | | | | | CIT-MF | 2.99 | | | |
| | | | | | | | | | | LIFE/AD | 11.20 | | | |
| | | | | | | | | | | SLIFE | 14.40 | | | |
| | | | | | | | | | | UNLIFE | 21.73 | | | |
| | | | | | | | | | | STDF MOU | 8.78 | | | |
| | | | | | | | | | | FCA CU | 5.00 | | | |
| DAVIS,VIRGINIA ANN | | 10/19/19 | 2185.63 | D549180.1 | (STANDARD) | 1  2175 | 21.8470 | 11.86000 | | | | | | | |
| | 2162818 | 10/25/19 | 1956.09 | FT | PTO-PAID  184.286 | | | 11.86000 | | 2185.63 FICA-SS | 135.51 | PTO-CURR | 0.000 | 184.286 |
| | | | | | | | | | | FICA-MED | 31.69 | PTO-RSV | 0.000 | |
| | | | | | | | | | | SIT-OH | 57.84 | | | |
| | | | | | | | | | | LIFE/AD | 1.75 | | | |
| | | | | | | | | | | SLIFE | 1.75 | | | |
| | | | | | | | | | | DEPLIFE | 1.00 | | | |
| HAND,CHERYL J | | 10/19/19 | 1375.08 | D549256.1 | (STANDARD) | 1  2175 | 21.8470 | 10.04000 | | | | | | | |
| | 2173834 | 10/25/19 | 1099.38 | PTR | PTO-PAID  136.960 | | | 10.04000 | | 1375.08 HPLNSPT | 50.00 | PTO-CURR | 0.000 | 136.960 |
| | | | | | | | | | | DENTAL/S | 5.67 | PTO-RSV | 0.000 | |
| | | | | | | | | | | FICA-SS | 81.80 | | | |
| | | | | | | | | | | FICA-MED | 19.13 | | | |
| | | | | | | | | | | FIT | 88.93 | | | |
| | | | | | | | | | | SIT-OH | 30.17 | | | |
| STERN,SUSAN VIOLET | | 10/19/19 | 1094.86 | D549540.1 | (STANDARD) | 1  2175 | 21.8470 | 10.04000 | | | | | | | |
| | 2161914 | 10/25/19 | 818.77 | FT | PTO-PAID  109.050 1 | | | 10.04000 | | 1094.86 HPLNSPT | 50.00 | PTO-CURR | 0.000 | 109.050 |
| | | | | | | | | | | VISION E | 3.38 | PTO-RSV | 0.000 | |
| | | | | | | | | | | FICA-SS | 64.57 | | | |
| | | | | | | | | | | FICA-MED | 15.10 | | | |
| | | | | | | | | | | FIT | 64.96 | | | |
| | | | | | | | | | | SIT-WV | 38.21 | | | |
| | | | | | | | | | | LIFE/AD | 2.80 | | | |
| | | | | | | | | | | WHOLELIF | 16.42 | | | |
| | | | | | | | | | | CRITILL | 8.43 | | | |
| | | | | | | | | | | ACCIDEN | 7.22 | | | |
| | | | | | | | | | | UWAY | 5.00 | | | |
| STOUT,PATRICIA LYNN | | 10/19/19 | 56.16 | D549545.1 | (STANDARD) | 1  2175 | 21.8470 | 10.80000 | | | | | | | |
| | 2170778 | 10/25/19 | 0.00 | FT | PTO-PAID  5.200 1 | | | 10.80000 | | 56.16 HPLNSPT | 50.00 | PTO-CURR | 0.000 | 5.200 |
| | | | | | | | | | | VISION E | 3.38 | | | |
| | | | | | | | | | | FICA-SS | 0.17 | | | |
| | | | | | | | | | | FICA-MED | 0.04 | | | |
| | | | | | | | | | | FIT | 2.57 | | | |

-- DEPT TOTAL --

DEFENDANTS_001800

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Valley Document 166-3   Filed 07/08/22   Page 788 of 1000
PAYROLL REGISTER DETAIL   PageID #: 8756

PAGE 72

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------------------|--------|---------|------|------------------|--------|-------|
| | | | | | EARNING | HOURS | | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN | | | | |
| | | | | PTO-PAID | 521.176 | | | 6517.86 | HCS | 54.17 | | | PTO-CURR | 0.000 | 521.176 | | | | |
| | | | | | | | | | HPLNSFT | 100.00 | | | PTO-RSV | 0.000 | | | | | |
| | | | | | | | | | HPLNDFT | 154.00 | | | | | | | | | |
| | | | | | | | | | HPLNSPT | 50.00 | | | | | | | | | |
| | | | | | | | | | VISION E | 6.76 | | | | | | | | | |
| | | | | | | | | | VISIONES | 6.13 | | | | | | | | | |
| | | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | |
| | | | | | | | | | DENTAL/F | 17.01 | | | | | | | | | |
| | | | | | | | | | FICA-SS | 379.69 | | | | | | | | | |
| | | | | | | | | | FICA-MED | 88.79 | | | | | | | | | |
| | | | | | | | | | FIT | 276.04 | | | | | | | | | |
| | | | | | | | | | SIT-WV | 38.21 | | | | | | | | | |
| | | | | | | | | | SIT-OH | 126.62 | | | | | | | | | |
| | | | | | | | | | CIT-MF | 2.99 | | | | | | | | | |
| | | | | | | | | | LIFE/AD | 15.75 | | | | | | | | | |
| | | | | | | | | | SLIFE | 16.15 | | | | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | |
| | | | | | | | | | UNLIFE | 21.73 | | | | | | | | | |
| | | | | | | | | | WHOLELIF | 16.42 | | | | | | | | | |
| | | | | | | | | | CRITILL | 8.43 | | | | | | | | | |
| | | | | | | | | | ACCIDEN | 7.22 | | | | | | | | | |
| | | | | | | | | | STDF MOU | 8.78 | | | | | | | | | |
| | | | | | | | | | FCA CU | 5.00 | | | | | | | | | |
| | | | | | | | | | UWAY | 5.00 | | | | | | | | | |
| | | | | | | 521.176 | | | 6517.86 | | 1411.56 | | | | 0.000 | 521.176 | NET PAY = 5106.30 | | | |

DEFENDANTS_001801

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services &
PAYROLL REGISTER - DETAIL

PAGE 73

---

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 10/19/19
21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| ALUKURI,SANTHOSH KUMAR RED | | 10/19/19 | 2086.40 | D549101.1 | (STANDARD) | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| | 2176311 | 10/25/19 | 1526.33 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | FICA-SS | 129.36 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 26.08000 | 1043.20 | FICA-MED | 30.25 | | | | | |
| | | | | | | | | | | | | | 401K - M | 104.32 | | | | | |
| | | | | | | | | | | | | | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DAVIS,NORMAN RUSSELL | | 10/19/19 | 1838.40 | D549062.1 | (STANDARD) | | 1 | 1110 | 21.8480 | | 22.98000 | | | | | | | | |
| | 1104439 | 10/25/19 | 893.97 | FT | REG | 40.000 | | | | | 22.98000 | 919.20 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 22.98000 | 919.20 | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 98.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.97 | | | | | |
| | | | | | | | | | | | | | FIT | 215.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 38.95 | | | | | |
| | | | | | | | | | | | | | ATTACH | 314.76 | | | | | |
| DEAN,KIRBY I | | 10/19/19 | 3027.20 | *MULT PAY* | (STANDARD) | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D549049.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D549049.2 | | 1698.07 | | | | | | | | | | | | | |
| | 1100296 | 10/25/19 | 1898.07 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 37.84000 | 1513.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DONDA,JESSICA JO | | 10/19/19 | 532.92 | D549095.1 | (STANDARD) | | 1 | 8015 | 21.8480 | | 13.39000 | | | | | | | | |
| | 2174906 | 10/25/19 | 446.89 | PD | REG | 29.200 | | | | | 13.39000 | 390.99 | FICA-SS | 33.04 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 10.600 | | | | | 13.39000 | 141.93 | FICA-MED | 7.73 | | | | | |
| | | | | | | | | | | | | | FIT | 38.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.29 | | | | | |
| KEREKES,LYNN SUSAN | | 10/19/19 | 899.35 | D549106.1 | (STANDARD) | | 1 | 2137 | 21.8480 | | 12.81000 | | | | | | | | |
| | 2177665 | 10/25/19 | 630.30 | FT | REG | 36.300 | | | | | 12.81000 | 465.00 | HPLNSFT | 50.00 | | PTO-CURR | 69.700 | 4.021 | 8.000 |
| | | | | | REG | 25.400 | | | | | 12.81000 | 325.37 | VISIONEC | 6.43 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.81000 | 102.48 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 4.100 | | | | | 1.00000 | 4.10 | FICA-SS | 51.91 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-MED | 12.14 | | | | | |
| | | | | | | | | | | | | | 401K - M | 44.97 | | | | | |
| | | | | | | | | | | | | | FIT | 70.09 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.84 | | | | | |

DEFENDANTS_001802

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                  Ohio Valley Health Care                                  PAGE 74
USER: BSAFREED                                           PAYROLL REGISTER REPORT

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/19/19
                                                           21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MENCER,ERIC C | | 10/19/19 | 2884.80 | D549100.1 | (STANDARD) | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| | 2175946 | 10/25/19 | 2248.33 | FT | REG | 40.000 | | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 36.06000 | 1442.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MULLINS,THOMAS LEE JR | | 10/19/19 | 860.97 | *MULT PAY* | (STANDARD) | | 1 | 1085 | 21.8480 | | 29.15000 | | | | | | | | |
| | | | | D549110.1 | | 250.00 | | | | | | | | | | | | | |
| | | | | D549110.2 | | 180.84 | | | | | | | | | | | | | |
| | 2178515 | 10/25/19 | 430.84 | FT | PTO-CURR | 8.000 | | | | | 29.15000 | 233.20 | FICA-SS | 53.38 | | PTO-CURR | 8.000 | 0.462 | 29.536 |
| | | | | | PTO-PAID | 21.536 | 1 | | | | 29.15000 | 627.77 | FICA-MED | 12.48 | | | | | |
| | | | | | | | | | | | | FIT | 50.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 27.51 | | | | | |
| | | | | | | | | | | | | ATTACH | 286.76 | | | | | |
| NISPERLY,RODNEY D | | 10/19/19 | 2257.60 | D549053.1 | (STANDARD) | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| | 1102839 | 10/25/19 | 1862.18 | FT | REG | 40.000 | | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| RILEY,MARGARET J | | 10/19/19 | 1993.17 | D549064.1 | (STANDARD) | | 1 | 1115 | 21.8480 | | 32.31000 | | | | | | | | |
| | 1104934 | 10/25/19 | 1021.86 | FT | PTO-CURR | 8.000 | | | | | 32.31000 | 258.48 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.985 | 61.689 |
| | | | | | PTO-PAID | 53.689 | 1 | | | | 32.31000 | 1734.69 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 119.92 | | | | | |
| | | | | | | | | | | | | FICA-MED | 28.04 | | | | | |
| | | | | | | | | | | | | FIT | 234.13 | | | | | |
| | | | | | | | | | | | | SIT-OH | 52.14 | | | | | |
| | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 68.40 | | | | | |
| | | | | | | | | | | | | PS LOAN | 389.91 | | | | | |
| ROBBINS,BROOKS ANDREW | | 10/19/19 | 1652.80 | *MULT PAY* | (STANDARD) | | 1 | 1065 | 21.8480 | | 20.66000 | | | | | | | | |
| | | | | D549067.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D549067.2 | | 1211.23 | | | | | | | | | | | | | |
| | 1105600 | 10/25/19 | 1261.23 | FT | REG | 32.000 | | | | | 20.66000 | 661.12 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | 24.000 |
| | | | | | REG | 24.000 | | | | | 20.66000 | 495.84 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 20.66000 | 165.28 | FICA-SS | 99.02 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 20.66000 | 330.56 | FICA-MED | 23.16 | | | | | |
| | | | | | | | | | | | | 401K - M | 82.64 | | | | | |
| | | | | | | | | | | | | FIT | 60.65 | | | | | |
| | | | | | | | | | | | | SIT-WV | 56.03 | | | | | |
| | | | | | | | | | | | | UNLIFE | 14.40 | | | | | |

DEFENDANTS_001803

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 791 of 1000   PAGE 75
Ohio Valley Health Services
PAYROLL REGISTER BY DEPT       PageID #: 8759

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 557.500 | 14574.65 | HPLNSFT | 150.00 | | PTO-CURR | 47.313 | 123.225 |
| PTO-CURR | 48.000 | 1090.00 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 75.225 | 2362.46 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 6.500 | 6.50 | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 68.04 | | | | |
| | | | FICA-SS | 1077.03 | | | | |
| | | | FICA-MED | 251.88 | | | | |
| | | | 401K - M | 670.68 | | | | |
| | | | FIT | 1337.84 | | | | |
| | | | SIT-WV | 519.14 | | | | |
| | | | SIT-OH | 97.38 | | | | |
| | | | ATTACH | 601.52 | | | | |
| | | | LIFE/AD | 80.25 | | | | |
| | | | SLIFE | 11.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 21.48 | | | | |
| | | | CRITILL | 12.50 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 68.40 | | | | |
| | | | PS LOAN | 389.91 | | | | |
| | | | UWAY | 4.00 | | | | |
| | 687.225 | 18033.61 | | 5813.61 | | | 47.313 | 123.225 |

**NET PAY = 12220.00**

DEFENDANTS_001804

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 792 of 1000
PageID #: 8760

PAGE 76

Ohio Valley Health &
PAYROLL REGISTER DISTRICT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8510 - GENERAL ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDY,WENDY L | | 10/19/19 | 1632.80 | D549056.1 | (STANDARD) | | 1 | 1105 | 21.8510 | | 20.41000 | | | | | | | | |
| | 1103134 | 10/25/19 | 986.47 | FT | REG | 40.000 | | | | | 20.41000 | 816.40 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 20.41000 | 816.40 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 85.24 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.94 | | | | | |
| | | | | | | | | | | | | | FIT | 160.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 73.21 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| NEWMAN,NANCY LEE | | 10/19/19 | 1522.92 | *MULT PAY* | (STANDARD) | | 1 | 1375 | 21.8510 | | 18.79000 | | | | | | | | |
| | | | | D549060.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D549060.2 | | 1028.27 | | | | | | | | | | | | | |
| | 1103670 | 10/25/19 | 1078.27 | FT | REG | 40.000 | | | | | 18.79000 | 751.60 | HPLNFFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.600 |
| | | | | | REG | 37.400 | | | | | 18.79000 | 702.75 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.700 | | | | | 28.18000 | 19.72 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 2.600 | | | | | 18.79000 | 48.85 | FICA-SS | 90.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 21.23 | | | | | |
| | | | | | | | | | | | | | 401K - M | 60.92 | | | | | |
| | | | | | | | | | | | | | FIT | 143.37 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 54.47 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| SAFREED,BARBARA ANN | | 10/19/19 | 3539.20 | *MULT PAY* | (STANDARD) | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | | | | D549066.1 | | 361.00 | | | | | | | | | | | | | |
| | | | | D549066.2 | | 2184.11 | | | | | | | | | | | | | |
| | 1105543 | 10/25/19 | 2545.11 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | HPLNFFT | 50.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 215.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.46 | | | | | |
| | | | | | | | | | | | | | FIT | 413.65 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 192.94 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 237.400 | 6626.35 | HPLNSFT | 100.00 | | PTO-CURR | 28.000 | 2.600 |
| OT | 0.700 | 19.72 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 2.600 | 48.85 | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 391.77 | | | | |
| | | | FICA-MED | 91.63 | | | | |
| | | | 401K - M | 60.92 | | | | |
| | | | FIT | 717.02 | | | | |
| | | | SIT-WV | 320.62 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | FCA CU | 50.00 | | | | |

DEFENDANTS_001805

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 793 of 1000
Ohio University - Athens
PAYROLL REGISTER - EMPLOYEE DETAIL
PageID #: 8761

PAGE 77

| Payroll: OVREG (Reg & Special Payments) | | | | | Timecard date: 10/19/19 | | | | | | | | | | | |
| | | | | | 21.8510 - GENERAL ACCOUNTING | | | | | | | | | | | |

| | | | | | | | EARNINGS | | | | | | WITHHOLDING | | BENEFITS | | |
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | UWAY | | 5.00 | | | | | | | | |
| | | | | 240.700 | 6694.92 | | | | | 2085.07 | | | 28.000 | 2.600 | **NET PAY = 4609.85** | | | |

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 794 of 1000
PageID #: 8762

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 78

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,LINDA D | | 10/19/19 | 8332.54 | D549048.1 | (STANDARD) | | 1 | 2590 | 21.8530 | | 26.14000 | | | | | | | | |
| | 1100056 | 10/25/19 | 5170.50 | FT | REG | 8.000 | | | | | 26.14000 | 209.12 | HPLNDFT | 154.00 | | PTO-CURR | 8.000 | 0.985 | 310.766 |
| | | | | | PTO-PAID | 310.766 | 1 | | | | 26.14000 | 8123.42 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 505.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 118.25 | | | | | |
| | | | | | | | | | | | | | FIT | 1884.19 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 476.83 | | | | | |
| DEBERTRAND,TERESA A | | 10/19/19 | 668.43 | *MULT PAY* | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D549061.1 | | 400.00 | | | | | | | | | | | | | |
| | | | | D549061.2 | | 64.83 | | | | | | | | | | | | | |
| | 1103928 | 10/25/19 | 464.83 | FT | REG | 8.000 | | | | | 13.00000 | 104.00 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.985 | 43.418 |
| | | | | | PTO-PAID | 43.418 | | | | | 13.00000 | 564.43 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 37.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.89 | | | | | |
| | | | | | | | | | | | | | FIT | 63.55 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| EDGE,KASSEY J | | 10/19/19 | 109.22 | D549194.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.83000 | | | | | | | | |
| | 1105444 | 10/25/19 | 77.92 | FT | PTO-PAID | 7.897 | | | | | 13.83000 | 109.22 | FICA-SS | 6.77 | | PTO-CURR | | 0.000 | 7.897 |
| | | | | | | | | | | | | | FICA-MED | 1.58 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 0.97 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | | |
| JOHNSON,KIMBERLEY R | | 10/19/19 | 1040.00 | D549069.1 | (STANDARD) | | 1 | 1300 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1105832 | 10/25/19 | 821.63 | FT | REG | 38.000 | | | | | 13.00000 | 494.00 | VISIONES | 6.13 | | PTO-CURR | 80.000 | 6.154 | 4.000 |
| | | | | | REG | 38.000 | | | | | 13.00000 | 494.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 13.00000 | 26.00 | FICA-SS | 63.05 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 13.00000 | 26.00 | FICA-MED | 14.74 | | | | | |
| | | | | | | | | | | | | | FIT | 97.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.40 | | | | | |
| KINDELBERGER,CAROL B | | 10/19/19 | 3816.02 | D549337.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103647 | 10/25/19 | 2847.89 | FT | PTO-PAID | 293.540 | 1 | | | | 13.00000 | 3816.02 | VISIONEF | 9.93 | | PTO-CURR | | 0.000 | 293.540 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 234.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 54.94 | | | | | |
| | | | | | | | | | | | | | FIT | 415.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 203.02 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 13.91 | | | | | |

**Payroll: OVREG (Reg & Special Payments)**　　　　　　　　　　Timecard date: 10/19/19
　　　　　　　　　　　　　　　　　　　　　　　21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-----------|------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| KINNEY,HELEN MAY | | 10/19/19 | 3642.34 | D549052.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1102797 | 10/25/19 | 2591.23 | FT | REG | 8.000 | | | | | 13.00000 | 104.00 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.954 | 272.180 |
| | | | | | PTO-PAID | 272.180 | 1 | | | | 13.00000 | 3538.34 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 222.37 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 52.01 | | | | | |
| | | | | | | | | | | | | | 401K - M | 3.12 | | | | | |
| | | | | | | | | | | | | | FIT | 600.97 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 116.97 | | | | | |
| KOLANSKI,RUTH E | | 10/19/19 | 261.35 | D549074.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 11.85000 | | | | | | | | |
| | 1106210 | 10/25/19 | 162.51 | FT | REG | 8.000 | | | | | 11.85000 | 94.80 | HCS | 20.00 | | PTO-CURR | 8.000 | 0.462 | 14.055 |
| | | | | | PTO-PAID | 14.055 | 1 | | | | 11.85000 | 166.55 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 11.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.85 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| MCDIFFITT,VIVIAN L | | 10/19/19 | 1225.80 | D549057.1 | (STANDARD) | | 1 | 1810 | 21.8530 | | 15.60000 | | | | | | | | |
| | 1103142 | 10/25/19 | 918.62 | FT | REG | 8.000 | | | | | 15.60000 | 124.80 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.985 | 70.577 |
| | | | | | PTO-PAID | 70.577 | 1 | | | | 15.60000 | 1101.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 72.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.92 | | | | | |
| | | | | | | | | | | | | | FIT | 115.03 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 43.84 | | | | | |
| RIDGELY,EILEEN M | | 10/19/19 | 361.66 | D549059.1 | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103605 | 10/25/19 | 191.12 | FT | REG | 8.000 | | | | | 13.00000 | 104.00 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.985 | 19.820 |
| | | | | | PTO-PAID | 19.820 | 1 | | | | 13.00000 | 257.66 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 18.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.39 | | | | | |
| | | | | | | | | | | | | | FIT | 65.66 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 19.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| SCHREINER,TAMMI L | | 10/19/19 | 1205.75 | D549055.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103068 | 10/25/19 | 847.59 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 5.800 | | | | | 19.50000 | 113.10 | FICA-SS | 70.60 | | | | | |
| | | | | | OT | 2.700 | | | | | 19.50000 | 52.65 | FICA-MED | 16.51 | | | | | |
| | | | | | | | | | | | | | 401K - M | 84.40 | | | | | |
| | | | | | | | | | | | | | FIT | 80.03 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |

DEFENDANTS_001808

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/19/19
21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|--------------------|-------------|---------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SCHUNN,ANITA L | | 10/19/19 | 771.43 | *MULT PAY* | (STANDARD) | | 1 | 1195 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D549065.1 | 500.00 | | | | | | | | | | | | | | |
| | | | | D549065.2 | 73.03 | | | | | | | | | | | | | | |
| | 1105212 | 10/25/19 | 573.03 | FT | REG | 7.000 | | | | | 13.00000 | 91.00 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.985 | 52.341 |
| | | | | | PTO-CURR | 1.000 | | | | | 13.00000 | 13.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 51.341 | 1 | | | | 13.00000 | 667.43 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 44.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 5.20 | | | | | |
| | | | | | | | | | | | | | FIT | 42.36 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.07 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| STIDD,DARCY S | | 10/19/19 | 637.14 | *MULT PAY* | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | D549058.1 | 50.00 | | | | | | | | | | | | | | |
| | | | | D549058.2 | 418.39 | | | | | | | | | | | | | | |
| | 1103571 | 10/25/19 | 468.39 | FT | PTO-CURR | 8.000 | | | | | 13.00000 | 104.00 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.985 | 49.011 |
| | | | | | PTO-PAID | 41.011 | 1 | | | | 13.00000 | 533.14 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 35.35 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.27 | | | | | |
| | | | | | | | | | | | | | FIT | 43.44 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.09 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.59 | | | | | |
| TAYLOR,CARRIE S | | 10/19/19 | 717.42 | D549575.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103662 | 10/25/19 | 575.87 | FT | PTO-PAID | 55.186 | 1 | | | | 13.00000 | 717.42 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 55.186 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 41.03 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.60 | | | | | |
| | | | | | | | | | | | | | FIT | 20.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.65 | | | | | |
| TUCKER,ANITA IRENE | | 10/19/19 | 155.93 | D549590.1 | (STANDARD) | | 1 | 2345 | 21.8530 | | 13.04000 | | | | | | | | |
| | 2154169 | 10/25/19 | 78.15 | FT | PTO-PAID | 11.958 | 1 | | | | 13.04000 | 155.93 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 11.958 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| VERBA,JOSEPH J | | 10/19/19 | 1908.00 | *MULT PAY* | (STANDARD) | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | D549051.1 | 700.00 | | | | | | | | | | | | | | |
| | | | | D549051.2 | 667.20 | | | | | | | | | | | | | | |
| | 1102417 | 10/25/19 | 1367.20 | FT | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |

DEFENDANTS_001809

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 797 of 1000
PageID #: 8765

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

PAGE 81

**Payroll: OVREG (Reg & Special Payments)**      **Timecard date: 10/19/19**
**21.8530 - PATIENT ACCOUNTING**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 291.000 | 4767.72 | HCS | 20.00 | | PTO-CURR | 33.172 | 1204.749 |
| OT | 8.500 | 165.75 | HPLNSFT | 550.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 13.000 | 169.00 | HPLNDFT | 154.00 | | | | |
| PTO-PAID | 1191.749 | 19750.56 | VISION E | 20.28 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 51.03 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1484.92 | | | | |
| | | | FICA-MED | 347.28 | | | | |
| | | | 401K - M | 188.12 | | | | |
| | | | FIT | 3514.80 | | | | |
| | | | SIT-WV | 812.61 | | | | |
| | | | SIT-OH | 205.23 | | | | |
| | | | LIFE/AD | 55.70 | | | | |
| | | | SLIFE | 14.60 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 21.50 | | | | |
| | | | CRITILL | 18.33 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | | | STDF MOU | 11.48 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | | | FCA CU | 20.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 1504.249 | 24853.03 | | 7696.55 | | | 33.172 | 1204.749 |

**NET PAY = 17156.48**

DEFENDANTS_001810

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 82

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOFKA,JULIE LOUISE | | 10/19/19 | 2889.98 | D549186.1 | (STANDARD) | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| | 2172234 | 10/25/19 | 2150.57 | FT | PTO-PAID | 278.150 | | | | | 10.39000 | 2889.98 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 278.150 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 174.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.84 | | | | | |
| | | | | | | | | | | | | | FIT | 268.62 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 139.82 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.40 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| KOHOUT,AMANDA DAWN | | 10/19/19 | 228.86 | D549351.1 | (STANDARD) | | 1 | 1260 | 21.8560 | | 10.21000 | | | | | | | | |
| | 2173746 | 10/25/19 | 201.34 | FT | PTO-PAID | 22.415 | 1 | | | | 10.21000 | 228.86 | FICA-SS | 14.19 | | PTO-CURR | | 0.000 | 22.415 |
| | | | | | | | | | | | | | FICA-MED | 3.32 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 6.87 | | | | | |
| | | | | | | | | | | | | | OVGIFT | 3.14 | | | | | |
| KURI-BARNES,SARAH A | | 10/19/19 | 827.79 | 110276 | (STANDARD) | | 1 | 1260 | 21.8560 | | 11.62000 | | | | | | | | |
| | 1105824 | 10/25/19 | 622.68 | FT | PTO-PAID | 71.238 | 1 | | | | 11.62000 | 827.79 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 71.238 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 47.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 11.20 | | | | | |
| | | | | | | | | | | | | | FIT | 70.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.50 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.72 | | | | | |
| LAVENSKI,SHAYLA CHRISTINE | | 10/19/19 | 51.63 | D549378.1 | (STANDARD) | | 1 | 1260 | 21.8560 | | 10.39000 | | | | | | | | |
| | 2176573 | 10/25/19 | 47.68 | FT | PTO-PAID | 4.969 | 1 | | | | 10.39000 | 51.63 | FICA-SS | 3.20 | | PTO-CURR | | 0.000 | 4.969 |
| | | | | | | | | | | | | | FICA-MED | 0.75 | | | | | |
| MACLEOD,DONNA JEAN | | 10/19/19 | 71.64 | D549401.1 | (STANDARD) | | 1 | 1260 | 21.8560 | | 10.02000 | | | | | | | | |
| | 2177731 | 10/25/19 | 66.16 | FT | PTO-PAID | 7.150 | 1 | | | | 10.02000 | 71.64 | FICA-SS | 4.44 | | PTO-CURR | | 0.000 | 7.150 |
| | | | | | | | | | | | | | FICA-MED | 1.04 | | | | | |
| WILKES,ELIZABETH A | | 10/19/19 | 1153.81 | D549569.1 | (STANDARD) | | 1 | 1370 | 21.8560 | | 18.85000 | | | | | | | | |
| | 1104694 | 10/25/19 | 869.72 | FT | PTO-PAID | 61.210 | 1 | | | | 18.85000 | 1153.81 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 61.210 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 70.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.60 | | | | | |
| | | | | | | | | | | | | | FIT | 137.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 445.132 | 5223.71 | | HPLNSFT | 100.00 | | | PTO-CURR | 0.000 | 445.132 |
| | | | | VISION E | 3.38 | | | PTO-RSV | 0.000 | |
| | | | | VISIONES | 6.13 | | | | | |
| | | | | DENTAL/S | 11.34 | | | | | |
| | | | | DENTAL/F | 17.01 | | | | | |
| | | | | FICA-SS | 315.32 | | | | | |
| | | | | FICA-MED | 73.75 | | | | | |
| | | | | FIT | 476.16 | | | | | |

DEFENDANTS_001811

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     21.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
|      |        |                  |           |                  |         |       |     | SIT-WV   | 189.54     |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                  |         |       |     | SIT-OH   | 12.50      |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                  |         |       |     | CIT-MF   | 7.72       |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                  |         |       |     | LIFE/AD  | 14.40      |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                  |         |       |     | SLIFE    | 14.40      |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                  |         |       |     | ACCIDEN  | 7.22       |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                  |         |       |     | VOL LTD  | 13.55      |          |      |        |          |        |         |      |         |        |       |
|      |        |                  |           |                  |         |       |     | OVGIFT   | 3.14       |          |      |        |          |        |         |      |         |        |       |
|      |        |                  | 445.132   | 5223.71          |         |       |     |          | 1265.56    |          |      |        | 0.000    | 445.132 |         |      |         |        |       |

**NET PAY** = 3958.15

DEFENDANTS_001812

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio ... ... ... ...
PAYROLL REGISTER ... ... ... ...

PAGE 84

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
21.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNMYER,DANIEL CHARLES | | 10/19/19 | 9616.00 | D549099.1 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | | | | |
| | 2175882 | 10/25/19 | 6796.59 | FT | REG | 40.000 | | | | | 120.20000 | 4808.00 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | | | | | 120.20000 | 4808.00 | FICA-MED | 138.65 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 86.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 480.80 | | | | | |
| | | | | | | | | | | | | | FIT | 1404.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 537.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |
| SCHOOLCRAFT,JUDITH A | | 10/19/19 | 6826.82 | *MULT PAY* | (STANDARD) | | 1 | 1715 | 21.8610 | | 23.85000 | | | | | | | | |
| | | | | D549484.1 | 400.00 | | | | | | | | | | | | | | |
| | | | | D549484.2 | 25.00 | | | | | | | | | | | | | | |
| | | | | D549484.3 | 5220.47 | | | | | | | | | | | | | | |
| | 1102995 | 10/25/19 | 5645.47 | FT | PTO-PAID | 286.240 | 1 | | | | 23.85000 | 6826.82 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 286.240 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 419.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 98.13 | | | | | |
| | | | | | | | | | | | | | FIT | 197.93 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 406.64 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 9616.00 | HCS | 54.17 | | PTO-CURR | 9.231 | 286.240 |
| PTO-PAID | 286.240 | 6826.82 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 419.60 | | | | |
| | | | FICA-MED | 236.78 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 480.80 | | | | |
| | | | FIT | 1602.44 | | | | |
| | | | SIT-WV | 943.64 | | | | |
| | | | LIFE/AD | 36.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | UWAY | 10.00 | | | | |
| | 366.240 | 16442.82 | | 4000.76 | | | 9.231 | 286.240 |

**NET PAY = 12442.06**

DEFENDANTS_001813

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED
PAGE 85

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 801 of 1000
Ohio ... PageID #: 8769
PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8630 - PUBLIC RELATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEED,HALEY REBECCA | | 10/19/19 | 59.13 | D549533.1 | (STANDARD) | | 1 | 0347 | 21.8630 | | 23.19000 | | | | | | | | |
| 2175146 | | 10/25/19 | 19.12 | FT | PTO-PAID | 2.550 | 1 | | | | 23.19000 | 59.13 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | 2.550 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.34 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 2.550 | 59.13 | VISIONEC | 6.43 | | PTO-CURR | 0.000 | 2.550 |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 2.21 | | | | |
| | | | FICA-MED | 0.52 | | | | |
| | | | LIFE/AD | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 8.34 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 2.550 | 59.13 | | 40.01 | | | 0.000 | 2.550 |

NET PAY = 19.12

DEFENDANTS_001814

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                                    Ohio Valley Health Services      PAGE 86
USER: BSAFREED                                           PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/19/19
21.8640 - ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|-------|------|---------|-------|-----|----------|------------|----------|------|--------|-----------|--------|---------|------|---------|--------|-------|
| ACKERMANN,MARK J | | 10/19/19 | 117.39 | D549202.1 | (STANDARD) | | 1 | 1415 | 21.8640 | | 18.20000 | | | | | | | | |
| | 2176782 | 10/25/19 | 35.24 | FT | PTO-PAID | 6.450 | 1 | | | | 18.20000 | 117.39 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 6.450 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.74 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.33 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| SRIDHAR,NARENDRAN | | 10/19/19 | 3565.60 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | | D549097.1 | | 260.00 | | | | | | | | | | | | | |
| | | | | D549097.2 | | 2362.19 | | | | | | | | | | | | | |
| | 2175282 | 10/25/19 | 2622.19 | FT | REG | 40.000 | | | | | 44.57000 | 1782.80 | HPLNSFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 44.57000 | 1782.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 80.000 | 3565.60 | HPLNSFT | 50.00 | | PTO-CURR | 6.154 | 6.450 |
| PTO-PAID | 6.450 | 117.39 | HPLNFT | 231.00 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 208.43 | | | | |
| | | | FICA-MED | 48.75 | | | | |
| | | | FIT | 274.23 | | | | |
| | | | SIT-WV | 168.70 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | SLIFE | 1.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 86.450 | 3682.99 | | 1025.56 | | | 6.154 | 6.450 |

**NET PAY = 2657.43**

DEFENDANTS_001815

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio ... ... ...
PAYROLL REGISTER ...

PAGE 87

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 10/19/19
21.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,VICTORIA E | | 10/19/19 | 3363.84 | *MULT PAY* | (STANDARD) | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | | D549063.1 | | | | | | | | 200.00 | | | | | | | |
| | | | | D549063.2 | | | | | | | | 2363.59 | | | | | | | |
| | 1104462 | 10/25/19 | 2563.59 | FT | REG | 32.000 | | | | | 46.72000 | 1495.04 | FICA-SS | 208.56 | | PTO-CURR | 72.000 | 8.585 | 8.000 |
| | | | | | REG | 32.000 | | | | | 46.72000 | 1495.04 | FICA-MED | 48.78 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 46.72000 | 373.76 | FIT | 334.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 157.51 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 33.64 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| WEST,CATHERINE M | | 10/19/19 | 2171.36 | D549050.1 | (STANDARD) | | 1 | 2515 | 21.8650 | | 26.02000 | | | | | | | | |
| | 1101179 | 10/25/19 | 1581.52 | FT | REG | 40.000 | | | | | 26.02000 | 1040.80 | FICA-SS | 134.62 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 26.02000 | 1040.80 | FICA-MED | 31.48 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 1.100 | | | | | 39.03000 | 42.93 | FIT | 286.32 | | | | | |
| | | | | | OT | 1.200 | | | | | 39.03000 | 46.83 | SIT-WV | 113.55 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 19.35 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.52 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 144.000 | 5071.68 | FICA-SS | 343.18 | | PTO-CURR | 18.431 | 8.000 |
| OT | 2.300 | 89.76 | FICA-MED | 80.26 | | PTO-RSV | 0.000 | |
| PTO-CURR | 8.000 | 373.76 | FIT | 620.58 | | | | |
| | | | SIT-WV | 113.55 | | | | |
| | | | SIT-OH | 157.51 | | | | |
| | | | BCIT-OH | 33.64 | | | | |
| | | | LIFE/AD | 35.85 | | | | |
| | | | SLIFE | 4.52 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 154.300 | 5535.20 | | 1390.09 | | | 18.431 | 8.000 |

**NET PAY = 4145.11**

DEFENDANTS_001816

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 804 of 1000
PageID #: 8772

Ohio Valley Health Service
PAYROLL REGISTER DETAIL REPORT

PAGE 88

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8660 - EMPLOYEE HEALTH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|---------------|---------|--------|-------|
| GRAMLICH,MARGARET ANN | | 10/19/19 | 129.98 | D549232.1 | (STANDARD) | | 1 | 1340 | 21.8660 | | 15.31000 | | | | | | | | |
| | 3189669 | 10/25/19 | 63.23 | FT | PTO-PAID | 8.490 | | | | | 15.31000 | 129.98 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 8.490 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 4.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.03 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.14 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| | PTO-PAID | 8.490 | 129.98 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 8.490 |
| | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | DENTAL/S | 5.67 | | | | |
| | | | | FICA-SS | 4.40 | | | | |
| | | | | FICA-MED | 1.03 | | | | |
| | | | | SIT-WV | 2.13 | | | | |
| | | | | CIT-MF | 0.14 | | | | |
| | | 8.490 | 129.98 | | 66.75 | | | 0.000 | 8.490 |

**NET PAY = 63.23**

DEFENDANTS_001817

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                    Ohio Valley Health...                    PAGE 89
USER: BSAFREED                           PAYROLL REGISTER BY DEPT...

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/19/19
                                                 21.8670 - VOLUNTEERS

| | | | | | | EARNINGS | | | | | WITHHOLDING | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
| GRANDSTAFF,VICKIE L | | 10/19/19 | 1077.67 | *MULT PAY* | (STANDARD) | | 1  1382 | 21.8670 | | 18.89000 | | | | | | |
| | | | | D549233.1 | 75.00 | | | | | | | | | | | |
| | | | | D549233.2 | 825.48 | | | | | | | | | | | |
| 2171442 | | 10/25/19 | 900.48 | FT | PTO-PAID | 57.050 | | | | 18.89000 | 1077.67 FICA-SS | 66.82 | PTO-CURR | | 0.000 | 57.050 |
| | | | | | | | | | | | FICA-MED | 15.63 | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | FIT | 67.37 | | | | |
| | | | | | | | | | | | SIT-OH | 27.37 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 57.050 | 1077.67 | FICA-SS | 66.82 | | PTO-CURR | 0.000 | 57.050 |
| | | | FICA-MED | 15.63 | | PTO-RSV | 0.000 | |
| | | | FIT | 67.37 | | | | |
| | | | SIT-OH | 27.37 | | | | |
| | 57.050 | 1077.67 | | 177.19 | | | 0.000 | 57.050 |

NET PAY = 900.48

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 806 of 1000
Ohio Valley Health Services
PAYROLL REGISTER BY DEPT

PageID #: 8774

PAGE 90

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGE,BETH ANN | | 10/19/19 | 2389.60 | D549092.1 | (STANDARD) | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| | 2167402 | 10/25/19 | 1583.57 | FT | REG | 32.000 | | | | | 29.87000 | 955.84 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 24.000 | | | | | 29.87000 | 716.88 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 8.000 | 1 | 1975 | 31.8700 | | 29.87000 | 238.96 | VISION E | 3.38 | | | | | |
| | | | | | REG | 16.000 | 1 | 1975 | 31.8700 | | 29.87000 | 477.92 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | ROTH | 47.79 | | | | | |
| CAMPBELL,SANDRA JOAN | | 10/19/19 | 1631.71 | D549090.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 28.75000 | | | | | | | | |
| | 2165018 | 10/25/19 | 1212.86 | FT | REG | 36.600 | | | | | 28.75000 | 1052.25 | DENTAL/F | 17.01 | | PTO-CURR | 40.000 | 4.462 | 20.155 |
| | | | | | PTO-CURR | 3.400 | | | | | 28.75000 | 97.75 | FICA-SS | 100.11 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 16.755 | 1 | | | | 28.75000 | 481.71 | FICA-MED | 23.41 | | | | | |
| | | | | | | | | | | | | | FIT | 168.78 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 40.11 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 22.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 20.73 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| COYNE,JANE LEE | | 10/19/19 | 3984.49 | D549087.1 | (STANDARD) | | 1 | 1275 | 21.8700 | | 19.07000 | | | | | | | | |
| | 2156297 | 10/25/19 | 2805.23 | FT | REG | 8.000 | 1 | 1275 | 31.8700 | | 19.07000 | 152.56 | FICA-SS | 247.04 | | PTO-CURR | 8.000 | 0.985 | 200.940 |
| | | | | | PTO-PAID | 200.940 | | | | | 19.07000 | 3831.93 | FICA-MED | 57.78 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 7.63 | | | | | |
| | | | | | | | | | | | | | FIT | 506.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 135.30 | | | | | |
| | | | | | | | | | | | | | FCA CU | 225.00 | | | | | |
| DONDA,LYNN A | | 10/19/19 | 264.48 | D549077.1 | (STANDARD) | | 1 | 2515 | 21.8700 | | 33.06000 | | | | | | | | |
| | 2122513 | 10/25/19 | 142.98 | PD | REG | 8.000 | | | | | 33.06000 | 264.48 | FICA-SS | 16.40 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 3.83 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 100.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.27 | | | | | |
| SUCHAN,CAROL A | | 10/19/19 | 3865.09 | D549080.1 | (STANDARD) | | 1 | 1285 | 21.8700 | | 25.45000 | | | | | | | | |
| | 2131779 | 10/25/19 | 2389.65 | FT | REG | 8.000 | | | | | 25.45000 | 203.60 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.985 | 143.870 |
| | | | | | PTO-PAID | 143.870 | 1 | | | | 25.45000 | 3661.49 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 236.18 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 55.24 | | | | | |
| | | | | | | | | | | | | | 401K - M | 10.18 | | | | | |
| | | | | | | | | | | | | | FIT | 772.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 126.25 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 34.18 | | | | | |
| | | | | | | | | | | | | | FCA CU | 185.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3    Filed 07/08/22    Page 807 of 1000
PageID #: 8775

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 91

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | REG | 140.600 | 4062.49 | | | HCS | 25.00 | | PTO-CURR | 15.355 | 364.965 | | | | | | |
| | | | PTO-CURR | 3.400 | 97.75 | | | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | | | | | | | |
| | | | PTO-PAID | 361.565 | 7975.13 | | | VISION E | 3.38 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 11.34 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 17.01 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 742.67 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 173.69 | | | | | | | | | | |
| | | | | | | | | 401K - M | 89.50 | | | | | | | | | | |
| | | | | | | | | FIT | 1815.98 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 97.69 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 302.93 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 4.61 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 22.40 | | | | | | | | | | |
| | | | | | | | | SLIFE | 14.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 66.14 | | | | | | | | | | |
| | | | | | | | | CRITILL | 25.28 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 12.15 | | | | | | | | | | |
| | | | | | | | | ROTH | 47.79 | | | | | | | | | | |
| | | | | | | | | FCA CU | 410.00 | | | | | | | | | | |
| | | | | 505.565 | 12135.37 | | | | 4001.08 | | | 15.355 | 364.965 | | **NET PAY = 8134.29** | | | | |

DEFENDANTS_001820

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 808 of 1000
Ohio Valley University Inc.
PAYROLL REGISTER REPORT
PageID #: 8776

PAGE 92

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                        21.8710 - MEDICAL STAFF ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | | 10/19/19 | 147.15 | D549070.1 | (STANDARD) | | 1 | 1970 | 21.8710 | | 21.64000 | | | | | | | | |
| 1105881 | | 10/25/19 | 84.11 | PD | REG | 6.800 | | | | | 21.64000 | 147.15 | FICA-SS | 9.12 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 2.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.79 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| GUMP,MARY J | | 10/19/19 | 19.22 | D549242.1 | (STANDARD) | | 1 | 2145 | 21.8710 | | 16.07000 | | | | | | | | |
| 2164450 | | 10/25/19 | 0.00 | FT | PTO-PAID | 1.196 | | | | | 16.07000 | 19.22 | VISIONEF | 9.93 | | PTO-CURR | | 0.000 | 1.196 |
| | | | | | | | | | | | | | FICA-SS | 0.58 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.13 | | | | | |
| | | | | | | | | | | | | | FIT | 0.83 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 6.800 | 147.15 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 1.196 |
| PTO-PAID | 1.196 | 19.22 | FICA-SS | 9.70 | | PTO-RSV | 0.000 | |
| | | | FICA-MED | 2.26 | | | | |
| | | | FIT | 0.83 | | | | |
| | | | SIT-OH | 0.79 | | | | |
| | | | LIFE/AD | 6.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 7.996 | 166.37 | | 82.26 | | | 0.000 | 1.196 |

**NET PAY = 84.11**

DEFENDANTS_001821

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 809 of 1000
Ohio Valley Health Services
PAYROLL REGISTER REPORT
PageID #: 8777

PAGE 93

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8720 - NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBSON,KAREN SUE | | 10/19/19 | 277.67 | D549224.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 34.07000 | | | | | | | | |
| | 2143048 | 10/25/19 | 209.90 | FT | PTO-PAID | 8.150 | | | | | 34.07000 | 277.67 | FICA-SS | 17.22 | | PTO-CURR | 0.000 | 8.150 |
| | | | | | | | | | | | | FICA-MED | 4.03 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | SIT-WV | 3.71 | | | | |
| | | | | | | | | | | | | UNLIFE | 42.81 | | | | |
| MCDONALD,JACQUELINE SUE | | 10/19/19 | 1278.04 | D549441.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 32.72000 | | | | | | | | |
| | 2166210 | 10/25/19 | 813.17 | FT | PTO-PAID | 39.060 | 1 | | | | 32.72000 | 1278.04 | FICA-SS | 79.24 | | PTO-CURR | 0.000 | 39.060 |
| | | | | | | | | | | | | FICA-MED | 18.53 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | FIT | 128.38 | | | | |
| | | | | | | | | | | | | SIT-OH | 53.03 | | | | |
| | | | | | | | | | | | | LIFE/AD | 11.00 | | | | |
| | | | | | | | | | | | | SLIFE | 17.50 | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |
| | | | | | | | | | | | | UNLIFE | 20.39 | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | |
| | | | | | | | | | | | | FCA CU | 125.00 | | | | |
| RUCKMAN,RON MICHELLE | | 10/19/19 | 78.80 | D549626.1 | (STANDARD) | | 1 | 2135 | 21.8720 | | 33.53000 | | | | | | | | |
| | 3205523 | 10/25/19 | 31.61 | FT | PTO-PAID | 2.350 | 1 | | | | 33.53000 | 78.80 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 2.350 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | FICA-SS | 3.22 | | | | |
| | | | | | | | | | | | | FICA-MED | 0.75 | | | | |
| | | | | | | | | | | | | SIT-OH | 0.28 | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.50 | | | | |
| | | | | | | | | | | | | SLIFE | 7.50 | | | | |
| | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 49.560 | 1634.51 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 49.560 |
| | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 99.68 | | | | |
| | | | FICA-MED | 23.31 | | | | |
| | | | FIT | 128.38 | | | | |
| | | | SIT-WV | 3.71 | | | | |
| | | | SIT-OH | 53.31 | | | | |
| | | | LIFE/AD | 18.50 | | | | |
| | | | SLIFE | 25.00 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 63.20 | | | | |
| | | | STDF MOU | 10.80 | | | | |
| | | | FCA CU | 125.00 | | | | |
| | 49.560 | 1634.51 | | 579.83 | | | 0.000 | 49.560 |

NET PAY = 1054.68

DEFENDANTS_001822

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1606                          Ohio Valley Health Services              PAGE 94
USER: BSAFREED                                 PAYROLL REGISTER - BY DEPT

Payroll: OVREG (Reg & Special Payments)              Timecard date: 10/19/19
                                                     21.8740 - INSERVICE ED-NURSING
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULLERTON,TODD W | | 10/19/19 | 3728.32 | D549217.1 | (STANDARD) | 1 | | 8085 | 21.8740 | | 29.38000 | | | | | | | | |
| | 2161834 | 10/25/19 | 2611.85 | FT | PTO-PAID | 126.900 | | | | | 29.38000 | 3728.32 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 126.900 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 227.49 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 53.20 | | | | | |
| | | | | | | | | | | | | | FIT | 586.50 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 190.23 | | | | | |

```
                              -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 126.900 | 3728.32 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 126.900 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 227.49 | | | | |
| | | | FICA-MED | 53.20 | | | | |
| | | | FIT | 586.50 | | | | |
| | | | SIT-WV | 190.23 | | | | |
| | 126.900 | 3728.32 | | 1116.47 | | | 0.000 | 126.900 |

**NET PAY = 2611.85**

DEFENDANTS_001823

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER DEPT

PAGE 95

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBERHART,JOHN J | | 10/19/19 | 2530.53 | D549192.1 | (STANDARD) | | 1 | 1971 | 21.8750 | | 20.41000 | | | | | | | | |
| 2167154 | | 10/25/19 | 2198.52 | FT | PTO-PAID | 123.985 | | | | | 20.41000 | 2530.53 | FICA-SS | 156.89 | | PTO-CURR | 0.000 | 123.985 |
| | | | | | | | | | | | | FICA-MED | 36.69 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | FIT | 10.00 | | | | |
| | | | | | | | | | | | | SIT-WV | 121.21 | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| GAMBLE,AMY VARNEY | | 10/19/19 | 1544.35 | D549219.1 | (STANDARD) | | 1 | 1855 | 21.8750 | | 26.14000 | | | | | | | | |
| 2155737 | | 10/25/19 | 1197.24 | FT | PTO-PAID | 59.080 | | | | | 26.14000 | 1544.35 | FICA-SS | 95.75 | | PTO-CURR | 0.000 | 59.080 |
| | | | | | | | | | | | | FICA-MED | 22.39 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | FIT | 160.34 | | | | |
| | | | | | | | | | | | | SIT-WV | 60.93 | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.70 | | | | |
| KOSEGI,LOUIE WILLIAM JR | | 10/19/19 | 34.29 | D549354.1 | (STANDARD) | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| 2177715 | | 10/25/19 | 0.00 | PTR | PTO-PAID | 1.240 | | | | | 27.65000 | 34.29 | VISION E | 3.38 | | PTO-CURR | 0.000 | 1.240 |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | FICA-SS | 1.56 | | | | |
| | | | | | | | | | | | | FICA-MED | 0.37 | | | | |
| | | | | | | | | | | | | FIT | 23.31 | | | | |
| LEE,EDITH ANN | | 10/19/19 | 714.73 | *MULT PAY* | (STANDARD) | | 1 | 1970 | 21.8750 | | 28.75000 | | | | | | | | |
| | | | | D549380.1 | | 50.00 | | | | | | | | | | | | |
| | | | | D549380.2 | | 403.87 | | | | | | | | | | | | |
| 2149748 | | 10/25/19 | 453.87 | FT | PTO-PAID | 24.860 | 1 | | | | 28.75000 | 714.73 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 24.860 |
| | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | FICA-SS | 40.65 | | | | |
| | | | | | | | | | | | | FICA-MED | 9.51 | | | | |
| | | | | | | | | | | | | FIT | 61.37 | | | | |
| | | | | | | | | | | | | SIT-WV | 39.30 | | | | |
| | | | | | | | | | | | | UNLIFE | 43.76 | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| ROBERTS,JANIS M | | 10/19/19 | 580.65 | D549618.1 | (STANDARD) | | 1 | 2090 | 21.8750 | | 27.65000 | | | | | | | | |
| 2163082 | | 10/25/19 | 484.19 | PTR | PTO-PAID | 21.000 | 1 | | | | 27.65000 | 580.65 | FICA-SS | 36.00 | | PTO-CURR | 0.000 | 21.000 |
| | | | | | | | | | | | | FICA-MED | 8.42 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | FIT | 44.70 | | | | |
| | | | | | | | | | | | | SIT-OH | 7.34 | | | | |
| WHITE,MELISSA MAY | | 10/19/19 | 324.87 | D549564.1 | (STANDARD) | | 1 | 1970 | 21.8750 | | 27.30000 | | | | | | | | |
| 2164514 | | 10/25/19 | 285.53 | FT | PTO-PAID | 11.900 | 1 | | | | 27.30000 | 324.87 | FICA-SS | 20.14 | | PTO-CURR | 0.000 | 11.900 |
| | | | | | | | | | | | | FICA-MED | 4.71 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 2.19 | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PTO-PAID | 242.065 | 5729.42 | | HPLNSFT | 50.00 | | | PTO-CURR | 0.000 | 242.065 |
| | | | | | VISION E | 6.76 | | | PTO-RSV | 0.000 | |
| | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | FICA-SS | 350.99 | | | | | |
| | | | | | FICA-MED | 82.09 | | | | | |
| | | | | | FIT | 299.72 | | | | | |

DEFENDANTS_001824

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 812 of 1000
PageID #: 8780

Ohio Valley Employment
PAYROLL REGISTER DETAIL

PAGE 96

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SIT-WV | 221.44 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 9.53 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 7.70 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 43.76 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 26.74 | | | | | | | | | | |
| | | | 242.065 | | 5729.42 | | | | 1110.07 | | | | 0.000 | 242.065 | | **NET PAY =** 4619.35 | | | |

DEFENDANTS_001825

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Plan
PAYROLL REGISTER DISTRIBUTION REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
21.8751 - CASE MGMT - PSYCH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|---------------------|---------|------|---------|-----------------|-------|
| BECKETT,TASHA NICOLE | | 10/19/19 | 153.47 | D549313.1 | (STANDARD) | | 1 | 1970 | 21.8751 | | 27.12000 | | | | | | | | |
| | 2162426 | 10/25/19 | 108.18 | FT | PTO-PAID | 5.659 | 1 | | | | 27.12000 | 153.47 | FICA-SS | 9.52 | | PTO-CURR | 0.000 | | 5.659 |
| | | | | | | | | | | | | | FICA-MED | 2.23 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | SIT-OH | 0.69 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 19.23 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 10.32 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.30 | | | | | |
| EDGE,THERESA TRAUBERT | | 10/19/19 | 2470.65 | D549195.1 | (STANDARD) | | 1 | 1970 | 21.8751 | | 29.89000 | | | | | | | | |
| | 2139087 | 10/25/19 | 1865.59 | PTR | PTO-PAID | 82.658 | | | | | 29.89000 | 2470.65 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | | 82.658 |
| | | | | | | | | | | | | | FICA-SS | 150.08 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 35.10 | | | | | |
| | | | | | | | | | | | | | FIT | 221.08 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 114.07 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| LARKIN,JOYCE SLIVINSKI | | 10/19/19 | 1674.86 | D549375.1 | (STANDARD) | | 1 | 1970 | 21.8751 | | 28.75000 | | | | | | | | |
| | 2145688 | 10/25/19 | 1286.80 | FT | PTO-PAID | 58.256 | 1 | | | | 28.75000 | 1674.86 | HCS | 25.00 | | PTO-CURR | 0.000 | | 58.256 |
| | | | | | | | | | | | | | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 98.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.07 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 39.21 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 40.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.68 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 146.573 | 4298.98 | HCS | 25.00 | | PTO-CURR | 0.000 | 146.573 |
| | | | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 258.23 | | | | |
| | | | FICA-MED | 60.40 | | | | |
| | | | FIT | 221.08 | | | | |
| | | | SIT-WV | 114.07 | | | | |
| | | | SIT-OH | 39.90 | | | | |
| | | | UNLIFE | 59.43 | | | | |
| | | | WHOLELIF | 10.32 | | | | |
| | | | CRITILL | 25.73 | | | | |
| | | | ACCIDEN | 19.52 | | | | |
| | | | PS LOAN | 95.68 | | | | |
| | 146.573 | 4298.98 | | 1038.41 | | | 0.000 | 146.573 |

**NET PAY = 3260.57**

DEFENDANTS_001826

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 814 of 1000
PageID #: 8782

Ohio Valley Health...
PAYROLL REGISTER DETAIL...

PAGE 98

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
21.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMMOND,LAURA LEE | | 10/19/19 | 210.35 | D549250.1 | (STANDARD) | | 1 | 1477 | 21.8752 | | 28.74000 | | | | | | | | |
| | 2143691 | 10/25/19 | 21.99 | FT | PTO-PAID | 7.319 | | | | | 28.74000 | 210.35 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 7.319 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.48 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.38 | | | | | |
| KANYUCH,KERRI ANN | | 10/19/19 | 21.66 | D549331.1 | (STANDARD) | | 1 | 8085 | 21.8752 | | 20.28000 | | | | | | | | |
| | 2153542 | 10/25/19 | 8.01 | FT | PTO-PAID | 1.068 | 1 | | | | 20.28000 | 21.66 | FICA-SS | 1.34 | | PTO-CURR | | 0.000 | 1.068 |
| | | | | | | | | | | | | | FICA-MED | 0.31 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | LIFE/AD | 11.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| PRICE,CYNTHEIA A | | 10/19/19 | 85.98 | D549079.1 | (STANDARD) | | 1 | 2165 | 21.8752 | | 33.07000 | | | | | | | | |
| | 2127934 | 10/25/19 | 66.82 | PD | REG | 2.600 | | | | | 33.07000 | 85.98 | FICA-SS | 5.33 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 1.25 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 12.58 | | | | | |
| SANDERSON,AMANDA S | | 10/19/19 | 32.85 | D549468.1 | (STANDARD) | | 1 | 1060 | 21.8752 | | 14.60000 | | | | | | | | |
| | 2171202 | 10/25/19 | 22.90 | FT | PTO-PAID | 2.250 | 1 | | | | 14.60000 | 32.85 | FICA-SS | 2.04 | | PTO-CURR | | 0.000 | 2.250 |
| | | | | | | | | | | | | | FICA-MED | 0.48 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 7.43 | | | | | |
| YENIGELLA,MALLIKCHOWDARY | | 10/19/19 | 3461.60 | D549105.1 | (STANDARD) | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| | 2176733 | 10/25/19 | 2238.09 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | | REG | 40.000 | | | | | 43.27000 | 1730.80 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 82.600 | 3547.58 | HPLNDFT | 154.00 | | PTO-CURR | 4.615 | 10.637 |
| PTO-PAID | 10.637 | 264.86 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 209.40 | | | | |
| | | | FICA-MED | 48.97 | | | | |
| | | | 401K - M | 173.08 | | | | |
| | | | FIT | 239.79 | | | | |

DEFENDANTS_001827

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                    Ohio Valley Health Services                           PAGE 99
USER: BSAFREED                           PAYROLL REGISTER BY DEPARTMENT

Payroll: OVREG (Reg & Special Payments)        Timecard date: 10/19/19
                                               21.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | SIT-WV | 162.30 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 26.80 | | | | | | | | | | |
| | | | | | | | | SLIFE | 6.88 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 2.00 | | | | | | | | | | |
| | | | | | | | | CRITILL | 10.20 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 26.18 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 93.60 | | | | | | | | | | |
| | | | 93.237 | | 3812.44 | | | | 1454.63 | | | | 4.615 | 10.637 | | NET PAY = 2357.81 | | | |

DEFENDANTS_001828

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                                                                    PAGE 100
USER: BSAFREED                                    Ohio Valley Health Services...
                                                  PAYROLL REGISTER for 10/25/19

**Payroll: OVREG (Reg & Special Payments)**              Timecard date: 10/19/19
                                                         21.9800 - OVGH NON-REIMBURSABLE

|       |        | TC DATE | GROSS | CK/DD # |          |       |     |          | EARNINGS   |          |          |        | WITHHOLDING |        |         | BENEFITS |         |        |       |
|-------|--------|---------|-------|---------|----------|-------|-----|----------|------------|----------|----------|--------|-------------|--------|---------|----------|---------|--------|-------|
| NAME  | NUMBER | PAY DATE| NET   | EMP TYPE| EARNING  | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE     | AMOUNT | WITHHOLD    | AMOUNT | ARREARS | PLAN     | HR BASE | EARNED | TAKEN |

| MORRISON,CYNTHIA MICHELLE | 10/19/19 | 220.45 | D549474.1 | (STANDARD) |       | 1 | 8190 | 21.9800 |          | 24.04000 |        |          |       |         |          |       |       |
| 2176071 | 10/25/19 | 57.50 FT |          | PTO-PAID | 9.170 | 1 |      |         |          | 24.04000 | 220.45 | HPLNSFT  | 50.00 |         | PTO-CURR | 0.000 | 9.170 |
|         |          |          |          |          |       |   |      |         |          |          |        | VISION E | 3.38  |         |          |       |       |
|         |          |          |          |          |       |   |      |         |          |          |        | DENTAL/S | 5.67  |         |          |       |       |
|         |          |          |          |          |       |   |      |         |          |          |        | FICA-SS  | 10.01 |         |          |       |       |
|         |          |          |          |          |       |   |      |         |          |          |        | FICA-MED | 2.34  |         |          |       |       |
|         |          |          |          |          |       |   |      |         |          |          |        | FIT      | 1.54  |         |          |       |       |
|         |          |          |          |          |       |   |      |         |          |          |        | SIT-WV   | 4.84  |         |          |       |       |
|         |          |          |          |          |       |   |      |         |          |          |        | CRITILL  | 13.80 |         |          |       |       |
|         |          |          |          |          |       |   |      |         |          |          |        | VOL LTD  | 19.17 |         |          |       |       |
|         |          |          |          |          |       |   |      |         |          |          |        | STDF MOU | 52.20 |         |          |       |       |

-- DEPT TOTAL --

| EARNING  | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT  | EARNED | TAKEN |
|----------|-------|--------|-------------|--------|---------|----------|--------|-------|
| PTO-PAID | 9.170 | 220.45 | HPLNSFT     | 50.00  |         | PTO-CURR | 0.000  | 9.170 |
|          |       |        | VISION E    | 3.38   |         |          |        |       |
|          |       |        | DENTAL/S    | 5.67   |         |          |        |       |
|          |       |        | FICA-SS     | 10.01  |         |          |        |       |
|          |       |        | FICA-MED    | 2.34   |         |          |        |       |
|          |       |        | FIT         | 1.54   |         |          |        |       |
|          |       |        | SIT-WV      | 4.84   |         |          |        |       |
|          |       |        | CRITILL     | 13.80  |         |          |        |       |
|          |       |        | VOL LTD     | 19.17  |         |          |        |       |
|          |       |        | STDF MOU    | 52.20  |         |          |        |       |
|          | 9.170 | 220.45 |             | 162.95 |         |          | 0.000  | 9.170 | NET PAY = 57.50 |

DEFENDANTS_001829

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 101

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
24.7800 - OVMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL,HOLLY ANN | | 10/19/19 | 4152.14 | D549319.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| | 2136091 | 10/25/19 | 3088.17 | PTR | PTO-PAID | 50.390 | 1 | | | | 82.40000 | 4152.14 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 50.390 |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-MED | 57.63 | | | | |
| | | | | | | | | | | | | | FIT | 554.69 | | | | |
| | | | | | | | | | | | | | SIT-WV | 205.09 | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.46 | | | | |
| | | | | | | | | | | | | | VOL LTD | 38.33 | | | | |
| | | | | | | | | | | | | | STDF MOU | 26.33 | | | | |
| GOLDEN,BRANDACE LYNN | | 10/19/19 | 1341.31 | D549228.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 82.40000 | | | | | | | | |
| | 2162330 | 10/25/19 | 901.55 | FT | PTO-PAID | 16.278 | | | | | 82.40000 | 1341.31 | HPLNFFT | 231.00 | | PTO-CURR | 0.000 | 16.278 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.71 | | | | |
| | | | | | | | | | | | | | FIT | 62.94 | | | | |
| | | | | | | | | | | | | | SIT-WV | 40.09 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 21.25 | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | |
| | | | | | | | | | | | | | VOL LTD | 28.33 | | | | |
| HUGGINS,JAMIE SUE | | 10/19/19 | 467.96 | D549634.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 81.89000 | | | | | | | | |
| | 2148468 | 10/25/19 | 156.14 | FT | SICK PAY | 0.000 | | | 24.8880 | | | 467.96 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 25.35 | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.93 | | | | |
| | | | | | | | | | | | | | 401K | 46.80 | | | | |
| | | | | | | | | | | | | | FIT | 71.61 | | | | |
| | | | | | | | | | | | | | SIT-WV | 60.86 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.46 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | |
| | | | | | | | | | | | | | CRITILL | 6.68 | | | | |
| | | | | | | | | | | | | | VOL LTD | 24.58 | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | |
| KLINE,CHERYL LYNN | | 10/19/19 | 534.23 | D549346.1 | (STANDARD) | | 1 | 1515 | 24.7800 | | 84.96000 | | | | | | | | |
| | 2156057 | 10/25/19 | 120.75 | FT | PTO-PAID | 6.288 | 1 | | | | 84.96000 | 534.23 | HCS | 83.33 | | PTO-CURR | 0.000 | 6.288 |
| | | | | | | | | | | | | | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.97 | | | | |
| | | | | | | | | | | | | | 401K -C | 1.00 | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.89 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 70.00 | | | | |
| | | | | | | | | | | | | | SLIFE | 14.00 | | | | |
| | | | | | | | | | | | | | CRITILL | 44.85 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|

DEFENDANTS_001830

EXHIBIT 2 - Part 2 Of 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center

PAYROLL REGISTER - DETAIL

| Payroll: OVREG (Reg & Special Payments) | | Timecard date: 10/19/19 |
| | | 24.7800 - OVMG ANESTHESIA DEPT |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PTO-PAID | 72.956 | 6027.68 | HCS | 83.33 | | PTO-CURR | 0.000 | 72.956 | | | | |
| | | | | SICK PAY | 0.000 | 467.96 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | | | | | |
| | | | | | | | HPLNDFT | 308.00 | | | | | | | | |
| | | | | | | | HPLNFFT | 231.00 | | | | | | | | |
| | | | | | | | VISION E | 3.38 | | | | | | | | |
| | | | | | | | VISIONES | 6.13 | | | | | | | | |
| | | | | | | | VISIONEC | 6.43 | | | | | | | | |
| | | | | | | | VISIONEF | 9.93 | | | | | | | | |
| | | | | | | | DENTAL/S | 5.67 | | | | | | | | |
| | | | | | | | DENTAL/F | 51.03 | | | | | | | | |
| | | | | | | | FICA-SS | 25.35 | | | | | | | | |
| | | | | | | | FICA-MED | 83.24 | | | | | | | | |
| | | | | | | | 401K -C | 1.00 | | | | | | | | |
| | | | | | | | 401K | 46.80 | | | | | | | | |
| | | | | | | | FIT | 689.24 | | | | | | | | |
| | | | | | | | SIT-WV | 306.04 | | | | | | | | |
| | | | | | | | SIT-OH | 1.89 | | | | | | | | |
| | | | | | | | CIT-MF | 4.92 | | | | | | | | |
| | | | | | | | LIFE/AD | 96.75 | | | | | | | | |
| | | | | | | | SLIFE | 17.75 | | | | | | | | |
| | | | | | | | CRITILL | 61.28 | | | | | | | | |
| | | | | | | | ACCIDEN | 12.30 | | | | | | | | |
| | | | | | | | VOL LTD | 91.24 | | | | | | | | |
| | | | | | | | STDF MOU | 26.33 | | | | | | | | |
| | | | | | | | UWAY | 10.00 | | | | | | | | |
| | | | | | 72.956 | 6495.64 | | 2229.03 | | | 0.000 | 72.956 | **NET PAY = 4266.61** | | | |

DEFENDANTS_001831

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 819 of 1000
PageID #: 8787

Ohio Valley Medical Center
PAYROLL REGISTER (R)

PAGE 103

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
24.7810 - OVMG PHY ASSISTANT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COULLING,ROBERTA PAMELA | | 10/19/19 | 3292.93 | D549165.1 | (STANDARD) | | 1 | 2630 | 24.7810 | | 52.89000 | | | | | | | | |
| | 2169994 | 10/25/19 | 2164.54 | FT | PTO-PAID | 62.260 | | | | | 52.89000 | 3292.93 | DENTAL/S | 5.67 | | PTO-CURR | | 0.000 | 62.260 |
| | | | | | | | | | | | | | FICA-SS | 203.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.67 | | | | | |
| | | | | | | | | | | | | | FIT | 531.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 170.40 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.52 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | FCA CU | 150.00 | | | | | |
| DOMAOAL,PETER JOHN V | | 10/19/19 | 703.20 | D549163.1 | (STANDARD) | | 1 | 2260 | 24.7810 | | 46.88000 | | | | | | | | |
| | 2164690 | 10/25/19 | 162.75 | FT | PDO-MGMT | 15.000 | | | | | 46.88000 | 703.20 | HCS | 110.42 | | PDO-MGMT | | 0.000 | 15.000 |
| | | | | | | | | | | | | | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 20.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.86 | | | | | |
| | | | | | | | | | | | | | 401K | 140.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 5.83 | | | | | |
| PATRICK,STEPHEN M | | 10/19/19 | 11541.44 | *MULT PAY* | (STANDARD) | | 1 | 2260 | 24.7810 | | 57.70000 | | | | | | | | |
| | | | | D549514.1 | | 240.00 | | | | | | | | | | | | | |
| | | | | D549514.2 | | 220.00 | | | | | | | | | | | | | |
| | | | | D549514.3 | | 7170.38 | | | | | | | | | | | | | |
| | 2154565 | 10/25/19 | 7630.38 | FT | PTO-PAID | 200.025 | 1 | | | | 57.70000 | 11541.44 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 200.025 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 699.58 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 163.61 | | | | | |
| | | | | | | | | | | | | | FIT | 2042.06 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 685.16 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 12.71 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 262.285 | 14834.37 | HCS | 110.42 | | PTO-CURR | 0.000 | 262.285 |
| PDO-MGMT | 15.000 | 703.20 | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 19.86 | | PDO-MGMT | 0.000 | 15.000 |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 924.15 | | | | |
| | | | FICA-MED | 216.14 | | | | |
| | | | 401K | 140.64 | | | | |
| | | | FIT | 2573.88 | | | | |
| | | | SIT-WV | 861.39 | | | | |
| | | | CIT-MF | 10.52 | | | | |
| | | | LIFE/AD | 6.00 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | WHOLELIF | 12.71 | | | | |
| | | | FCA CU | 200.00 | | | | |
| | 277.285 | 15537.57 | | 5579.90 | | | 0.000 | 277.285 |

NET PAY = 9957.67

DEFENDANTS_001832

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**                     Timecard date: 10/19/19
                                                               24.8531 - OVMG PHYS BILLING

| | | | | | EARNINGS | | | | | WITHHOLDING | | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
| BURGE,COLLEEN E | | 10/19/19 | 47.05 | 110277 | (STANDARD) | 1  1275 | 24.8531 | | 14.30000 | | | | | | |
| 2177707 | | 10/25/19 | 35.09 | FT | PTO-PAID | 3.290 1 | | | 14.30000 | 47.05 VISION E | 3.38 | PTO-CURR | | 0.000 | 3.290 |
| | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | FICA-SS | 2.36 | | | | |
| | | | | | | | | | | FICA-MED | 0.55 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 3.290 | 47.05 | VISION E | 3.38 | | PTO-CURR | 0.000 | 3.290 |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 2.36 | | | | |
| | | | FICA-MED | 0.55 | | | | |
| | 3.290 | 47.05 | | 11.96 | | | 0.000 | 3.290 |

**NET PAY = 35.09**

DEFENDANTS_001833

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 821 of 1000
PageID #: 8789
Ohio Department of ...
PAYROLL REGISTER ...

PAGE 105

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 10/19/19
24.9187 - MIRANDA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|---------------|---------|--------|-------|
| BOSTIC,KATHERINE ANNE | | 10/19/19 | 752.96 | D549146.1 | (STANDARD) | | 1 | 2100 | 24.9187 | | 47.06000 | | | | | | | | |
| 2172954 | | 10/25/19 | 651.88 | FT | PDO-MGMT | 16.000 | | | | | 47.06000 | 752.96 | FICA-SS | 46.68 | | PDO-MGMT | 0.000 | 16.000 | |
| | | | | | | | | | | | | FICA-MED | 10.92 | | | | | |
| | | | | | | | | | | | | FIT | 31.50 | | | | | |
| | | | | | | | | | | | | SIT-OH | 11.98 | | | | | |
| CASEY,JENNIFER NICOLE | | 10/19/19 | 29.71 | D549420.1 | (STANDARD) | | 1 | 8390 | 24.9187 | | 13.45000 | | | | | | | | |
| 2172746 | | 10/25/19 | 19.08 | FT | PTO-PAID | 2.209 | 1 | | | | 13.45000 | 29.71 | VISION E | 3.38 | | PTO-CURR | 0.000 | 2.209 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 1.28 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.30 | | | | | |
| KIRKPATRICK,AMANDA MAE | | 10/19/19 | 41.26 | D549344.1 | (STANDARD) | | 1 | 8390 | 24.9187 | | 11.56000 | | | | | | | | |
| 2171738 | | 10/25/19 | 21.07 | FT | PTO-PAID | 3.569 | 1 | | | | 11.56000 | 41.26 | VISION E | 3.38 | | PTO-CURR | 0.000 | 3.569 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 2.00 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.47 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.04 | | | | | |
| | | | | | | | | | | | | UNLIFE | 8.63 | | | | | |
| LANTZ,KRISTA DAWN | | 10/19/19 | 380.92 | D549088.1 | (STANDARD) | | 1 | 2060 | 24.9187 | | 12.71000 | | | | | | | | |
| 2164242 | | 10/25/19 | 325.23 | FT | PTO-PAID | 29.970 | 1 | | | | 12.71000 | 380.92 | FICA-SS | 23.62 | | PTO-CURR | 0.000 | 29.970 | |
| | | | | | | | | | | | | FIT | 5.52 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | FIT | 23.49 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3.06 | | | | | |
| MIRANDA,AURORA M | | 10/19/19 | 6562.53 | D549137.1 | (STANDARD) | | 1 | 8460 | 24.9187 | | 168.27000 | | | | | | | | |
| 2177012 | | 10/25/19 | 4872.15 | FT | PDO-MGMT | 39.000 | | | | | 168.27000 | 6562.53 | FICA-MED | 95.16 | | PDO-MGMT | 0.000 | 39.000 | |
| | | | | | | | | | | | | FICA-ADD | 59.06 | | | | | |
| | | | | | | | | | | | | FIT | 1334.69 | | | | | |
| | | | | | | | | | | | | SIT-PA | 201.47 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 35.748 | 451.89 | VISION E | 6.76 | | PTO-CURR | 0.000 | 35.748 |
| PDO-MGMT | 55.000 | 7315.49 | DENTAL/S | 11.34 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 73.58 | | PDO-MGMT | 0.000 | 55.000 |
| | | | FICA-MED | 112.37 | | | | |
| | | | FICA-ADD | 59.06 | | | | |
| | | | FIT | 1389.68 | | | | |
| | | | SIT-OH | 15.08 | | | | |
| | | | SIT-PA | 201.47 | | | | |
| | | | UNLIFE | 8.63 | | | | |
| | 90.748 | 7767.38 | | 1877.97 | | | 0.000 | 90.748 |

NET PAY = 5889.41

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley University
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     24.9571 - WALKER

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH,LAURA L | | 10/19/19 | 33.66 | D549511.1 | (STANDARD) | | 1 | 2060 | 24.9571 | | 12.24000 | | | | | | | | |
| | 2177855 | 10/25/19 | 31.08 | FT | PTO-PAID | 2.750 | 1 | | | | 12.24000 | 33.66 | FICA-SS | 2.09 | | PTO-CURR | | 0.000 | 2.750 |
| | | | | | | | | | | | | | FICA-MED | 0.49 | | | | | |

-- DEPT TOTAL --

| | | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PTO-PAID | 2.750 | 33.66 | FICA-SS | 2.09 | | PTO-CURR | 0.000 | 2.750 | |
| | | | | | FICA-MED | 0.49 | | | | | |
| | | | 2.750 | 33.66 | | 2.58 | | | 0.000 | 2.750 | **NET PAY** = 31.08 |

DEFENDANTS_001835

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/19/19
                                                           24.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICKERY,FREDA L | 2166026 | 10/19/19 10/25/19 | 3135.20 2490.22 | D549091.1 FT | (STANDARD) REG REG | 40.000 40.000 | 1 | 1930 | 24.9609 | | 39.19000 39.19000 39.19000 | 1567.60 1567.60 | HPLNDFT VISIONES DENTAL/F FICA-SS FICA-MED 401K - M SIT-OH | 154.00 6.13 17.01 183.40 42.89 156.76 84.79 | | PTO-CURR PTO-RSV | 80.000 | 9.846 0.000 | |
| CIANCONE,DIANNA L | 1105725 | 10/19/19 10/25/19 | 1462.87 1062.33 | D549068.1 FT | (STANDARD) REG REG OT OT | 40.000 40.000 1.400 0.900 | 1 | 1025 | 24.9609 | | 17.53000 17.53000 17.53000 26.29000 26.30000 | 701.20 701.20 36.80 23.67 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED 401K - M FIT SIT-OH BCIT-OH | 50.00 3.38 5.67 87.04 20.36 73.14 117.18 29.73 14.04 | | PTO-CURR | 80.000 | 6.154 | |
| WADE,RHONDA L | 2177871 | 10/19/19 10/25/19 | 135.29 27.49 | D549610.1 FT | (STANDARD) PTO-PAID | 5.637 | 1 1 | 1430 | 24.9609 | | 24.00000 24.00000 | 135.29 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED SIT-OH LIFE/AD SLIFE | 50.00 3.38 5.67 4.73 1.11 25.41 8.75 8.75 | | PTO-CURR | | 0.000 | 5.637 |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 160.000 | 4537.60 | HPLNSFT | 100.00 | | PTO-CURR | 16.000 | 5.637 |
| OT | 2.300 | 60.47 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 5.637 | 135.29 | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 275.17 | | | | |
| | | | FICA-MED | 64.36 | | | | |
| | | | 401K - M | 229.90 | | | | |
| | | | FIT | 117.18 | | | | |
| | | | SIT-OH | 139.93 | | | | |
| | | | BCIT-OH | 14.04 | | | | |
| | | | LIFE/AD | 8.75 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | 167.937 | 4733.36 | | 1153.32 | | | 16.000 | 5.637 |

NET PAY = 3580.04

DEFENDANTS_001836

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606    Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 824 of 1000    PAGE 108
USER: BSAFREED     Ohio Valley Medical Center   PageID #: 8792
PAYROLL REGISTER - SUMMARY

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
24.9610 - FAM PRAC MIDCAP

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPERS,CHRISTINE M | | 10/19/19 | 112.53 | D549408.1 | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167018 | 10/25/19 | 103.31 | FT | PTO-PAID | 6.190 | 1 | | | | 18.18000 | 112.53 | FICA-SS | 6.98 | | PTO-CURR | 0.000 | | 6.190 |
| | | | | | | | | | | | | | FICA-MED | 1.63 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | SIT-OH | 0.61 | | | | | |
| COMBS,KATHLEEN RENEE | | 10/19/19 | 94.17 | D549450.1 | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167418 | 10/25/19 | 9.13 | PTR | PTO-PAID | 5.180 | 1 | | | | 18.18000 | 94.17 | FICA-SS | 5.84 | | PTO-CURR | 0.000 | | 5.180 |
| | | | | | | | | | | | | | FICA-MED | 1.37 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | SIT-WV | 2.83 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| MIDCAP,DOUGLAS W | | 10/19/19 | 2524.25 | D549138.1 | (STANDARD) | | 1 | 8460 | 24.9610 | | 100.97000 | | | | | | | | |
| | 2136935 | 10/25/19 | 1172.88 | FT | PDO-MGMT | 25.000 | | | | | 100.97000 | 2524.25 | FICA-MED | 36.60 | | PDO-MGMT | 0.000 | | 25.000 |
| | | | | | | | | | | | | | FIT | 1113.96 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 200.81 | | | | | |
| TAMAGE,ERIN LAYNE | | 10/19/19 | 24.47 | D549565.1 | (STANDARD) | | 1 | 1140 | 24.9610 | | 12.08000 | | | | | | | | |
| | 2169370 | 10/25/19 | 14.24 | FT | PTO-PAID | 2.026 | 1 | | | | 12.08000 | 24.47 | VISION E | 3.38 | | PTO-CURR | 0.000 | | 2.026 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.22 | | | | | |
| TAYLOR,CHELSEY KATHERINE | | 10/19/19 | 42.10 | D549139.1 | (STANDARD) | | 1 | 2255 | 24.9610 | | 42.10000 | | | | | | | | |
| | 2167050 | 10/25/19 | 38.65 | FT | PDO-MGMT | 1.000 | | | | | 42.10000 | 42.10 | FICA-SS | 2.61 | | PDO-MGMT | 0.000 | | 1.000 |
| | | | | | | | | | | | | | FICA-MED | 0.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.23 | | | | | |
| WARD,SANDRA J | | 10/19/19 | 116.72 | D549616.1 | (STANDARD) | | 1 | 2535 | 24.9610 | | 18.18000 | | | | | | | | |
| | 2167026 | 10/25/19 | 99.14 | FT | PTO-PAID | 6.420 | 1 | | | | 18.18000 | 116.72 | DENTAL/S | 5.67 | | PTO-CURR | 0.000 | | 6.420 |
| | | | | | | | | | | | | | FICA-SS | 6.89 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 1.61 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 3.41 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 19.816 | 347.89 | VISION E | 3.38 | | PTO-CURR | 0.000 | 19.816 |
| PDO-MGMT | 26.000 | 2566.35 | DENTAL/S | 11.34 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 23.28 | | PDO-MGMT | 0.000 | 26.000 |
| | | | FICA-MED | 42.04 | | | | |
| | | | FIT | 1113.96 | | | | |
| | | | SIT-WV | 203.64 | | | | |
| | | | SIT-OH | 0.84 | | | | |
| | | | SIT-PA | 3.41 | | | | |
| | | | FCA CU | 75.00 | | | | |
| | 45.816 | 2914.24 | | 1476.89 | | | 0.000 | 45.816 |

NET PAY = 1437.35

DEFENDANTS_001837

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center, Inc.
PAYROLL REGISTER -- Employee Detail

PAGE 109

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
24.9611 - CLINIC SHARED SUITE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|----------|-------|------|---------|-------|-----|----------|-----------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| HUNTER,VICKI LYNN | | 10/19/19 | 44.82 | D549295.1 | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.20000 | | | | | | | | |
| | 2161970 | 10/25/19 | 8.75 | FT | PTO-PAID | 3.156 | 1 | | | | 14.20000 | 44.82 | VISIONEF | 9.93 | | PTO-CURR | | 0.000 | 3.156 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.26 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.54 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| SCHAFFER,ELAINE DENISE | | 10/19/19 | 989.36 | D549086.1 | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.90000 | | | | | | | | |
| | 2154060 | 10/25/19 | 712.50 | FT | REG | 24.000 | | | | | 14.90000 | 357.60 | HPLNSFT | 50.00 | | PTO-CURR | 66.400 | 8.172 | 9.000 |
| | | | | | REG | 33.400 | | | | | 14.90000 | 497.66 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 14.90000 | 134.10 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 57.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 13.49 | | | | | |
| | | | | | | | | | | | | | 401K - M | 19.79 | | | | | |
| | | | | | | | | | | | | | FIT | 84.28 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 42.57 | | | | | |
| SHOPLAK,ALICYN MICHELLE | | 10/19/19 | 576.01 | D549506.1 | (STANDARD) | | 1 | 2535 | 24.9611 | | 19.90000 | | | | | | | | |
| | 2169178 | 10/25/19 | 473.37 | FT | PTO-PAID | 28.945 | 1 | | | | 19.90000 | 576.01 | FICA-SS | 35.71 | | PTO-CURR | | 0.000 | 28.945 |
| | | | | | | | | | | | | | FICA-MED | 8.35 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 44.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 7.22 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 57.400 | 855.26 | HPLNSFT | 50.00 | | PTO-CURR | 8.172 | 41.101 |
| PTO-CURR | 9.000 | 134.10 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-PAID | 32.101 | 620.83 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 94.50 | | | | |
| | | | FICA-MED | 22.10 | | | | |
| | | | 401K - M | 19.79 | | | | |
| | | | FIT | 128.42 | | | | |
| | | | SIT-WV | 43.11 | | | | |
| | | | SIT-OH | 7.22 | | | | |
| | | | ACCIDEN | 14.44 | | | | |
| | 98.501 | 1610.19 | | 415.57 | | | 8.172 | 41.101 |

NET PAY = 1194.62

DEFENDANTS_001838

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                                          PAGE 110
USER: BSAFREED

Ohio ... Ltd ...
PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     24.9615 - FAM PRAC SUWAID

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|-------------------|---------|------|------------------|--------|-------|
| BEASLEY,JESSICA L | | 10/19/19 | 15.62 | D549309.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 10.92000 | | | | | | | | |
| | 2176188 | 10/25/19 | 0.00 | FT | PTO-PAID | 1.430 | 1 | | | | 10.92000 | 15.62 | FICA-SS | 0.97 | | PTO-CURR | 0.000 | 1.430 |
| | | | | | | | | | | | | | FICA-MED | 0.23 | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | |
| | | | | | | | | | | | | | SIT-WV | 4.42 | | | | |
| | | | | | | | | | | | | | | | | | | |
| PEGG,DEBRA J | | 10/19/19 | 14.49 | D549520.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.45000 | | | | | | | | |
| | 2162906 | 10/25/19 | 6.55 | PTR | PTO-PAID | 1.077 | 1 | | | | 13.45000 | 14.49 | FICA-SS | 0.90 | | PTO-CURR | 0.000 | 1.077 |
| | | | | | | | | | | | | | FICA-MED | 0.21 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 0.43 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | |
| ROBINSON,KELLY ANN | | 10/19/19 | 2258.91 | D549140.1 | (STANDARD) | | 1 | 2255 | 24.9615 | | 39.63000 | | | | | | | | |
| | 2173970 | 10/25/19 | 1898.83 | FT | PDO-MGMT | 57.000 | | | | | 39.63000 | 2258.91 | FICA-SS | 140.05 | | PDO-MGMT | 0.000 | 57.000 |
| | | | | | | | | | | | | | FICA-MED | 32.75 | | | | |
| | | | | | | | | | | | | | FIT | 92.71 | | | | |
| | | | | | | | | | | | | | SIT-WV | 94.57 | | | | |
| STEIN,LINAKA L | | 10/19/19 | 95.79 | D549537.1 | (STANDARD) | | 1 | 2060 | 24.9615 | | 13.20000 | | | | | | | | |
| | 2162298 | 10/25/19 | 8.93 | FT | PTO-PAID | 7.257 | 1 | | | | 13.20000 | 95.79 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 7.257 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.28 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.53 | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | |
| SUWAID,WIJDAN DIB | | 10/19/19 | 2043.50 | D549141.1 | (STANDARD) | | 1 | 8460 | 24.9615 | | 81.74000 | | | | | | | | |
| | 2162322 | 10/25/19 | 1651.74 | FT | PDO-MGMT | 25.000 | | | | | 81.74000 | 2043.50 | FICA-SS | 95.43 | | PDO-MGMT | 0.000 | 25.000 |
| | | | | | | | | | | | | | FICA-MED | 29.63 | | | | |
| | | | | | | | | | | | | | FIT | 175.82 | | | | |
| | | | | | | | | | | | | | SIT-WV | 90.88 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 9.764 | 125.90 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 9.764 |
| PDO-MGMT | 82.000 | 4302.41 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | PDO-MGMT | 0.000 | 82.000 |
| | | | FICA-SS | 239.63 | | | | |
| | | | FICA-MED | 63.35 | | | | |
| | | | FIT | 278.53 | | | | |
| | | | SIT-WV | 190.30 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | 91.764 | 4428.31 | | 862.26 | | | 0.000 | 91.764 |

**NET PAY = 3566.05**

DEFENDANTS_001839

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 827 of 1000
PageID #: 8795

Ohio Valley Health Services

PAYROLL REGISTER (by Employee)

PAGE 111

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 10/19/19**

**24.9616 - PSYCH THER HILL OUT**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMONS,JANE A | 2176139 | 10/19/19 10/25/19 | 83.33 27.66 | 110278 FT | (STANDARD) PTO-PAID | 3.250 | 1 1 | 2800 | 24.9616 | 25.64000 25.64000 | | 83.33 | HPLNSFT VISION E FICA-SS FICA-MED | 50.00 3.38 1.86 0.43 | | PTO-CURR | 0.000 | | 3.250 |
| CERRA,JULIE ANN | 2177509 | 10/19/19 10/25/19 | 75.93 0.00 | D549426.1 FT | (STANDARD) PTO-PAID | 3.140 | 1 1 | 2800 | 24.9616 | 24.18000 24.18000 | | 75.93 | HPLNSFT VISIONES DENTAL/S FICA-SS FICA-MED FIT | 50.00 6.13 17.01 0.17 0.04 2.58 | | PTO-CURR | 0.000 | | 3.140 |
| GHOBRIAL,ALBER L | 2141703 | 10/19/19 10/25/19 | 16438.54 12095.44 | D549142.1 FT | (STANDARD) PDO-MGMT MISC BON | 1.000 0.000 | 1 | 8460 | 24.9616 | 129.81000 129.81000 | | 129.81 16308.73 | FICA-MED FICA-ADD FIT SIT-WV | 238.36 147.95 2951.55 1005.24 | | PDO-MGMT | 0.000 | | 1.000 |
| GUPTA,NIHIT | 2173450 | 10/19/19 10/25/19 | 57338.51 33639.19 | D549632.1 FT | (STANDARD) MISC BON | 0.000 | 1 | 8460 | 24.9616 | 127.41000 | | 57338.51 | FICA-MED FICA-ADD FIT SIT-WV | 831.41 516.05 18668.13 3683.73 | | PDO-MGMT | 0.000 | | |
| KACHUR,JOYCE M | 2160442 | 10/19/19 10/25/19 | 2602.46 1885.59 | D549328.1 FT | (STANDARD) PTO-PAID | 203.476 | 1 1 | 2425 | 24.9616 | 12.79000 12.79000 | | 2602.46 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH | 50.00 3.38 5.67 157.69 36.88 388.17 75.08 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 203.476 |
| MCCRACKEN,BETH A | 2146355 | 10/19/19 10/25/19 | 8711.88 5591.86 | D549438.1 FT | (STANDARD) PTO-PAID | 289.720 | 1 1 | 1980 | 24.9616 | 30.07000 30.07000 | | 8711.88 | VISIONEF DENTAL/F FICA-SS FICA-MED FIT SIT-OH LIFE/AD SLIFE | 9.93 17.01 538.47 125.93 2034.53 388.55 2.80 2.80 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 289.720 |
| PAPADIMITRIOU,PAUL B | 2161802 | 10/19/19 10/25/19 | 7812.35 5455.04 | D549143.1 FT | (STANDARD) PDO-MGMT | 65.000 | 1 | 8460 | 24.9616 | 120.19000 120.19000 | | 7812.35 | FICA-MED FICA-ADD FIT SIT-WV | 113.28 44.87 1734.63 464.53 | | PDO-MGMT | 0.000 | | 65.000 |

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center

PAGE 112

PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL,VICKI S | | 10/19/19 | 4407.58 | D549516.1 | (STANDARD) | | 1 | 2430 | 24.9616 | | 16.81000 | | | | | | | | |
| | 2146322 | 10/25/19 | 3162.80 | FT | PTO-PAID | 262.200 | 1 | | | | 16.81000 | 4407.58 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 262.200 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 262.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 61.34 | | | | | |
| | | | | | | | | | | | | | FIT | 512.30 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 231.71 | | | | | |
| TENNANT,WENDY MAE | | 10/19/19 | 62.60 | D549578.1 | (STANDARD) | | 1 | 2060 | 24.9616 | | 11.34000 | | | | | | | | |
| | 2166754 | 10/25/19 | 13.23 | FT | PTO-PAID | 5.520 | 1 | | | | 11.34000 | 62.60 | VISIONES | 6.13 | | PTO-CURR | | 0.000 | 5.520 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 2.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 4.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.43 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| WATKINS,THERESA A | | 10/19/19 | 102.17 | D549107.1 | (STANDARD) | | 1 | 2425 | 24.9616 | | 12.31000 | | | | | | | | |
| | 2177848 | 10/25/19 | 72.51 | FT | REG | 8.300 | 1 | 1095 | 21.8530 | | 12.31000 | 102.17 | VISIONES | 6.13 | | PTO-CURR | 8.300 | 0.479 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.15 | | | | | |
| | | | | | | | | | | | | | 401K - M | 5.11 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.26 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 8.300 | 102.17 | HPLNSFT | 150.00 | | PTO-CURR | 0.479 | 767.306 |
| PTO-PAID | 767.306 | 15943.78 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PDO-MGMT | 66.000 | 7942.16 | VISION E | 6.76 | | PDO-MGMT | 0.000 | 66.000 |
| MISC BON | 0.000 | 73647.24 | VISIONES | 24.52 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 962.93 | | | | |
| | | | FICA-MED | 1409.39 | | | | |
| | | | FICA-ADD | 708.87 | | | | |
| | | | 401K - M | 5.11 | | | | |
| | | | FIT | 26291.89 | | | | |
| | | | SIT-WV | 5386.39 | | | | |
| | | | SIT-OH | 463.89 | | | | |
| | | | LIFE/AD | 7.30 | | | | |
| | | | SLIFE | 2.80 | | | | |
| | | | UNLIFE | 9.43 | | | | |
| | | | STDF MOU | 8.10 | | | | |
| | 841.606 | 97635.35 | | 35692.03 | | | 0.479 | 833.306 |

**NET PAY = 61943.32**

DEFENDANTS_001841

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                          Ohio Valley Health System                          PAGE 113
USER: BSAFREED                                      PAYROLL REGISTER BY DEPARTMENT

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     24.9617 - GEN SURG PALERMO

| | | | | | | | EARNINGS | | | | | WITHHOLDING | | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PALERMO,DANIEL PETER | | 10/19/19 | 7067.76 | D549144.1 | (STANDARD) | | 1 | 8460 | 24.9617 | | 144.24000 | | | | | | | | |
| 2168922 | | 10/25/19 | 5666.05 | FT | PDO-MGMT | 49.000 | | | | | 144.24000 | 7067.76 | FICA-MED | 102.48 | | PDO-MGMT | | 0.000 | 49.000 |
| | | | | | | | | | | | | | FICA-ADD | 63.61 | | | | | |
| | | | | | | | | | | | | | FIT | 936.75 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 298.87 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PDO-MGMT | 49.000 | 7067.76 | FICA-MED | 102.48 | | PDO-MGMT | 0.000 | 49.000 |
| | | | FICA-ADD | 63.61 | | | | |
| | | | FIT | 936.75 | | | | |
| | | | SIT-OH | 298.87 | | | | |
| | 49.000 | 7067.76 | | 1401.71 | | | 0.000 | 49.000 |

**NET PAY = 5666.05**

DEFENDANTS_001842

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                                                                    PAGE 114
USER: BSAFREED                                          Ohio Valley Health Services & Education Corp
                                                       PAYROLL REGISTER SUMMARY REPORT

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 10/19/19
24.9618 - RESIDENT CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISANTIS,TERI L | | 10/19/19 | 354.58 | D549184.1 | (STANDARD) | | 1 | 2350 | 24.9618 | | 23.42000 | | | | | | | | |
| 2176006 | | 10/25/19 | 8.24 | FT | PTO-PAID | 15.140 | | | | | 23.42000 | 354.58 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 15.140 |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.21 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.54 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 13.55 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 50.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 15.140 | 354.58 | HPLNFFT | 231.00 | | PTO-CURR | 0.000 | 15.140 |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 6.21 | | | | |
| | | | FICA-MED | 1.45 | | | | |
| | | | SIT-OH | 0.54 | | | | |
| | | | LIFE/AD | 15.00 | | | | |
| | | | SLIFE | 3.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | VOL LTD | 13.55 | | | | |
| | | | STDF MOU | 50.40 | | | | |
| | 15.140 | 354.58 | | 346.34 | | | 0.000 | 15.140 |

NET PAY = 8.24

DEFENDANTS_001843

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                    Ohio Valley Medical Center                                    PAGE 115
USER: BSAFREED                                           PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 10/19/19
                                                24.9622 - ONCOL NGUYEN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENTZ,CAROLEE K | | 10/19/19 | 2660.02 | D549323.1 | (STANDARD) | | 1 | 2137 | 24.9622 | | 14.37000 | | | | | | | | |
| | 2120541 | 10/25/19 | 1852.53 | FT | PTO-PAID | 185.109 | 1 | | | | 14.37000 | 2660.02 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 185.109 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 161.47 | | | | |
| | | | | | | | | | | | | | FICA-MED | 37.76 | | | | |
| | | | | | | | | | | | | | FIT | 411.58 | | | | |
| | | | | | | | | | | | | | SIT-WV | 141.01 | | | | |
| GOSSETT,BONNIE L | | 10/19/19 | 2875.51 | D549231.1 | (STANDARD) | | 1 | 2361 | 24.9622 | | 27.78000 | | | | | | | | |
| | 2167042 | 10/25/19 | 2042.96 | FT | PTO-PAID | 103.510 | | | | | 27.78000 | 2875.51 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 103.510 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 174.62 | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.84 | | | | |
| | | | | | | | | | | | | | FIT | 428.24 | | | | |
| | | | | | | | | | | | | | SIT-WV | 129.80 | | | | |
| NGUYEN,PHUONG NGOC BICH | | 10/19/19 | 5228.41 | D549145.1 | (STANDARD) | | 1 | 0884 | 24.9622 | | 180.29000 | | | | | | | | |
| | 2174930 | 10/25/19 | 4512.82 | FT | PDO-MGMT | 29.000 | | | | | 180.29000 | 5228.41 | FICA-MED | 75.81 | | PDO-MGMT | 0.000 | 29.000 |
| | | | | | | | | | | | | | FICA-ADD | 47.06 | | | | |
| | | | | | | | | | | | | | FIT | 432.21 | | | | |
| | | | | | | | | | | | | | SIT-PA | 160.51 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 288.619 | 5535.53 | HPLNSFT | 100.00 | | PTO-CURR | 0.000 | 288.619 |
| PDO-MGMT | 29.000 | 5228.41 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | PDO-MGMT | 0.000 | 29.000 |
| | | | FICA-SS | 336.09 | | | | |
| | | | FICA-MED | 154.41 | | | | |
| | | | FICA-ADD | 47.06 | | | | |
| | | | FIT | 1272.03 | | | | |
| | | | SIT-WV | 270.81 | | | | |
| | | | SIT-PA | 160.51 | | | | |
| | 317.619 | 10763.94 | | 2355.63 | | | 0.000 | 317.619 |

**NET PAY = 8408.31**

DEFENDANTS_001844

**EXHIBIT 2 - Part 2 Of 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Care, Inc.
PAYROLL REGISTER REPORT

PAGE 116

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
24.9624 - TRANS CARE BANKS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANTONIC,DIANE E | | 10/19/19 | 1219.92 | D549234.1 | (STANDARD) | | 1 | 2065 | 24.9624 | | 13.80000 | | | | | | | | |
| | 2153492 | 10/25/19 | 1002.36 | FT | PTO-PAID | 88.400 | | | | | 13.80000 | 1219.92 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 88.400 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 71.80 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.79 | | | | | |
| | | | | | | | | | | | | | FIT | 25.01 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.16 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 88.400 | 1219.92 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 88.400 |
| | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 71.80 | | | | |
| | | | FICA-MED | 16.79 | | | | |
| | | | FIT | 25.01 | | | | |
| | | | SIT-OH | 24.16 | | | | |
| | | | LIFE/AD | 14.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | 88.400 | 1219.92 | | 217.56 | | | 0.000 | 88.400 |

NET PAY = 1002.36

DEFENDANTS_001845

EXHIBIT 2 - Part 2 Of 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COTTON,KAREN T | | 10/19/19 | 335.64 | D549461.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 14.08000 | | | | | | | | |
| | 2121994 | 10/25/19 | 233.01 | FT | PTO-PAID | 23.838 | 1 | | | | 14.08000 | 335.64 | VISIONES | 6.13 | | PTO-CURR | 0.000 | 23.838 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 19.38 | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.53 | | | | |
| | | | | | | | | | | | | | FIT | 30.00 | | | | |
| | | | | | | | | | | | | | SIT-WV | 9.38 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | |
| | | | | | | | | | | | | | SLIFE | 5.40 | | | | |
| DAS,ANUP K | | 10/19/19 | 16550.73 | D549147.1 | (STANDARD) | | 1 | 8460 | 24.9635 | | 204.33000 | | | | | | | | |
| | 2170770 | 10/25/19 | 12156.80 | FT | PDO-MGMT | 81.000 | | | | | 204.33000 | 16550.73 | FICA-MED | 239.99 | | PDO-MGMT | 0.000 | 81.000 |
| | | | | | | | | | | | | | FICA-ADD | 148.96 | | | | |
| | | | | | | | | | | | | | FIT | 2987.45 | | | | |
| | | | | | | | | | | | | | SIT-WV | 1017.53 | | | | |
| FRANKOVICH,DEBORA JO ANN | | 10/19/19 | 1043.10 | D549213.1 | (STANDARD) | | 1 | 1260 | 24.9635 | | 12.76000 | | | | | | | | |
| | 2170962 | 10/25/19 | 821.66 | FT | PTO-PAID | 81.748 | | | | | 12.76000 | 1043.10 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 81.748 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.01 | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.27 | | | | |
| | | | | | | | | | | | | | FIT | 53.01 | | | | |
| | | | | | | | | | | | | | SIT-OH | 19.34 | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.76 | | | | |
| HARRIS,PATRICIA MARIE | | 10/19/19 | 1052.50 | D549148.1 | (STANDARD) | | 1 | 2100 | 24.9635 | | 42.10000 | | | | | | | | |
| | 2170098 | 10/25/19 | 867.43 | FT | PDO-MGMT | 25.000 | | | | | 42.10000 | 1052.50 | FICA-SS | 65.26 | | PDO-MGMT | 0.000 | 25.000 |
| | | | | | | | | | | | | | FICA-MED | 15.26 | | | | |
| | | | | | | | | | | | | | FIT | 83.80 | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.75 | | | | |
| MCFARLAND,VICKI LYNN | | 10/19/19 | 121.53 | D549443.1 | (STANDARD) | | 1 | 1095 | 24.9635 | | 11.85000 | | | | | | | | |
| | 2170162 | 10/25/19 | 99.94 | FT | PTO-PAID | 10.256 | 1 | | | | 11.85000 | 121.53 | FICA-SS | 7.53 | | PTO-CURR | 0.000 | 10.256 |
| | | | | | | | | | | | | | FICA-MED | 1.76 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | |
| PEKULA,ANN MARIE | | 10/19/19 | 0.00 | D549170.1 | (STANDARD) | | 1 | 3244 | 24.9635 | | 13.82000 | | | | | | | | |
| | 2170114 | 10/25/19 | 10.20 | FT | | | | | | | | | DENTAL/F | -17.01 | | PTO-CURR | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.05 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.25 | | | | |
| | | | | | | | | | | | | | SIT-WV | 5.51 | | | | |
| SHAVER,NATALIE ANN | | 10/19/19 | 66.39 | D549503.1 | (STANDARD) | | 1 | 3248 | 24.9635 | | 14.08000 | | | | | | | | |
| | 2170170 | 10/25/19 | 35.25 | FT | PTO-PAID | 4.715 | 1 | | | | 14.08000 | 66.39 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 4.715 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 2.45 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.57 | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.18 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 120.557 | 1566.66 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 120.557 |
| PDO-MGMT | 106.000 | 17603.23 | VISION E | 3.38 | | PTO-RSV | 0.000 | |

DEFENDANTS_001846

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER by DEPT

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 10/19/19
                                                24.9635 - ONCOL MEHROTRA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-------|----------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | VISIONES | 6.13 | | PDO-MGMT | | 0.000 | 106.000 | | | | | |
| | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | DENTAL/S | 5.67 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 17.01 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 156.68 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 276.63 | | | | | | | | | | |
| | | | | | | | | FICA-ADD | 148.96 | | | | | | | | | | |
| | | | | | | | | FIT | 3154.26 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 1033.60 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 40.09 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 10.80 | | | | | | | | | | |
| | | | | | | | | SLIFE | 5.40 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 14.76 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 12.30 | | | | | | | | | | |
| | | | 226.557 | 19169.89 | | | | | 4945.60 | | | | 0.000 | 226.557 | | **NET PAY = 14224.29** | | | |

DEFENDANTS_001847

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                                    Ohio Valley Health Service                                    PAGE 119
USER: BSAFREED                                          PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 10/19/19
                                                24.9636 - PEDS MINCEY

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,AMBER DAWN | | 10/19/19 | 20.20 | D549178.1 | (STANDARD) | | 1 | 2060 | 24.9636 | | 12.24000 | | | | | | | | |
| | 2171258 | 10/25/19 | 18.46 | PTR | PTO-PAID | 1.650 | | | | | 12.24000 | 20.20 | FICA-SS | 1.25 | | PTO-CURR | | 0.000 | 1.650 |
| | | | | | | | | | | | | | FICA-MED | 0.29 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.20 | | | | | |
| FITZPATRICK,KELLY SUE | | 10/19/19 | 66.45 | D549208.1 | (STANDARD) | | 1 | 2350 | 24.9636 | | 23.00000 | | | | | | | | |
| | 2177723 | 10/25/19 | 9.05 | FT | PTO-PAID | 2.889 | | | | | 23.00000 | 66.45 | VISIONEF | 9.93 | | PTO-CURR | | 0.000 | 2.889 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.57 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.19 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 17.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| MINCEY,MACKENZIE LEE | | 10/19/19 | 11144.47 | D549633.1 | (STANDARD) | | 1 | 8460 | 24.9636 | | 100.97000 | | | | | | | | |
| | 2173698 | 10/25/19 | 7929.46 | FT | MISC BON | 0.000 | | | | | | 11144.47 | FICA-MED | 161.59 | | PDO-MGMT | | 0.000 | |
| | | | | | | | | | | | | | FICA-ADD | 100.30 | | | | | |
| | | | | | | | | | | | | | 401K | 557.22 | | | | | |
| | | | | | | | | | | | | | FIT | 1766.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 629.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 4.539 | 86.65 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 4.539 |
| MISC BON | 0.000 | 11144.47 | DENTAL/F | 17.01 | | PDO-MGMT | 0.000 | |
| | | | FICA-SS | 3.70 | | | | |
| | | | FICA-MED | 162.45 | | | | |
| | | | FICA-ADD | 100.30 | | | | |
| | | | 401K | 557.22 | | | | |
| | | | FIT | 1766.00 | | | | |
| | | | SIT-WV | 631.09 | | | | |
| | | | CIT-MF | 0.20 | | | | |
| | | | LIFE/AD | 17.50 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | 4.539 | 11231.12 | | 3274.15 | | | 0.000 | 4.539 |

**NET PAY = 7956.97**

DEFENDANTS_001848

EXHIBIT 2 - Part 2 0f 3

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/19/19
                                                 24.9640 - PULMON PULMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWEN,DENISE MICHELLE | | 10/19/19 | 75.43 | D549357.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2164234 | | 10/25/19 | 53.81 | FT | PTO-PAID | 5.608 | 1 | | | | 13.45000 | 75.43 | FICA-SS | 4.68 | | PTO-CURR | 0.000 | | 5.608 |
| | | | | | | | | | | | | | FICA-MED | 1.09 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | SIT-OH | 0.41 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 15.44 | | | | | |
| HOWARD,LACY MARIE | | 10/19/19 | 1522.74 | D549149.1 | (STANDARD) | | 1 | 2100 | 24.9640 | | 37.14000 | | | | | | | | |
| 2157360 | | 10/25/19 | 1188.64 | FT | PDO-MGMT | 41.000 | | | | | 37.14000 | 1522.74 | FICA-SS | 94.41 | | PDO-MGMT | 0.000 | | 41.000 |
| | | | | | | | | | | | | | FICA-MED | 22.08 | | | | | |
| | | | | | | | | | | | | | FIT | 157.75 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 59.86 | | | | | |
| MARKUS,BILLIE JO ANN | | 10/19/19 | 57.30 | D549407.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2172658 | | 10/25/19 | 52.18 | FT | PTO-PAID | 4.260 | 1 | | | | 13.45000 | 57.30 | FICA-SS | 3.55 | | PTO-CURR | 0.000 | | 4.260 |
| | | | | | | | | | | | | | FICA-MED | 0.83 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.57 | | | | | |
| WILLIAMS,TWILA D | | 10/19/19 | 34.84 | D549571.1 | (STANDARD) | | 1 | 2060 | 24.9640 | | 13.45000 | | | | | | | | |
| 2176998 | | 10/25/19 | 0.00 | FT | PTO-PAID | 2.590 | 1 | | | | 13.45000 | 34.84 | VISION E | 3.38 | | PTO-CURR | 0.000 | | 2.590 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.60 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.37 | | | | | |
| | | | | | | | | | | | | | FIT | 4.10 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 12.458 | 167.57 | | VISION E | 3.38 | | | PTO-CURR | 0.000 | 12.458 |
| PDO-MGMT | 41.000 | 1522.74 | | DENTAL/S | 5.67 | | | PTO-RSV | 0.000 | |
| | | | | FICA-SS | 104.24 | | | PDO-MGMT | 0.000 | 41.000 |
| | | | | FICA-MED | 24.37 | | | | | |
| | | | | FIT | 161.85 | | | | | |
| | | | | SIT-WV | 59.86 | | | | | |
| | | | | SIT-OH | 0.58 | | | | | |
| | | | | CIT-MF | 0.57 | | | | | |
| | | | | WHOLELIF | 15.44 | | | | | |
| | | | | CRITILL | 12.50 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | 53.458 | 1690.31 | | | 395.68 | | | | 0.000 | 53.458 |

NET PAY = 1294.63

DEFENDANTS_001849

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health 1
PAYROLL REGISTER DETAIL

PAGE 121

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 10/19/19
24.9643 - FAM PRAC T WILSON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILDEBRANDT,CYNTHIA L | | 10/19/19 | 237.20 | D549262.1 | (STANDARD) | | 1 | 2065 | 24.9643 | | 13.04000 | | | | | | | | |
| 1104611 | | 10/25/19 | 44.14 | FT | PTO-PAID | 18.190 | 1 | | | | 13.04000 | 237.20 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 18.190 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 4.10 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.96 | | | | | |
| | | | | | | | | | | | | FIT | 15.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 1.99 | | | | | |
| | | | | | | | | | | | | | | | | | | |
| WILSON,TIMOTHY JAMES | | 10/19/19 | 8161.58 | D549150.1 | (STANDARD) | | 1 | 8460 | 24.9643 | | 84.14000 | | | | | | | | |
| 2152809 | | 10/25/19 | 6154.25 | FT | PDO-MGMT | 97.000 | | | | | 84.14000 | 8161.58 | FICA-MED | 118.34 | | PDO-MGMT | | 0.000 | 97.000 |
| | | | | | | | | | | | | FIT | 1401.76 | | | | | |
| | | | | | | | | | | | | SIT-WV | 487.23 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 18.190 | 237.20 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 18.190 |
| PDO-MGMT | 97.000 | 8161.58 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 4.10 | | PDO-MGMT | 0.000 | 97.000 |
| | | | FICA-MED | 119.30 | | | | |
| | | | FIT | 1416.76 | | | | |
| | | | SIT-WV | 489.22 | | | | |
| | 115.190 | 8398.78 | | 2200.39 | | | 0.000 | 115.190 |

**NET PAY = 6198.39**

DEFENDANTS_001850

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 838 of 1000
PageID #: 8806

Ohio Valley University
PAYROLL REGISTER REPORT

PAGE 122

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
24.9647 - ENDO ENDO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|------------------|--------|-------|
| DEVORE,ALICIA D | | 10/19/19 | 1106.00 | D549159.1 | (STANDARD) | | 1 | 2100 | 24.9647 | | 44.24000 | | | | | | | | |
| | 2178200 | 10/25/19 | 934.52 | FT | PDO-MGMT | 25.000 | | | | | 44.24000 | 1106.00 | FICA-SS | 68.57 | | PDO-MGMT | | 0.000 | 25.000 |
| | | | | | | | | | | | | | FICA-MED | 16.04 | | | | | |
| | | | | | | | | | | | | | FIT | 65.20 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.67 | | | | | |
| MEADE,JACKIE D | | 10/19/19 | 1005.10 | D549084.1 | (STANDARD) | | 1 | 2350 | 24.9647 | | 23.00000 | | | | | | | | |
| | 2141216 | 10/25/19 | 640.45 | PTR | REG | 19.100 | | | | | 23.00000 | 439.30 | VISIONES | 6.13 | | PTO-CURR | 43.700 | 5.378 | |
| | | | | | REG | 24.600 | | | | | 23.00000 | 565.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 60.88 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.24 | | | | | |
| | | | | | | | | | | | | | 401K - M | 50.26 | | | | | |
| | | | | | | | | | | | | | FIT | 86.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 33.42 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.89 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 43.700 | 1005.10 | VISIONES | 6.13 | | PTO-CURR | 5.378 | |
| PDO-MGMT | 25.000 | 1106.00 | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 129.45 | | PDO-MGMT | 0.000 | 25.000 |
| | | | FICA-MED | 30.28 | | | | |
| | | | 401K - M | 50.26 | | | | |
| | | | FIT | 152.02 | | | | |
| | | | SIT-WV | 33.42 | | | | |
| | | | SIT-OH | 21.67 | | | | |
| | | | PS LOAN | 95.89 | | | | |
| | 68.700 | 2111.10 | | 536.13 | | | 5.378 | 25.000 | NET PAY = 1574.97 |

DEFENDANTS_001851

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER - PRE-EDIT

PAGE 123

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
24.9660 - EDGMON

| NAME / NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON,SHEILA JUNE | 10/19/19 | 99.26 | D549281.1 | (STANDARD) | | 1 | 2060 | 24.9660 | | 13.45000 | | FICA-SS | 6.15 | | PTO-CURR | | 0.000 | 7.380 |
| 2162962 | 10/25/19 | 58.29 | FT | PTO-PAID | 7.380 | 1 | | | | 13.45000 | 99.26 | FICA-MED | 1.44 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | SIT-WV | 7.98 | | | | | |
| | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| BEALL,CHERYL DAWN | 10/19/19 | 119.84 | D549307.1 | (STANDARD) | | 1 | 2060 | 24.9660 | | 12.96000 | | FICA-SS | 7.43 | | PTO-CURR | | 0.000 | 9.247 |
| 2149698 | 10/25/19 | 110.29 | FT | PTO-PAID | 9.247 | 1 | | | | 12.96000 | 119.84 | FICA-MED | 1.74 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | SIT-OH | 0.38 | | | | | |
| EDGMON,JEREMY J | 10/19/19 | 58869.52 | D549631.1 | (STANDARD) | | 1 | 8460 | 24.9660 | | 144.24000 | | FICA-MED | 853.61 | | PDO-MGMT | | 0.000 | |
| 2172066 | 10/25/19 | 36845.99 | FT | MISC BON | 0.000 | | | | | | 58869.52 | FICA-ADD | 529.83 | | | | | |
| | | | | | | | | | | | | FIT | 17554.80 | | | | | |
| | | | | | | | | | | | | SIT-OH | 3085.29 | | | | | |
| HILDERBRAND,DIANA L | 10/19/19 | 64.53 | D549265.1 | (STANDARD) | | 1 | 2137 | 24.9660 | | 14.65000 | | FICA-SS | 4.00 | | PTO-CURR | | 0.000 | 4.405 |
| 2172042 | 10/25/19 | 47.09 | FT | PTO-PAID | 4.405 | 1 | | | | 14.65000 | 64.53 | FICA-MED | 0.94 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.35 | | | | | |
| | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| MARINELLI,VERNA LYNN | 10/19/19 | 58.76 | D549406.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 13.54000 | | FICA-SS | 3.64 | | PTO-CURR | | 0.000 | 4.340 |
| 2172178 | 10/25/19 | 21.75 | FT | PTO-PAID | 4.340 | 1 | | | | 13.54000 | 58.76 | FICA-MED | 0.85 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.32 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | | |
| | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| REYNOLDS,TRACIE NAN | 10/19/19 | 49.61 | D549552.1 | (STANDARD) | | 1 | 1905 | 24.9660 | | 14.91000 | | FICA-SS | 3.08 | | PTO-CURR | | 0.000 | 3.327 |
| 2172058 | 10/25/19 | 45.81 | FT | PTO-PAID | 3.327 | 1 | | | | 14.91000 | 49.61 | FICA-MED | 0.72 | | | | | |
| STAN,BETTY JO | 10/19/19 | 27.04 | D549525.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 11.86000 | | FICA-SS | 1.68 | | PTO-CURR | | 0.000 | 2.280 |
| 2174498 | 10/25/19 | 14.39 | FT | PTO-PAID | 2.280 | 1 | | | | 11.86000 | 27.04 | FICA-MED | 0.39 | | | | | |
| | | | | | | | | | | | | UNLIFE | 10.58 | | | | | |
| STINARD,LORI B | 10/19/19 | 1669.35 | *MULT PAY* | (STANDARD) | | 1 | 2105 | 24.9660 | | 53.85000 | | FICA-SS | 103.50 | | PDO-MGMT | | 0.000 | 31.000 |
| | | | D549160.1 | | 300.00 | | | | | | | FICA-MED | 24.21 | | | | | |
| | | | D549160.2 | | 873.59 | | | | | | | FIT | 275.88 | | | | | |
| 2176303 | 10/25/19 | 1173.59 | FT | PDO-MGMT | 31.000 | | | | | 53.85000 | 1669.35 | SIT-OH | 92.17 | | | | | |
| WRIGHT,AMBER R | 10/19/19 | 25.60 | D549593.1 | (STANDARD) | | 1 | 2065 | 24.9660 | | 10.58000 | | FICA-SS | 1.59 | | PTO-CURR | | 0.000 | 2.420 |
| 2177699 | 10/25/19 | 16.19 | FT | PTO-PAID | 2.420 | 1 | | | | 10.58000 | 25.60 | FICA-MED | 0.37 | | | | | |
| | | | | | | | | | | | | SIT-WV | 0.77 | | | | | |
| | | | | | | | | | | | | CRITILL | 6.68 | | | | | |

-- DEPT TOTAL --

DEFENDANTS_001852

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 840 of 1000
PageID #: 8808

Ohio Valley Health
PAYROLL REGISTER REPORT

PAGE 124

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
24.9660 - EDGMON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN | | | | |
| | | | | PTO-PAID | 33.399 | | FICA-SS | 131.07 | | | PTO-CURR | 0.000 | 33.399 | | | | |
| | | | | PDO-MGMT | 31.000 | 1669.35 | FICA-MED | 884.27 | | | PTO-RSV | 0.000 | | | | | |
| | | | | MISC BON | 0.000 | 58869.52 | FICA-ADD | 529.83 | | | PDO-MGMT | 0.000 | 31.000 | | | | |
| | | | | | | | FIT | 17850.68 | | | | | | | | | |
| | | | | | | | SIT-WV | 8.75 | | | | | | | | | |
| | | | | | | | SIT-OH | 3178.51 | | | | | | | | | |
| | | | | | | | LIFE/AD | 7.20 | | | | | | | | | |
| | | | | | | | UNLIFE | 10.58 | | | | | | | | | |
| | | | | | | | CRITILL | 6.68 | | | | | | | | | |
| | | | | | | | STDF MOU | 17.55 | | | | | | | | | |
| | | | | | | | FCA CU | 25.00 | | | | | | | | | |
| | | | | | 64.399 | 60983.51 | | 22650.12 | | | | 0.000 | 64.399 | **NET PAY = 38333.39** | | | |

```
DATE: 01/28/20 @ 1606                          Ohio Valley Health Services                      PAGE 125
USER: BSAFREED                                    PAYROLL REGISTER BY DEPT

Payroll: OVREG (Reg & Special Payments)        Timecard date: 10/19/19
                                               24.9661 - ORTHO HAUS
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAUS,MARY MARGARET | | 10/19/19 | 13687.50 | D549151.1 | (STANDARD) | | 1 | 8460 | 24.9661 | | 187.50000 | | | | | | | | |
| 2157626 | | 10/25/19 | 9111.30 | FT | PDO-MGMT | 73.000 | | | | | 187.50000 | 13687.50 | FICA-MED | 198.47 | | PDO-MGMT | | 0.000 | 73.000 |
| | | | | | | | | | | | | | FICA-ADD | 123.19 | | | | | |
| | | | | | | | | | | | | | FIT | 3834.33 | | | | | |
| | | | | | | | | | | | | | SIT-PA | 420.21 | | | | | |

```
                                              -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PDO-MGMT | 73.000 | 13687.50 | FICA-MED | 198.47 | | PDO-MGMT | 0.000 | 73.000 |
| | | | FICA-ADD | 123.19 | | | | |
| | | | FIT | 3834.33 | | | | |
| | | | SIT-PA | 420.21 | | | | |
| | 73.000 | 13687.50 | | 4576.20 | | | 0.000 | 73.000 |

**NET PAY = 9111.30**

DEFENDANTS_001854

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 842 of 1000
PageID #: 8810

Ohio Valley Health...
PAYROLL REGISTER-EMPLOYEE...

PAGE 126

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTEN,NORA S | | 10/19/19 | 1330.94 | D549292.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 29.17000 | | | | | | | | |
| | 3180320 | 10/25/19 | 887.20 | FT | PTO-PAID | 45.627 | 1 | | | | 29.17000 | 1330.94 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 45.627 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 78.86 | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.44 | | | | |
| | | | | | | | | | | | | | FIT | 127.65 | | | | |
| | | | | | | | | | | | | | SIT-WV | 58.58 | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.72 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | |
| | | | | | | | | | | | | | CRITILL | 16.70 | | | | |
| | | | | | | | | | | | | | VOL LTD | 39.49 | | | | |
| BICKERSTAFF,BETH ANN | | 10/19/19 | 4082.87 | D549333.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 27.60000 | | | | | | | | |
| | 3189396 | 10/25/19 | 2796.74 | FT | PTO-PAID | 147.930 | 1 | | | | 27.60000 | 4082.87 | HCS | 41.67 | | PTO-CURR | 0.000 | 147.930 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 246.02 | | | | |
| | | | | | | | | | | | | | FICA-MED | 57.54 | | | | |
| | | | | | | | | | | | | | FIT | 693.25 | | | | |
| | | | | | | | | | | | | | SIT-OH | 134.83 | | | | |
| | | | | | | | | | | | | | CIT-MF | 39.68 | | | | |
| HORNBECK,COLLEEN DAY | | 10/19/19 | 92.23 | D549280.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 23.00000 | | | | | | | | |
| | 3177185 | 10/25/19 | 83.89 | FT | PTO-PAID | 4.010 | 1 | | | | 23.00000 | 92.23 | FICA-SS | 5.72 | | PTO-CURR | 0.000 | 4.010 |
| | | | | | | | | | | | | | FICA-MED | 1.34 | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.36 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.92 | | | | |
| HUNTSMAN,SUSAN K | | 10/19/19 | 1313.26 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D549297.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D549297.2 | | 687.58 | | | | | | | | | | | | | |
| | 3170537 | 10/25/19 | 862.58 | FT | PTO-PAID | 40.075 | 1 | | | | 32.77000 | 1313.26 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 40.075 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.44 | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.47 | | | | |
| | | | | | | | | | | | | | FIT | 111.35 | | | | |
| | | | | | | | | | | | | | SIT-OH | 24.25 | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.00 | | | | |
| | | | | | | | | | | | | | CRITILL | 18.75 | | | | |
| | | | | | | | | | | | | | STDF MOU | 22.28 | | | | |
| JEFFERS,MARGARET MARY | | 10/19/19 | 2183.81 | D549310.1 | (STANDARD) | | 1 | 2360 | 31.6010 | | 26.11000 | | | | | | | | |
| | 3192176 | 10/25/19 | 1644.30 | FT | PTO-PAID | 83.639 | 1 | | | | 26.11000 | 2183.81 | FICA-SS | 135.40 | | PTO-CURR | 0.000 | 83.639 |
| | | | | | | | | | | | | | FICA-MED | 31.67 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FIT | 289.06 | | | | |
| | | | | | | | | | | | | | SIT-OH | 61.54 | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.84 | | | | |

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1606                        Ohio Valley Health Serv...       PAGE 127
USER: BSAFREED                               PAYROLL REGISTER - DETAIL...
```

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 10/19/19
                                                   31.6010 - ICU

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE,MARLENE K | | 10/19/19 | 4423.79 | *MULT PAY* | (STANDARD) | | 1 | 1220 | 31.6010 | | 32.77000 | | | | | | | | |
| | | | | D549469.1 | | 225.00 | | | | | | | | | | | | | |
| | | | | D549469.2 | | 2841.73 | | | | | | | | | | | | | |
| | 3162435 | 10/25/19 | 3066.73 | FT | PTO-PAID | 134.995 | 1 | | | | 32.77000 | 4423.79 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 134.995 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 270.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 63.29 | | | | | |
| | | | | | | | | | | | | | FIT | 753.42 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 159.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 43.65 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

```
                                    -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 456.276 | 13426.90 | HCS | 41.67 | | PTO-CURR | 0.000 | 456.276 |
| | | | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 807.05 | | | | |
| | | | FICA-MED | 188.75 | | | | |
| | | | FIT | 1974.73 | | | | |
| | | | SIT-WV | 58.58 | | | | |
| | | | SIT-OH | 380.80 | | | | |
| | | | CIT-MF | 128.81 | | | | |
| | | | LIFE/AD | 32.25 | | | | |
| | | | CRITILL | 35.45 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 39.49 | | | | |
| | | | STDF MOU | 22.28 | | | | |
| | 456.276 | 13426.90 | | 4085.46 | | | 0.000 | 456.276 |

**NET PAY = 9341.44**

DEFENDANTS_001856

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

PAGE 128

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER,KAYLEE JO | | 10/19/19 | 3082.66 | D549269.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 23.70000 | | | | | | | |
| | 3196540 | 10/25/19 | 2175.29 | FT | PTO-PAID | 130.070 | 1 | | | | 23.70000 | 3082.66 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 130.070 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 187.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 43.84 | | | | | |
| | | | | | | | | | | | | | FIT | 473.81 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 93.16 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 30.24 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 19.81 | | | | | |
| BARNEY,DOROTHY J | | 10/19/19 | 221.15 | D549304.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | |
| | 3160140 | 10/25/19 | 118.91 | FT | PTO-PAID | 6.815 | 1 | | | | 32.45000 | 221.15 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 6.815 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 10.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.35 | | | | | |
| | | | | | | | | | | | | | FIT | 26.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.62 | | | | | |
| BLEHSCHMIDT,MARY H | | 10/19/19 | 543.19 | D549341.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 16.20000 | | | | | | | |
| | 3160264 | 10/25/19 | 369.37 | PTR | PTO-PAID | 33.530 | 1 | | | | 16.20000 | 543.19 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 33.530 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 30.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.07 | | | | | |
| | | | | | | | | | | | | | FIT | 39.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.88 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | | |
| | | | | | | | | | | | | | STDP MOU | 20.70 | | | | | |
| BLIZZARD,CHARITY LYNN | | 10/19/19 | 76.51 | D549343.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | |
| | 3196151 | 10/25/19 | 13.77 | FT | PTO-PAID | 3.180 | 1 | | | | 24.06000 | 76.51 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 3.180 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.08 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.09 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.17 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.10 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| BRANDON,STEPHANIE RENEE | | 10/19/19 | 5584.97 | D549361.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.73000 | | | | | | | |
| | 3186467 | 10/25/19 | 3877.62 | FT | PTO-PAID | 225.838 | 1 | | | | 24.73000 | 5584.97 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 225.838 |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 330.49 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 77.29 | | | | | |
| | | | | | | | | | | | | | FIT | 754.32 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 206.77 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 53.31 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.45 | | | | | |

DEFENDANTS_001857

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health & Education

PAYROLL REGISTER OVREG & SPECIAL PAYMENTS

PAGE 129

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19

31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE / PAY DATE | GROSS / NET | CK/DD # / EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | STDF MOU | 8.78 | | | | | |
| DAVIS,HARLEY RENEE | | 10/19/19 | 1643.31 | D549179.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 23.70000 | | | | | | | |
| | 3196524 | 10/25/19 | 1210.88 | FT | PTO-PAID | 69.338 | | | | | 23.70000 | 1643.31 | HCS | 8.33 | | PTO-CURR | | 0.000 | 69.338 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 97.71 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.85 | | | | | |
| | | | | | | | | | | | | | FIT | 164.13 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 38.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.76 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.80 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 8.83 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 8.10 | | | | | |
| ELLIOTT,VIVIAN EVELYN | | 10/19/19 | 203.97 | D549200.1 | (STANDARD) | | 1 | 1910 | 31.6178 | | 21.63000 | | | | | | | |
| | 3180031 | 10/25/19 | 11.41 | FT | PTO-PAID | 9.430 | | | | | 21.63000 | 203.97 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 9.430 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.39 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.27 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| FERGUSON,KATHLEEN M | | 10/19/19 | 9593.69 | 110279 | (STANDARD) | | 1 | 2360 | 31.6178 | | 29.17000 | | | | | | | |
| | 3168846 | 10/25/19 | 6027.41 | FT | PTO-PAID | 328.889 | | | | | 29.17000 | 9593.69 | HCS | 5.42 | | PTO-CURR | | 0.000 | 328.889 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 590.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 138.17 | | | | | |
| | | | | | | | | | | | | | FIT | 2226.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 429.93 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 95.29 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |
| GUY,DAVID R | | 10/19/19 | 4720.86 | D549244.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 32.45000 | | | | | | | |
| | 3188380 | 10/25/19 | 3253.34 | FT | PTO-PAID | 145.481 | | | | | 32.45000 | 4720.86 | HPLNFFT | 231.00 | | PTO-CURR | | 0.000 | 145.481 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 276.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 64.71 | | | | | |
| | | | | | | | | | | | | | FIT | 663.44 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 160.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.63 | | | | | |

DEFENDANTS_001858

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 846 of 1000
PageID #: 8814

Ohio Valley Health...
PAYROLL REGIST...

PAGE 130

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE<br>PAY DATE | GROSS<br>NET | CK/DD #<br>EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS<br>DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING<br>AMOUNT | ARREARS | PLAN | BENEFITS<br>HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANSELMAN,SHANNON MARIE | | 10/19/19 | 53.12 | D549258.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 28.93000 | | | | | | | | |
| | 3192689 | 10/25/19 | 26.49 | FT | PTO-PAID | 1.836 | | | | | 28.93000 | 53.12 | VISIONES | 6.13 | | PTO-CURR | 0.000 | 1.836 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.86 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.43 | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.90 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.30 | | | | |
| HEATH,KENNA T | | 10/19/19 | 3093.54 | D549251.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 16.52000 | | | | | | | | |
| | 3161320 | 10/25/19 | 2098.52 | FT | PTO-PAID | 187.260 | 1 | | | | 16.52000 | 3093.54 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 187.260 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 187.26 | | | | |
| | | | | | | | | | | | | | FICA-MED | 43.80 | | | | |
| | | | | | | | | | | | | | FIT | 503.11 | | | | |
| | | | | | | | | | | | | | SIT-OH | 118.04 | | | | |
| | | | | | | | | | | | | | CIT-MF | 30.20 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 32.25 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| LOTT,LENORA LEE | | 10/19/19 | 3279.31 | D549397.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| | 3195708 | 10/25/19 | 2727.59 | FT | PTO-PAID | 136.297 | 1 | | | | 24.06000 | 3279.31 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 136.297 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 192.33 | | | | |
| | | | | | | | | | | | | | FICA-MED | 44.98 | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | |
| | | | | | | | | | | | | | SIT-OH | 96.25 | | | | |
| | | | | | | | | | | | | | CIT-MF | 31.02 | | | | |
| LUCEY,BONNIE J | | 10/19/19 | 1106.84 | D549398.1 | (STANDARD) | | 1 | 1220 | 31.6178 | | 31.57000 | | | | | | | | |
| | 3179041 | 10/25/19 | 876.94 | FT | PTO-PAID | 35.060 | 1 | | | | 31.57000 | 1106.84 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 35.060 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 64.96 | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.19 | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.40 | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.48 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.20 | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | |
| MARTINEZ,TERRI M | | 10/19/19 | 21.22 | D549423.1 | (STANDARD) | | 1 | 2116 | 31.6178 | | 12.14000 | | | | | | | | |
| | 3197282 | 10/25/19 | 11.12 | FT | PTO-PAID | 1.748 | 1 | | | | 12.14000 | 21.22 | VISION E | 3.38 | | PTO-CURR | 0.000 | 1.748 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.75 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.18 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.12 | | | | |

DEFENDANTS_001859

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 847 of 1000
Ohio Valley Medical Center
PAYROLL REGISTER DETAIL
PageID #: 8815

PAGE 131

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHENY-POGGI,CONSTANCE R | | 10/19/19 | 3257.90 | *MULT PAY* | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | | | | D549427.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D549427.2 | | 2065.11 | | | | | | | | | | | | | |
| | 3188984 | 10/25/19 | 2240.11 | FT | PTO-PAID | 236.080 | 1 | | | | 13.80000 | 3257.90 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 236.080 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 197.84 | | | | | |
| | | | | | | | | | | | | FICA-MED | 46.27 | | | | | |
| | | | | | | | | | | | | FIT | 510.62 | | | | | |
| | | | | | | | | | | | | SIT-WV | 164.14 | | | | | |
| | | | | | | | | | | | | CIT-MF | 31.91 | | | | | |
| ROTH,DEBRA L | | 10/19/19 | 518.25 | *MULT PAY* | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.00000 | | | | | | | | |
| | | | | D549624.1 | | 125.00 | | | | | | | | | | | | | |
| | | | | D549624.2 | | 144.82 | | | | | | | | | | | | | |
| | 3162989 | 10/25/19 | 269.82 | PTR | PTO-PAID | 39.865 | 1 | | | | 13.00000 | 518.25 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 39.865 |
| | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 28.47 | | | | | |
| | | | | | | | | | | | | FICA-MED | 6.66 | | | | | |
| | | | | | | | | | | | | FIT | 31.32 | | | | | |
| | | | | | | | | | | | | SIT-OH | 14.71 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.59 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | SLIFE | 18.00 | | | | | |
| | | | | | | | | | | | | UNLIFE | 28.33 | | | | | |
| | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | STDF MOU | 10.80 | | | | | |
| SOMMERS,LOIS ANNE | | 10/19/19 | 114.68 | D549517.1 | (STANDARD) | | 1 | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | 3163797 | 10/25/19 | 50.51 | FT | PTO-PAID | 8.310 | 1 | | | | 13.80000 | 114.68 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 8.310 |
| | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | FICA-SS | 3.45 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.81 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.30 | | | | | |
| | | | | | | | | | | | | CIT-MF | 0.56 | | | | | |
| WHITE,TABITHA LEA | | 10/19/19 | 302.65 | D549566.1 | (STANDARD) | | 1 | 2360 | 31.6178 | | 24.06000 | | | | | | | | |
| | 2177061 | 10/25/19 | 183.21 | PTR | PTO-PAID | 12.579 | 1 | | | | 24.06000 | 302.65 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 12.579 |
| | | | | | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 14.21 | | | | | |
| | | | | | | | | | | | | FICA-MED | 3.32 | | | | | |
| | | | | | | | | | | | | SIT-OH | 1.43 | | | | | |
| | | | | | | | | | | | | CIT-MF | 2.29 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 15.00 | | | | | |
| | | | | | | | | | | | | CRITILL | 9.75 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PTO-PAID | 1611.606 | 37417.82 | | HCS | 13.75 | | | PTO-CURR | 0.000 | 1611.606 |
| | | | | | HPLNSFT | 500.00 | | | PTO-RSV | 0.000 | |
| | | | | | HPLNDFT | 308.00 | | | | | |

DEFENDANTS_001860

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 848 of 1000
PageID #: 8816

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 132

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/19/19
31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|--------------------|--------------------|----------|------|--------|---------------------|--------|--------------|------------------|--------|-------|
| | | | | | | | HPLNFFT | 462.00 | | | | | | | | |
| | | | | | | | HPLNSPT | 100.00 | | | | | | | | |
| | | | | | | | VISION E | 30.42 | | | | | | | | |
| | | | | | | | VISIONES | 24.52 | | | | | | | | |
| | | | | | | | VISIONEC | 12.86 | | | | | | | | |
| | | | | | | | VISIONEF | 9.93 | | | | | | | | |
| | | | | | | | DENTAL/S | 56.70 | | | | | | | | |
| | | | | | | | DENTAL/F | 136.08 | | | | | | | | |
| | | | | | | | FICA-SS | 2217.32 | | | | | | | | |
| | | | | | | | FICA-MED | 518.56 | | | | | | | | |
| | | | | | | | FIT | 5403.24 | | | | | | | | |
| | | | | | | | SIT-WV | 168.40 | | | | | | | | |
| | | | | | | | SIT-OH | 1186.15 | | | | | | | | |
| | | | | | | | CIT-MF | 357.64 | | | | | | | | |
| | | | | | | | LIFE/AD | 94.90 | | | | | | | | |
| | | | | | | | SLIFE | 20.75 | | | | | | | | |
| | | | | | | | DEPLIFE | 2.00 | | | | | | | | |
| | | | | | | | UNLIFE | 44.21 | | | | | | | | |
| | | | | | | | WHOLELIF | 28.64 | | | | | | | | |
| | | | | | | | CRITILL | 64.63 | | | | | | | | |
| | | | | | | | ACCIDEN | 41.18 | | | | | | | | |
| | | | | | | | STDF MOU | 47.93 | | | | | | | | |
| | | | | | | | STDP MOU | 20.70 | | | | | | | | |
| | | | | | | | UWAY | 5.00 | | | | | | | | |
| | | | 1611.606 | 37417.82 | | | 11875.51 | | | 0.000 | 1611.606 | | NET PAY = 25542.31 | | | |

DEFENDANTS_001861

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER

PAGE 133

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| ARNO,KRISTEN RENEE | | 10/19/19 | 310.18 | 110280 | (STANDARD) | | 1 | 1220 | 31.7010 | | 31.49000 | | | | | | | | |
| | 3178522 | 10/25/19 | 281.05 | PTR | PTO-PAID | 9.850 | 1 | | | | 31.49000 | 310.18 | FICA-SS | 19.23 | | PTO-CURR | 0.000 | 9.850 | |
| | | | | | | | | | | | | | FICA-MED | 4.50 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | SIT-OH | 2.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.10 | | | | | |
| CARR,ROBIN BERDINE | | 10/19/19 | 75.20 | D549418.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 29.17000 | | | | | | | | |
| | 3196698 | 10/25/19 | 0.00 | FT | PTO-PAID | 2.578 | 1 | | | | 29.17000 | 75.20 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 2.578 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.00 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.23 | | | | | |
| | | | | | | | | | | | | | FIT | 0.76 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.16 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| DRUZIN,CAMRI JO | | 10/19/19 | 32.34 | D549191.1 | (STANDARD) | | 1 | 2765 | 31.7010 | | 10.71000 | | | | | | | | |
| | 3197480 | 10/25/19 | 29.50 | FT | PTO-PAID | 3.020 | | | | | 10.71000 | 32.34 | FICA-SS | 2.01 | | PTO-CURR | 0.000 | 3.020 | |
| | | | | | | | | | | | | | FICA-MED | 0.47 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.32 | | | | | |
| HUGHES,SANDRA KAY | | 10/19/19 | 289.45 | D549293.1 | (STANDARD) | | 1 | 1220 | 31.7010 | | 32.45000 | | | | | | | | |
| | 3181872 | 10/25/19 | 52.00 | FT | PTO-PAID | 8.920 | 1 | | | | 32.45000 | 289.45 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 8.920 | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.63 | | | | | |
| | | | | | | | | | | | | | FIT | 50.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.12 | | | | | |
| TEREK,HEIDI JO | | 10/19/19 | 1221.91 | D549579.1 | (STANDARD) | | 1 | 2360 | 31.7010 | | 23.35000 | | | | | | | | |
| | 3197158 | 10/25/19 | 924.41 | FT | PTO-PAID | 52.330 | 1 | | | | 23.35000 | 1221.91 | HCS | 50.00 | | PTO-CURR | 0.000 | 52.330 | |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 69.00 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.14 | | | | | |
| | | | | | | | | | | | | | FIT | 65.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 21.89 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.20 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 76.698 | 1929.08 | HCS | 50.00 | | PTO-CURR | 0.000 | 76.698 |
| | | | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |

DEFENDANTS_001862

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/19/19
31.7010 - EMERGENCY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FICA-SS | 98.20 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 22.97 | | | | | | | | | | |
| | | | | | | | | FIT | 116.65 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 24.83 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 15.83 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 16.20 | | | | | | | | | | |
| | | | | | | | | SLIFE | 2.20 | | | | | | | | | | |
| | | | 76.698 | 1929.08 | | | | | 642.12 | | | | 0.000 | 76.698 | | **NET PAY = 1286.96** | | | |

DEFENDANTS_001863

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7081 - OCCUPATIONAL HEALTH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNYDER,ELIZABETH L | | 10/19/19 | 1079.10 | D549152.1 | (STANDARD) | | 1 | 2255 | | 31.7081 | | 32.70000 | | | | | | | | |
| | 3187200 | 10/25/19 | 946.24 | FT | PDO-MGMT | 33.000 | | | | | | 32.70000 | 1079.10 | FICA-SS | 66.90 | | PDO-MGMT | | 0.000 | 33.000 |
| | | | | | | | | | | | | | | FICA-MED | 15.65 | | | | | |
| | | | | | | | | | | | | | | FIT | 17.11 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 22.41 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 10.79 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PDO-MGMT | 33.000 | 1079.10 | FICA-SS | 66.90 | | PDO-MGMT | 0.000 | 33.000 |
| | | | FICA-MED | 15.65 | | | | |
| | | | FIT | 17.11 | | | | |
| | | | SIT-OH | 22.41 | | | | |
| | | | CIT-MF | 10.79 | | | | |
| | 33.000 | 1079.10 | | 132.86 | | | 0.000 | 33.000 |

NET PAY = 946.24

DEFENDANTS_001864

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1606                      Ohio Valley Health Services              PAGE 136
USER: BSAFREED                             PAYROLL REGISTER BY DEPARTMENT

Payroll: OVREG (Reg & Special Payments)        Timecard date: 10/19/19
                                               31.7082 - EORH OP SERVICES
```

|  |  | TC DATE | GROSS | CK/DD # | —— EARNINGS —— |  |  |  |  |  | —— WITHHOLDING —— |  |  | —— BENEFITS —— |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
| FROLLINI,PAULA G | | 10/19/19 | 2417.84 | D549216.1 | (STANDARD) | | 1 | 2360 | 31.7082 | | 29.17000 | | | | | | | |
| 3189370 | | 10/25/19 | 1732.80 | FT | PTO-PAID | 82.888 | | | | | 29.17000 | 2417.84 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 82.888 |
| | | | | | | | | | | | | VISION E | 3.38 | | | | |
| | | | | | | | | | | | | FICA-SS | 146.60 | | | | |
| | | | | | | | | | | | | FICA-MED | 34.28 | | | | |
| | | | | | | | | | | | | FIT | 358.80 | | | | |
| | | | | | | | | | | | | SIT-OH | 68.34 | | | | |
| | | | | | | | | | | | | CIT-MF | 23.64 | | | | |

```
                              -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 82.888 | 2417.84 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 82.888 |
| | | | VISION E | 3.38 | | | | |
| | | | FICA-SS | 146.60 | | | | |
| | | | FICA-MED | 34.28 | | | | |
| | | | FIT | 358.80 | | | | |
| | | | SIT-OH | 68.34 | | | | |
| | | | CIT-MF | 23.64 | | | | |
| | 82.888 | 2417.84 | | 685.04 | | | 0.000 | 82.888 |

**NET PAY =** 1732.80

DEFENDANTS_001865

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 853 of 1000
PageID #: 8821

PAGE 137

Ohio Valley Health Services
PAYROLL REGISTER with BENEFITS

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7090 - PHYS THERAPY CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYNIARSKI,JOSHUA J | | 10/19/19 | 2650.59 | D549373.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| | 3183795 | 10/25/19 | 2012.19 | FT | PTO-PAID | 69.170 | 1 | | | | 38.32000 | 2650.59 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 69.170 |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 159.78 | | | | |
| | | | | | | | | | | | | | FICA-MED | 37.37 | | | | |
| | | | | | | | | | | | | | FIT | 239.86 | | | | |
| | | | | | | | | | | | | | SIT-OH | 75.41 | | | | |
| | | | | | | | | | | | | | CIT-MF | 25.77 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.90 | | | | |
| | | | | | | | | | | | | | SLIFE | 1.13 | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | |
| FREELAND,TINA M | | 10/19/19 | 91.63 | D549214.1 | (STANDARD) | | 1 | 2430 | 31.7090 | | 14.24000 | | | | | | | | |
| | 3176682 | 10/25/19 | 0.00 | FT | PTO-PAID | 6.435 | | | | | 14.24000 | 91.63 | HCS | 41.67 | | PTO-CURR | 0.000 | 6.435 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.66 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.39 | | | | |
| | | | | | | | | | | | | | FIT | 0.63 | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.14 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.27 | | | | |
| | | | | | | | | | | | | | UNLIFE | 22.73 | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | |
| ZADROZNY,PATRICK P | | 10/19/19 | 232.22 | D549599.1 | (STANDARD) | | 1 | 2280 | 31.7090 | | 38.32000 | | | | | | | | |
| | 2172202 | 10/25/19 | 168.50 | FT | PTO-PAID | 6.060 | 1 | | | | 38.32000 | 232.22 | HCS | 10.42 | | PTO-CURR | 0.000 | 6.060 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 12.08 | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.83 | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.95 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | |
| | | | | | | | | | | | | | SLIFE | 3.00 | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 81.665 | 2974.44 | HCS | 52.09 | | PTO-CURR | 0.000 | 81.665 |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 173.52 | | | | |
| | | | FICA-MED | 40.59 | | | | |
| | | | FIT | 240.49 | | | | |
| | | | SIT-OH | 75.55 | | | | |
| | | | CIT-MF | 27.99 | | | | |
| | | | LIFE/AD | 15.40 | | | | |
| | | | SLIFE | 4.13 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 22.73 | | | | |

DEFENDANTS_001866

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                                Ohio University                                    PAGE 138
USER: BSAFREED                                                    PAYROLL REGISTER HISTORY REPORT

| Payroll: OVREG (Reg & Special Payments) | | | | | | | Timecard date: 10/19/19 | | | | | | | | | | | |
| | | | | | | | 31.7090 - PHYS THERAPY CLINIC | | | | | | | | | | | |

| | | | | | | | | | | | | | WITHHOLDING | | | BENEFITS | | |
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | ACCIDEN | 14.74 | | | | | | | | | |
| | | | | | | | | UWAY | 1.00 | | | | | | | | | |
| | | | 81.665 | | 2974.44 | | | | 793.75 | | | | 0.000 | 81.665 | **NET PAY** = 2180.69 | | | |

DEFENDANTS_001867

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - BENEFIT DETAIL

PAGE 139

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7091 - EOMC PHY THER CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,MICHAEL T | | 10/19/19 | 2277.59 | D549382.1 | (STANDARD) | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| | 3177698 | 10/25/19 | 1700.31 | FT | PTO-PAID | 59.436 | 1 | | | | 38.32000 | 2277.59 | DENTAL/F | 17.01 | | PTO-CURR | | 0.000 | 59.436 |
| | | | | | | | | | | | | | FICA-SS | 140.16 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 32.78 | | | | | |
| | | | | | | | | | | | | | FIT | 305.95 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 64.43 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 16.95 | | | | | |
| GESSLER,MARI R | | 10/19/19 | 118.15 | D549223.1 | (STANDARD) | | 1 | 2430 | 31.7091 | | 14.24000 | | | | | | | | |
| | 3185196 | 10/25/19 | 84.18 | PTR | PTO-PAID | 8.297 | | | | | 14.24000 | 118.15 | VISIONES | 6.13 | | PTO-CURR | | 0.000 | 8.297 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 5.89 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.38 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.85 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 0.71 | | | | | |
| SWEARINGEN,ANN M | | 10/19/19 | 109.14 | D549557.1 | (STANDARD) | | 1 | 2285 | 31.7091 | | 38.32000 | | | | | | | | |
| | 3184041 | 10/25/19 | 7.12 | FT | PTO-PAID | 2.848 | 1 | | | | 38.32000 | 109.14 | HCS | 35.00 | | PTO-CURR | | 0.000 | 2.848 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 3.16 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.74 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 10.14 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 0.38 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 29.46 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 70.581 | 2504.88 | HCS | 35.00 | | PTO-CURR | 0.000 | 70.581 |
| | | | VISIONES | 12.26 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 149.21 | | | | |
| | | | FICA-MED | 34.90 | | | | |
| | | | FIT | 305.95 | | | | |
| | | | SIT-WV | 2.85 | | | | |
| | | | SIT-OH | 74.57 | | | | |
| | | | CIT-STC | 18.04 | | | | |
| | | | UNLIFE | 29.46 | | | | |
| | 70.581 | 2504.88 | | 713.27 | | | 0.000 | 70.581 |

**NET PAY** = 1791.61

DEFENDANTS_001868

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

PAGE 140

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL,JILL LEAH | | 10/19/19 | 160.10 | D549392.1 | (STANDARD) | | 1 | 1260 | 31.7092 | | 13.00000 | | | | | | | | |
| | 3183811 | 10/25/19 | 95.11 | FT | PTO-PAID | 12.315 | 1 | | | | 13.00000 | 160.10 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 12.315 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 6.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.56 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 0.78 | | | | | |
| COOPER,PATRICIA L | | 10/19/19 | 399.82 | D549457.1 | (STANDARD) | | 1 | 2655 | 31.7092 | | 25.45000 | | | | | | | | |
| | 3181062 | 10/25/19 | 338.09 | PTR | PTO-PAID | 15.710 | 1 | | | | 25.45000 | 399.82 | FICA-SS | 24.79 | | PTO-CURR | 0.000 | | 15.710 |
| | | | | | | | | | | | | | FICA-MED | 5.80 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | SIT-WV | 28.14 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 3.00 | | | | | |
| MCFARLAND,NANCY ELLEN | | 10/19/19 | 1111.59 | *MULT PAY* | (STANDARD) | | 1 | 2595 | 31.7092 | | 28.22000 | | | | | | | | |
| | | | | D549444.1 | | 600.00 | | | | | | | | | | | | | |
| | | | | D549444.2 | | 20.00 | | | | | | | | | | | | | |
| | | | | D549444.3 | | 195.99 | | | | | | | | | | | | | |
| | 3181229 | 10/25/19 | 815.99 | FT | PTO-PAID | 39.390 | 1 | | | | 28.22000 | 1111.59 | VISIONES | 6.13 | | PTO-CURR | 0.000 | | 39.390 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 67.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.78 | | | | | |
| | | | | | | | | | | | | | FIT | 63.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.71 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 8.16 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 28.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 65.88 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MONROE,MICHELLE A | | 10/19/19 | 143.34 | D549465.1 | (STANDARD) | | 1 | 2225 | 31.7092 | | 12.09000 | | | | | | | | |
| | 3192812 | 10/25/19 | 66.35 | PTR | PTO-PAID | 11.856 | 1 | | | | 12.09000 | 143.34 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 11.856 |
| | | | | | | | | | | | | | FICA-SS | 5.79 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 1.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.10 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.93 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 11.07 | | | | | |
| MOUNTAIN,PAMELA I | | 10/19/19 | 647.31 | D549482.1 | (STANDARD) | | 1 | 1260 | 31.7092 | | 12.29000 | | | | | | | | |
| | 3184637 | 10/25/19 | 562.86 | PTR | PTO-PAID | 52.670 | 1 | | | | 12.29000 | 647.31 | FICA-SS | 40.13 | | PTO-CURR | 0.000 | | 52.670 |
| | | | | | | | | | | | | | FICA-MED | 9.39 | | | | | |
| | | | | | | | | | | | | | FIT | 19.33 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.13 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 6.47 | | | | | |
| OSTRANDER,JULIA M | | 10/19/19 | 252.59 | *MULT PAY* | (STANDARD) | | 1 | 2060 | 31.7092 | | 13.45000 | | | | | | | | |
| | | | | D549500.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D549500.2 | | 127.77 | | | | | | | | | | | | | |
| | 3183282 | 10/25/19 | 177.77 | FT | PTO-PAID | 18.780 | 1 | | | | 13.45000 | 252.59 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 18.780 |
| | | | | | | | | | | | | | FICA-SS | 12.56 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 2.94 | | | | | |
| | | | | | | | | | | | | | FIT | 5.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.14 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 1.52 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DEFENDANTS_001869

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 857 of 1000
Ohio Valley Health Ser...
PAYROLL REGISTER REPORT
PageID #: 8825

PAGE 141

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7092 - EOMC LAB/RAD CLINIC

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPEARS,TINA R | | 10/19/19 | 151.94 | D549523.1 | (STANDARD) | | 1 | 1270 | 31.7092 | | 12.80000 | | | | | | | | |
| | 3181427 | 10/25/19 | 84.58 | FT | PTO-PAID | 11.870 | 1 | | | | 12.80000 | 151.94 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 11.870 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 5.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.50 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 0.70 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| ZAHNOW,HALEY LYN | | 10/19/19 | 172.34 | D549600.1 | (STANDARD) | | 1 | 2225 | 31.7092 | | 11.78000 | | | | | | | | |
| | 3194800 | 10/25/19 | 150.06 | PTR | PTO-PAID | 14.630 | 1 | | | | 11.78000 | 172.34 | FICA-SS | 10.69 | | PTO-CURR | | 0.000 | 14.630 |
| | | | | | | | | | | | | | FICA-MED | 2.50 | | | | | |
| | | | | | | | | | | | | | FIT | 2.63 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 5.17 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 1.29 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 177.221 | 3039.03 | HPLNSFT | 150.00 | | PTO-CURR | 0.000 | 177.221 |
| | | | HPLNSPT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 173.67 | | | | |
| | | | FICA-MED | 40.62 | | | | |
| | | | FIT | 91.07 | | | | |
| | | | SIT-WV | 33.31 | | | | |
| | | | SIT-OH | 34.14 | | | | |
| | | | CIT-MF | 0.93 | | | | |
| | | | CIT-STC | 21.92 | | | | |
| | | | LIFE/AD | 33.00 | | | | |
| | | | SLIFE | 2.75 | | | | |
| | | | UNLIFE | 65.88 | | | | |
| | | | WHOLELIF | 11.07 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 177.221 | 3039.03 | | 748.22 | | | 0.000 | 177.221 |

**NET PAY = 2290.81**

DEFENDANTS_001870

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                                    PAGE 142
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**                Timecard date: 10/19/19
                                                           31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY,LAURA ANN | | 10/19/19 | 133.67 | D549296.1 | (STANDARD) | | 1 | 2790 | 31.7421 | | 18.96000 | | | | | | | | |
| | 2168730 | 10/25/19 | 122.72 | PTR | PTO-PAID | 7.050 | 1 | | | | 18.96000 | 133.67 | FICA-SS | 8.29 | | PTO-CURR | 0.000 | | 7.050 |
| | | | | | | | | | | | | | FICA-MED | 1.94 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | SIT-OH | 0.72 | | | | | |
| BEUCKE,JUANITA ELIZABETH | | 10/19/19 | 77.53 | D549330.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| | 3193695 | 10/25/19 | 20.46 | FT | PTO-PAID | 5.235 | 1 | | | | 14.81000 | 77.53 | VISION E | 3.38 | | PTO-CURR | 0.000 | | 5.235 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 4.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.99 | | | | | |
| | | | | | | | | | | | | | FIT | 5.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 7.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| CLOUSE,LACY KRISTINE | | 10/19/19 | 4006.98 | 110281 | (STANDARD) | | 1 | 2015 | 31.7421 | | 35.46000 | | | | | | | | |
| | 3195856 | 10/25/19 | 3296.18 | FT | PTO-PAID | 113.000 | 1 | | | | 35.46000 | 4006.98 | HPLNFFT | 231.00 | | PTO-CURR | 0.000 | | 113.000 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 233.50 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 54.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 124.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.31 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| DENNIS,NORMAN F JR | | 10/19/19 | 118.77 | 110282 | (STANDARD) | | 1 | 2180 | 31.7421 | | 12.07000 | | | | | | | | |
| | 3160785 | 10/25/19 | 57.05 | FT | PTO-PAID | 9.840 | | | | | 12.07000 | 118.77 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 9.840 |
| | | | | | | | | | | | | | FICA-SS | 4.26 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 1.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.69 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| KINNEY,DEBORAH L | | 10/19/19 | 1641.49 | D549340.1 | (STANDARD) | | 1 | 2835 | 31.7421 | | 14.37000 | | | | | | | | |
| | 2124915 | 10/25/19 | 1265.58 | FT | PTO-PAID | 114.230 | 1 | | | | 14.37000 | 1641.49 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 114.230 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 98.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.95 | | | | | |
| | | | | | | | | | | | | | FIT | 94.83 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 59.09 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.82 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |

DEFENDANTS_001871

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 859 of 1000
PageID #: 8827

PAGE 143

Ohio Valley Health Services
PAYROLL REGISTER Report

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7421 - SURGERY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYNARD,ASHLEY D | | 10/19/19 | 143.64 | D549434.1 | (STANDARD) | | 1 | 2360 | 31.7421 | | 24.06000 | | | | | | | | |
| | 3194917 | 10/25/19 | 130.57 | FT | PTO-PAID | 5.970 | 1 | | | | 24.06000 | 143.64 | FICA-SS | 8.91 | | PTO-CURR | | 0.000 | 5.970 |
| | | | | | | | | | | | | | FICA-MED | 2.08 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.44 | | | | | |
| WELLS,APRIL RENEA | | 10/19/19 | 299.90 | D549559.1 | (STANDARD) | | 1 | 2775 | 31.7421 | | 14.81000 | | | | | | | | |
| | 3193703 | 10/25/19 | 198.74 | FT | PTO-PAID | 20.250 | 1 | | | | 14.81000 | 299.90 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 20.250 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 15.14 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.54 | | | | | |
| | | | | | | | | | | | | | FIT | 9.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 7.33 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.44 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 275.575 | 6421.98 | HPLNSFT | 150.00 | | PTO-CURR | 0.000 | 275.575 |
| | | | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | FICA-SS | 372.46 | | | | |
| | | | FICA-MED | 87.11 | | | | |
| | | | FIT | 109.65 | | | | |
| | | | SIT-WV | 73.47 | | | | |
| | | | SIT-OH | 126.55 | | | | |
| | | | CIT-MF | 35.38 | | | | |
| | | | LIFE/AD | 19.35 | | | | |
| | | | SLIFE | 2.75 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 17.63 | | | | |
| | | | CRITILL | 13.21 | | | | |
| | | | ACCIDEN | 39.87 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | 275.575 | 6421.98 | | 1330.68 | | | 0.000 | 275.575 |

**NET PAY = 5091.30**

DEFENDANTS_001872

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services & Educ. Corp.
PAYROLL REGISTER - DEPARTMENTAL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7427 - RECOVERY ROOM

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUONKER,ROI ANN | | 10/19/19 | 349.75 | D549299.1 | (STANDARD) | | 1 | 2360 | 31.7427 | | 29.17000 | | | | | | | | |
| | 3176195 | 10/25/19 | 255.31 | PTR | PTO-PAID | 11.990 | 1 | | | | 29.17000 | 349.75 | DENTAL/F | 17.01 | | PTO-CURR | | 0.000 | 11.990 |
| | | | | | | | | | | | | | FICA-SS | 20.63 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 4.82 | | | | | |
| | | | | | | | | | | | | | FIT | 38.67 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 9.98 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.33 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 11.990 | 349.75 | DENTAL/F | 17.01 | | PTO-CURR | 0.000 | 11.990 |
| | | | FICA-SS | 20.63 | | PTO-RSV | 0.000 | |
| | | | FICA-MED | 4.82 | | | | |
| | | | FIT | 38.67 | | | | |
| | | | SIT-WV | 9.98 | | | | |
| | | | CIT-MF | 3.33 | | | | |
| | 11.990 | 349.75 | | 94.44 | | | 0.000 | 11.990 |

**NET PAY = 255.31**

DEFENDANTS_001873

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health
PAYROLL REGISTER by DEPT

PAGE 145

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7477 - EORH STERILE PROCESSING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|------------------|--------|-------|
| BROWN,CRYSTAL ANN | | 10/19/19 | 224.57 | D549370.1 | (STANDARD) | | 1 | 1376 | 31.7477 | | 16.23000 | | | | | | | | |
| | 1106095 | 10/25/19 | 56.61 | FT | PTO-PAID | 13.837 | 1 | | | | 16.23000 | 224.57 | HCS | 29.17 | | PTO-CURR | 0.000 | 13.837 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 10.44 | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.44 | | | | |
| | | | | | | | | | | | | | FIT | 20.00 | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.75 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.84 | | | | |
| | | | | | | | | | | | | | ATTACH | 26.40 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.80 | | | | |
| | | | | | | | | | | | | | SLIFE | 4.40 | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |
| | | | | | | | | | | | | | CRITILL | 21.95 | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.83 | | | | |
| KLARR,ERIKA | | 10/19/19 | 5708.95 | D549073.1 | (STANDARD) | | 1 | 2561 | 31.7477 | | 29.40000 | | | | | | | | |
| | 1106111 | 10/25/19 | 3715.90 | FT | REG | 3.000 | 1 | 1475 | 31.7477 | | 29.40000 | 88.20 | HCS | 29.17 | | PTO-CURR | 8.000 | 0.985 | 191.182 |
| | | | | | PTO-CURR | 5.000 | 1 | 1475 | 31.7477 | | 29.40000 | 147.00 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | | | PTO-PAID | 186.182 | 1 | | | | 29.40000 | 5473.75 | VISIONEC | 6.43 | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 341.15 | | | | |
| | | | | | | | | | | | | | FICA-MED | 79.78 | | | | |
| | | | | | | | | | | | | | 401K - M | 2.35 | | | | |
| | | | | | | | | | | | | | FIT | 1095.92 | | | | |
| | | | | | | | | | | | | | SIT-OH | 217.23 | | | | |
| | | | | | | | | | | | | | CIT-MF | 27.51 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 7.70 | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |
| | | | | | | | | | | | | | CRITILL | 13.80 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|---|-------------|--------|---------|---|---------|--------|-------|
| REG | 3.000 | 88.20 | | HCS | 58.34 | | | PTO-CURR | 0.985 | 205.019 |
| PTO-CURR | 5.000 | 147.00 | | HPLNDFT | 154.00 | | | PTO-RSV | 0.000 | |
| PTO-PAID | 200.019 | 5698.32 | | VISIONEC | 6.43 | | | | | |
| | | | | VISIONEF | 9.93 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 351.59 | | | | | |
| | | | | FICA-MED | 82.22 | | | | | |
| | | | | 401K - M | 2.35 | | | | | |
| | | | | FIT | 1115.92 | | | | | |
| | | | | SIT-WV | 2.75 | | | | | |
| | | | | SIT-OH | 217.23 | | | | | |
| | | | | CIT-MF | 28.35 | | | | | |
| | | | | ATTACH | 26.40 | | | | | |
| | | | | LIFE/AD | 16.50 | | | | | |
| | | | | SLIFE | 4.40 | | | | | |
| | | | | DEPLIFE | 2.00 | | | | | |
| | | | | CRITILL | 35.75 | | | | | |
| | | | | STDF MOU | 12.83 | | | | | |
| | 208.019 | 5933.52 | | | 2161.01 | | | | 0.985 | 205.019 |

**NET PAY = 3772.51**

DEFENDANTS_001874

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 862 of 1000
PageID #: 8830

Ohio Valley Health

PAYROLL REGISTER REPORT

PAGE 146

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLEDSOE,KIMBERLY K | 3175502 | 10/19/19 10/25/19 | 3454.39 2614.66 | D549339.1 FT | (STANDARD) PTO-PAID | 111.468 | 1 1 | 1535 | 31.7500 | | 30.99000 30.99000 | 3454.39 | HCS HPLNSFT FICA-SS FICA-MED FIT SIT-WV CIT-MF LIFE/AD UNLIFE CRITILL | 5.42 50.00 210.74 49.29 242.52 187.66 33.99 17.50 36.36 6.25 | | PTO-CURR PTO-RSV | 0.000 0.000 | 111.468 | |
| BROOKS,KRYSTA KAY | 3179116 | 10/19/19 10/25/19 | 24.80 21.65 | D549366.1 FT | (STANDARD) PTO-PAID | 1.480 | 1 1 | 1161 | 31.7500 | | 16.76000 16.76000 | 24.80 | FICA-SS FICA-MED CIT-MF UWAY | 1.54 0.36 0.25 1.00 | | PTO-CURR PTO-RSV | 0.000 0.000 | 1.480 | |
| COOK,JESSICA MARIE | 3197365 | 10/19/19 10/25/19 | 14.14 12.91 | D549455.1 FT | (STANDARD) PTO-PAID | 1.285 | 1 1 | 2240 | 31.7500 | | 11.00000 11.00000 | 14.14 | FICA-SS FICA-MED CIT-MF | 0.88 0.21 0.14 | | PTO-CURR | 0.000 | 1.285 | |
| DOBER,LISA M | 3176096 | 10/19/19 10/25/19 | 3347.41 2278.92 | *MULT PAY* D549185.1 D549185.2 FT | (STANDARD) PTO-PAID | 50.00 2228.92 147.398 | 1 | 2720 | 31.7500 | | 22.71000 22.71000 | 3347.41 | HPLNSFT VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-WV CIT-MF CRITILL STDF MOU | 50.00 6.13 17.01 203.00 47.48 528.96 169.56 29.14 8.43 8.78 | | PTO-CURR PTO-RSV | 0.000 0.000 | 147.398 | |
| DONAHUE,BRANDI ANNA | 3197431 | 10/19/19 10/25/19 | 21.53 19.67 | D549187.1 FT | (STANDARD) PTO-PAID | 1.957 | 1 | 2240 | 31.7500 | | 11.00000 11.00000 | 21.53 | FICA-SS FICA-MED CIT-MF | 1.33 0.31 0.22 | | PTO-CURR | 0.000 | 1.957 | |
| ELLER,LORI RENEE | 3175098 | 10/19/19 10/25/19 | 5769.10 3897.17 | D549199.1 FT | (STANDARD) PTO-PAID | 186.160 | 1 | 1535 | 31.7500 | | 30.99000 30.99000 | 5769.10 | HCS HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH CIT-MF | 25.00 50.00 3.38 5.67 352.47 82.43 1070.29 225.84 56.85 | | PTO-CURR PTO-RSV | 0.000 0.000 | 186.160 | |

DEFENDANTS_001875

EXHIBIT 2 - Part 2 of 3

Ohio Valley Health Care, Inc.
PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIDHOF,ROBIN L | | 10/19/19 | 3296.36 | D549215.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3161999 | 10/25/19 | 2271.08 | PTR | PTO-PAID | 145.150 | | | | | 22.71000 | 3296.36 | VISIONEF | 9.93 | | PTO-CURR | | 0.000 | 145.150 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 202.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.41 | | | | | |
| | | | | | | | | | | | | | FIT | 527.89 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 169.24 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.94 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 15.93 | | | | | |
| GUBERNOT,JOAN L | | 10/19/19 | 1932.04 | D549241.1 | (STANDARD) | | 1 | 2240 | 31.7500 | | 14.64000 | | | | | | | | |
| | 3177706 | 10/25/19 | 1440.45 | FT | PTO-PAID | 131.970 | | | | | 14.64000 | 1932.04 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 131.970 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 116.13 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.16 | | | | | |
| | | | | | | | | | | | | | FIT | 220.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 49.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.73 | | | | | |
| GUTHRIE,CHRISTOPHER ROSS | | 10/19/19 | 827.40 | *MULT PAY* | (STANDARD) | | 1 | 1150 | 31.7500 | | 14.30000 | | | | | | | | |
| | | | | D549243.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D549243.2 | | 487.41 | | | | | | | | | | | | | |
| | 3194875 | 10/25/19 | 587.41 | FT | PTO-PAID | 57.860 | | | | | 14.30000 | 827.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 57.860 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 46.76 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.94 | | | | | |
| | | | | | | | | | | | | | FIT | 65.53 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.32 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| HINES,SHELLEY R | | 10/19/19 | 1635.32 | D549268.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3189297 | 10/25/19 | 1212.90 | FT | PTO-PAID | 72.009 | 1 | | | | 22.71000 | 1635.32 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 72.009 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 97.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.86 | | | | | |
| | | | | | | | | | | | | | FIT | 164.17 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 62.85 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.76 | | | | | |
| KOVAS,SINI JUNE | | 10/19/19 | 114.54 | 110283 | (STANDARD) | | 1 | 2240 | 31.7500 | | 11.64000 | | | | | | | | |
| | 3197563 | 10/25/19 | 104.28 | FT | PTO-PAID | 9.840 | 1 | | | | 11.64000 | 114.54 | FICA-SS | 7.10 | | PTO-CURR | | 0.000 | 9.840 |
| | | | | | | | | | | | | | FICA-MED | 1.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.35 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.15 | | | | | |

DEFENDANTS_001876

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                                                                          PAGE 148
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER VERIFICATION EDIT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMANTIA,BARBARA A | | 10/19/19 | 1716.29 | D549362.1 | (STANDARD) | | 1 | 1435 | 31.7500 | | 28.17000 | | | | | | | | |
| | 3173937 | 10/25/19 | 1287.41 | FT | PTO-PAID | 60.926 | 1 | | | | 28.17000 | 1716.29 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 60.926 |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 101.86 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 23.82 | | | | | |
| | | | | | | | | | | | | | FIT | 172.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 41.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.43 | | | | | |
| MCQUISTON,AMANDA L | | 10/19/19 | 2437.21 | D549452.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3177383 | 10/25/19 | 1743.94 | FT | PTO-PAID | 107.319 | 1 | | | | 22.71000 | 2437.21 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 107.319 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 147.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 34.48 | | | | | |
| | | | | | | | | | | | | | FIT | 299.70 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 106.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.78 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| MOORE,MICHELLE A | | 10/19/19 | 972.81 | 110284 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3184322 | 10/25/19 | 818.61 | PTR | PTO-PAID | 42.836 | 1 | | | | 22.71000 | 972.81 | FICA-SS | 60.31 | | PTO-CURR | | 0.000 | 42.836 |
| | | | | | | | | | | | | | FICA-MED | 14.11 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 51.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.73 | | | | | |
| OLEKSIAK,VICKI L | | 10/19/19 | 797.96 | D549496.1 | (STANDARD) | | 1 | 2720 | 31.7500 | | 22.71000 | | | | | | | | |
| | 3174695 | 10/25/19 | 578.28 | FT | PTO-PAID | 35.137 | 1 | | | | 22.71000 | 797.96 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 35.137 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 45.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.71 | | | | | |
| | | | | | | | | | | | | | FIT | 63.69 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 21.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| RUECKLE,KAREN S | | 10/19/19 | 5859.62 | *MULT PAY* | (STANDARD) | | 1 | 1775 | 31.7500 | | 26.83000 | | | | | | | | |
| | | | | | D549628.1 | 50.00 | | | | | | | | | | | | | |
| | | | | | D549628.2 | 35.00 | | | | | | | | | | | | | |
| | | | | | D549628.3 | 30.00 | | | | | | | | | | | | | |
| | | | | | D549628.4 | 3867.33 | | | | | | | | | | | | | |
| | 3175163 | 10/25/19 | 3982.33 | FT | PTO-PAID | 218.398 | 1 | | | | 26.83000 | 5859.62 | HPLNSFFT | 231.00 | | PTO-CURR | | 0.000 | 218.398 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 347.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 81.22 | | | | | |
| | | | | | | | | | | | | | FIT | 813.97 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 320.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 56.02 | | | | | |

DEFENDANTS_001877

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 865 of 1000
PageID #: 8833
PAGE 149
Ohio Valley University
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOOLCRAFT,DEREK JAY | | 10/19/19 | 95.08 | D549483.1 | (STANDARD) | | 1 | 1161 | 31.7500 | | 15.82000 | | | | | | | | |
| 3193323 | | 10/25/19 | 31.84 | FT | PTO-PAID | 6.010 | 1 | | | | 15.82000 | 95.08 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 6.010 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.23 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.52 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.08 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.36 | | | | | |
| TANKOVITS,EMILY ANNE | | 10/19/19 | 137.59 | D549568.1 | (STANDARD) | | 1 | 1150 | 31.7500 | | 15.14000 | | | | | | | | |
| 3189560 | | 10/25/19 | 121.55 | FT | PTO-PAID | 9.088 | 1 | | | | 15.14000 | 137.59 | FICA-SS | 8.53 | | PTO-CURR | | 0.000 | 9.088 |
| | | | | | | | | | | | | | FICA-MED | 2.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 4.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 1346.291 | 32453.59 | HCS | 30.42 | | PTO-CURR | 0.000 | 1346.291 |
| | | | HPLNSFT | 500.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 20.28 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 34.02 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 1953.87 | | | | |
| | | | FICA-MED | 456.97 | | | | |
| | | | FIT | 4221.44 | | | | |
| | | | SIT-WV | 1048.02 | | | | |
| | | | SIT-OH | 346.97 | | | | |
| | | | CIT-MF | 283.87 | | | | |
| | | | LIFE/AD | 56.10 | | | | |
| | | | UNLIFE | 51.59 | | | | |
| | | | CRITILL | 33.86 | | | | |
| | | | ACCIDEN | 26.74 | | | | |
| | | | STDF MOU | 8.78 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 1346.291 | 32453.59 | | 9428.53 | | | 0.000 | 1346.291 |

**NET PAY = 23025.06**

DEFENDANTS_001878

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/19/19
31.7570 - CARDIAC CATH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER,JENNIFER M | | 10/19/19 | 142.42 | 110285 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| | 2139939 | 10/25/19 | 108.04 | PTR | PTO-PAID | 5.820 | | | | | 24.47000 | 142.42 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | 5.820 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 7.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.73 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.19 | | | | | |
| POLSINELLI,AMY JO | | 10/19/19 | 596.09 | D549528.1 | (STANDARD) | | 1 | 2655 | 31.7570 | | 24.47000 | | | | | | | | |
| | 2138824 | 10/25/19 | 524.54 | PTR | PTO-PAID | 24.360 | 1 | | | | 24.47000 | 596.09 | FICA-SS | 36.96 | | PTO-CURR | | 0.000 | 24.360 |
| | | | | | | | | | | | | | FICA-MED | 8.64 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 19.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.96 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 30.180 | 738.51 | VISIONEC | 6.43 | | PTO-CURR | 0.000 | 30.180 |
| | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 44.34 | | | | |
| | | | FICA-MED | 10.37 | | | | |
| | | | SIT-WV | 19.99 | | | | |
| | | | SIT-OH | 0.64 | | | | |
| | | | CIT-MF | 7.15 | | | | |
| | 30.180 | 738.51 | | 105.93 | | | 0.000 | 30.180 |

NET PAY = 632.58

DEFENDANTS_001879

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health & Rehab.
PAYROLL REGISTER DETAIL REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7592 - STRESS TESTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROSS,LISA K | | 10/19/19 | 63.06 | D549168.1 | (STANDARD) | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| | 3162675 | 10/25/19 | 6.29 | FT | PTO-PAID | 2.270 | | | | | 27.78000 | 63.06 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 2.270 |
| | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 0.43 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.10 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.04 | | | | | |
| | | | | | | | | | | | | CIT-MF | 0.07 | | | | | |
| HOLUB,TINA M | | 10/19/19 | 862.26 | D549277.1 | (STANDARD) | | 1 | 2361 | 31.7592 | | 27.78000 | | | | | | | | |
| | 3167187 | 10/25/19 | 452.88 | PTR | PTO-PAID | 31.039 | 1 | | | | 27.78000 | 862.26 | HPLNDPT | 231.00 | | PTO-CURR | | 0.000 | 31.039 |
| | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 37.70 | | | | | |
| | | | | | | | | | | | | FICA-MED | 8.82 | | | | | |
| | | | | | | | | | | | | FIT | 15.41 | | | | | |
| | | | | | | | | | | | | SIT-OH | 8.08 | | | | | |
| | | | | | | | | | | | | CIT-MF | 6.08 | | | | | |
| | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| LAMPERT,SHARON K | | 10/19/19 | 128.62 | D549364.1 | (STANDARD) | | 1 | 2480 | 31.7592 | | 27.78000 | | | | | | | | |
| | 3173598 | 10/25/19 | 66.99 | FT | PTO-PAID | 4.630 | 1 | | | | 27.78000 | 128.62 | VISIONES | 6.13 | | PTO-CURR | | 0.000 | 4.630 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 6.54 | | | | | |
| | | | | | | | | | | | | FICA-MED | 1.53 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.57 | | | | | |
| | | | | | | | | | | | | CIT-MF | 1.05 | | | | | |
| | | | | | | | | | | | | LIFE/AD | 28.80 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 37.939 | 1053.94 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 37.939 |
| | | | HPLNDPT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 18.39 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 44.67 | | | | |
| | | | FICA-MED | 10.45 | | | | |
| | | | FIT | 15.41 | | | | |
| | | | SIT-OH | 8.69 | | | | |
| | | | CIT-MF | 7.20 | | | | |
| | | | LIFE/AD | 28.80 | | | | |
| | | | CRITILL | 16.85 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | 37.939 | 1053.94 | | 527.78 | | | 0.000 | 37.939 |

**NET PAY = 526.16**

DEFENDANTS_001880

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 868 of 1000
PageID #: 8836

Ohio Valley Medical Center
PAYROLL REGISTER w/BENEFIT

PAGE 152

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEMAN,NICOLE RENEE | | 10/19/19 | 680.32 | D549272.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 19.03000 | | | | | | | | |
| | 3190154 | 10/25/19 | 365.60 | FT | PTO-PAID | 35.750 | 1 | | | | 19.03000 | 680.32 | HPLNPFT | 231.00 | | PTO-CURR | 0.000 | | 35.750 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 26.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.22 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 16.88 | | | | | |
| AULICINO,CARINA MARI | | 10/19/19 | 534.16 | D549290.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 26.05000 | | | | | | | | |
| | 3180080 | 10/25/19 | 442.51 | PD | PTO-PAID | 20.505 | 1 | | | | 26.05000 | 534.16 | FICA-SS | 33.12 | | PTO-CURR | 0.000 | | 20.505 |
| | | | | | | | | | | | | | FICA-MED | 7.75 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FIT | 39.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.34 | | | | | |
| BROWN,COURTNEY MARIE | | 10/19/19 | 61.99 | D549368.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 22.22000 | | | | | | | | |
| | 3184942 | 10/25/19 | 32.65 | FT | PTO-PAID | 2.790 | 1 | | | | 22.22000 | 61.99 | FICA-SS | 3.84 | | PTO-CURR | 0.000 | | 2.790 |
| | | | | | | | | | | | | | FICA-MED | 0.90 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | SIT-WV | 1.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.62 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.50 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.24 | | | | | |
| CAMPBELL,CASSANDRA LYNN | | 10/19/19 | 291.07 | D549396.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 16.68000 | | | | | | | | |
| | 3196680 | 10/25/19 | 197.46 | FT | PTO-PAID | 17.450 | 1 | | | | 16.68000 | 291.07 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 17.450 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 14.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 3.36 | | | | | |
| | | | | | | | | | | | | | FIT | 8.60 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 6.96 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| DONLEY,RACHEL L | | 10/19/19 | 165.10 | D549188.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| | 3185535 | 10/25/19 | 103.76 | FT | PTO-PAID | 8.030 | 1 | | | | 20.56000 | 165.10 | HCS | 20.83 | | PTO-CURR | 0.000 | | 8.030 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 7.89 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.85 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.27 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 4.38 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 7.43 | | | | | |
| HOLZOPFEL,SARAH JEAN | | 10/19/19 | 20.97 | D549278.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 20.56000 | | | | | | | | |
| | 3186137 | 10/25/19 | 0.00 | PTR | PTO-PAID | 1.020 | 1 | | | | 20.56000 | 20.97 | DENTAL/F | 17.01 | | PTO-CURR | 0.000 | | 1.020 |
| | | | | | | | | | | | | | FICA-SS | 0.25 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 0.06 | | | | | |
| | | | | | | | | | | | | | FIT | 3.59 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.02 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.04 | | | | | |

DEFENDANTS_001881

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 869 of 1000
Ohio Valley Health Services
PAYROLL REGISTER (Reg & Special)
PageID #: 8837

PAGE 153

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINNAN,JANET D | | 10/19/19 | 1842.41 | 110286 | (STANDARD) | | 1 | 2655 | 31.7630 | | 24.47000 | | | | | | | | |
| 3162187 | | 10/25/19 | 1414.04 | FT | REG | 36.800 | | | | | 24.47000 | | HPLNSFT | 50.00 | | PTO-CURR | 74.900 | 9.219 | 13.000 |
| | | | | | REG | 25.100 | | | | | 24.47000 | 614.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.000 | | | | | 24.47000 | 318.11 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 7.200 | | | | | 1.00000 | 7.20 | FICA-SS | 110.57 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | | | 1.00000 | 2.40 | FICA-MED | 25.86 | | | | | |
| | | | | | | | | | | | | | FIT | 164.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.46 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.83 | | | | | |
| LONG,JULIANNA CHRISTINE | | 10/19/19 | 154.66 | D549394.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 19.08000 | | | | | | | | |
| 3190816 | | 10/25/19 | 105.62 | FT | PTO-PAID | 8.106 | 1 | | | | 19.08000 | 154.66 | DENTAL/S | 5.67 | | PTO-CURR | | 0.000 | 8.106 |
| | | | | | | | | | | | | | FICA-SS | 9.24 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 2.16 | | | | | |
| | | | | | | | | | | | | | FIT | 0.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.49 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.38 | | | | | |
| LUCEY,SUSAN K | | 10/19/19 | 1024.00 | D549123.1 | (STANDARD) | | 1 | 1270 | 31.7630 | | 12.80000 | | | | | | | | |
| 3180932 | | 10/25/19 | 829.25 | FT | REG | 11.800 | | | | | 12.80000 | 151.04 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 64.200 |
| | | | | | REG | 4.000 | | | | | 12.80000 | 51.20 | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 28.000 | | | | | 12.80000 | 358.40 | FICA-SS | 60.04 | | | | | |
| | | | | | PTO-CURR | 36.200 | | | | | 12.80000 | 463.36 | FICA-MED | 14.04 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 34.91 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.68 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.70 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 16.71 | | | | | |
| PALICKA,MICHELLE EMILY | | 10/19/19 | 184.10 | D549131.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 17.00000 | | | | | | | | |
| 3197174 | | 10/25/19 | 93.13 | FT | REG | 10.800 | | | | | 17.00000 | 183.60 | HCS | 20.83 | | PTO-CURR | 10.800 | 0.623 | |
| | | | | | SHDIFF1. | 0.500 | | | | | 1.00000 | 0.50 | HPLNSFT | 50.00 | | | | | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.04 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.40 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| PIFKO,TERRY A | | 10/19/19 | 3676.68 | 110287 | (STANDARD) | | 1 | 2540 | 31.7630 | | 21.85000 | | | | | | | | |
| 3178720 | | 10/25/19 | 2706.05 | PTR | PTO-PAID | 168.269 | 1 | | | | 21.85000 | 3676.68 | FICA-SS | 227.95 | | PTO-CURR | | 0.000 | 168.269 |
| | | | | | | | | | | | | | FICA-MED | 53.31 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 456.89 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 195.71 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 36.77 | | | | | |

DEFENDANTS_001882

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER SUMMARY REPORT

PAGE 154

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICE,GAIL LYNN | | 10/19/19 | 1325.79 | *MULT PAY* | (STANDARD) | | 1 | 2600 | 31.7630 | | 27.14000 | | | | | | | | |
| | | | | D549122.1 | 100.00 | | | | | | | | | | | | | | |
| | | | | D549122.2 | 805.29 | | | | | | | | | | | | | | |
| | 3180593 | 10/25/19 | 905.29 | FT | REG | 22.500 | 1 | 8190 | 31.7630 | | 27.14000 | 610.65 | DENTAL/F | 17.01 | | PTO-CURR | 48.850 | 6.012 | 9.250 |
| | | | | | REG | 17.100 | 1 | 8190 | 31.7630 | | 27.14000 | 464.09 | FICA-SS | 81.14 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.250 | 1 | 8190 | 31.7630 | | 27.14000 | 251.05 | FICA-MED | 18.98 | | | | | |
| | | | | | | | | | | | | | 401K - M | 66.29 | | | | | |
| | | | | | | | | | | | | | FIT | 144.12 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.09 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 13.75 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 14.33 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| SKINNER,MELISSA RENE | | 10/19/19 | 116.56 | D549508.1 | (STANDARD) | | 1 | 2540 | 31.7630 | | 19.83000 | | | | | | | | |
| | 3184017 | 10/25/19 | 83.15 | PTR | PTO-PAID | 5.878 | 1 | | | | 19.83000 | 116.56 | FICA-SS | 7.23 | | PTO-CURR | | 0.000 | 5.878 |
| | | | | | | | | | | | | | FICA-MED | 1.69 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 0.63 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.17 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 22.69 | | | | | |
| TUSH,KERRI A | | 10/19/19 | 106.36 | D549598.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 25.45000 | | | | | | | | |
| | 2169482 | 10/25/19 | 18.98 | FT | PTO-PAID | 4.179 | 1 | | | | 25.45000 | 106.36 | FICA-SS | 6.59 | | PTO-CURR | | 0.000 | 4.179 |
| | | | | | | | | | | | | | FICA-MED | 1.54 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 3.19 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.06 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| WEST,SAMI JO | | 10/19/19 | 139.68 | D549560.1 | (STANDARD) | | 1 | 2655 | 31.7630 | | 20.17000 | | | | | | | | |
| | 3191814 | 10/25/19 | 102.38 | FT | PTO-PAID | 6.925 | 1 | | | | 20.17000 | 139.68 | VISIONEF | 9.93 | | PTO-CURR | | 0.000 | 6.925 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 6.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.63 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.61 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.13 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 128.100 | 2975.28 | HCS | 41.66 | | PTO-CURR | 25.700 | 365.352 |
| PTO-CURR | 86.450 | 1390.92 | HPLNSFT | 200.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 278.902 | 5947.55 | HPLNFFT | 231.00 | | | | |
| SHDIFF1. | 10.100 | 10.10 | VISION E | 10.14 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 28.35 | | | | |
| | | | DENTAL/F | 85.05 | | | | |
| | | | FICA-SS | 601.89 | | | | |
| | | | FICA-MED | 140.76 | | | | |
| | | | 401K - M | 66.29 | | | | |
| | | | FIT | 817.22 | | | | |
| | | | SIT-WV | 242.63 | | | | |
| | | | SIT-OH | 91.01 | | | | |
| | | | CIT-MF | 94.75 | | | | |

DEFENDANTS_001883

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1606                    Ohio Valley Medical Center                        PAGE 155
USER: BSAFREED                          PAYROLL REGISTER - DEPT/EMP/DETAIL

| Payroll: OVREG (Reg & Special Payments) | Timecard date: 10/19/19 |
|---|---|
| | 31.7630 - RADIOLOGY - DIAG |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LIFE/AD | 23.35 | | | | | | | | | | |
| | | | | | | | | SLIFE | 4.75 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 67.73 | | | | | | | | | | |
| | | | | | | | | WHOLELIF | 44.36 | | | | | | | | | | |
| | | | | | | | | CRITILL | 16.83 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 20.35 | | | | | | | | | | |
| | | | | | | | | FCA CU | 75.00 | | | | | | | | | | |
| | | | 503.552 | | 10323.85 | | | | 2923.98 | | | 25.700 | 365.352 | | **NET PAY** = 7399.87 | | | | |

DEFENDANTS_001884

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                    Ohio Valley Medical Center                         PAGE 156
USER: BSAFREED                                           PAYROLL REGISTER PART                              
                                                         PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)                  Timecard date: 10/19/19
                                                         31.7650 - NUCLEAR MEDICINE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONAR,KIMBERLY A | | 10/19/19 | 3351.57 | *MULT PAY* | (STANDARD) | | 1 | 2780 | 31.7650 | | 24.82000 | | | | | | | | |
| | | | | D549349.1 | 25.00 | | | | | | | | | | | | | | |
| | | | | D549349.2 | 2238.34 | | | | | | | | | | | | | | |
| | 3174380 | 10/25/19 | 2263.34 | FT | PTO-PAID | 135.035 | 1 | | | | 24.82000 | 3351.57 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 135.035 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 204.14 | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.74 | | | | |
| | | | | | | | | | | | | | FIT | 534.97 | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.74 | | | | |
| | | | | | | | | | | | | | CIT-MF | 29.96 | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | |
| | | | | | | | | | | | | | VOL LTD | 14.63 | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.25 | | | | |
| KINS,HEIDI JO | | 10/19/19 | 126.93 | D549342.1 | (STANDARD) | | 1 | 2600 | 31.7650 | | 28.22000 | | | | | | | | |
| | 3176419 | 10/25/19 | 11.85 | FT | PTO-PAID | 4.498 | 1 | | | | 28.22000 | 126.93 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 4.498 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 6.20 | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.45 | | | | |
| | | | | | | | | | | | | | SIT-WV | 3.00 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.83 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | |
| | | | | | | | | | | | | | SLIFE | 5.50 | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | |
| | | | | | | | | | | | | | VOL LTD | 21.85 | | | | |
| | | | | | | | | | | | | | STDF MOU | 11.48 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 139.533 | 3478.50 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 139.533 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 210.34 | | | | |
| | | | FICA-MED | 49.19 | | | | |
| | | | FIT | 534.97 | | | | |
| | | | SIT-WV | 170.74 | | | | |
| | | | CIT-MF | 30.79 | | | | |
| | | | LIFE/AD | 5.50 | | | | |
| | | | SLIFE | 5.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 20.73 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 36.48 | | | | |
| | | | STDF MOU | 31.73 | | | | |
| | 139.533 | 3478.50 | | 1203.31 | | | 0.000 | 139.533 |

NET PAY = 2275.19

DEFENDANTS_001885

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

PAGE 157

Ohio Valley Medical Center
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7670 - ULTRASOUND

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORLOFSKE,SHERRIE M | | 10/19/19 | 2769.07 | *MULT PAY* | (STANDARD) | | 1 | 2785 | 31.7670 | | 30.08000 | | | | | | | | |
| | | | | D549498.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D549498.2 | | 1938.07 | | | | | | | | | | | | | |
| | 2143303 | 10/25/19 | 2138.07 | FT | PTO-PAID | 92.057 | 1 | | | | 30.08000 | 2769.07 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 92.057 |
| | | | | | | | | | | | | | FICA-SS | 168.58 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 39.43 | | | | | |
| | | | | | | | | | | | | | FIT | 256.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 81.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 27.19 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 92.057 | 2769.07 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 92.057 |
| | | | FICA-SS | 168.58 | | PTO-RSV | 0.000 | |
| | | | FICA-MED | 39.43 | | | | |
| | | | FIT | 256.89 | | | | |
| | | | SIT-OH | 81.69 | | | | |
| | | | CIT-MF | 27.19 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 92.057 | 2769.07 | | 631.00 | | | 0.000 | 92.057 |

NET PAY = 2138.07

DEFENDANTS_001886

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606                                          PAGE 158
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER WITH WITHHOLDING

Payroll: OVREG (Reg & Special Payments)          Timecard date: 10/19/19
                                                 31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|------------------|--------|-------|
| CECIL,MELINDA KAYE | | 10/19/19 | 1102.89 | D549425.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | PTO-CURR | | 0.000 | 54.410 |
| | 3184884 | 10/25/19 | 840.74 | FT | PTO-PAID | 54.410 | 1 | | | | 20.27000 | 1102.89 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 63.61 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.88 | | | | | |
| | | | | | | | | | | | | | FIT | 57.20 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.26 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 0.75 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| FEHER,DIANE M | | 10/19/19 | 3948.55 | D549201.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 22.33000 | | | | | PTO-CURR | | 0.000 | 176.827 |
| | 3160991 | 10/25/19 | 2705.31 | FT | PTO-PAID | 176.827 | | | | | 22.33000 | 3948.55 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 243.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 56.92 | | | | | |
| | | | | | | | | | | | | | FIT | 698.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 132.53 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 39.25 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| HURLEY,BRENDA L | | 10/19/19 | 2898.98 | D549303.1 | (STANDARD) | | 1 | 1420 | 31.7720 | | 24.82000 | | | | | PTO-CURR | | 0.000 | 116.800 |
| | 3161494 | 10/25/19 | 1969.45 | FT | PTO-PAID | 116.800 | 1 | | | | 24.82000 | 2898.98 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 176.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.18 | | | | | |
| | | | | | | | | | | | | | FIT | 433.40 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 88.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 28.40 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 24.15 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 32.58 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 10.13 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |
| MCAFEE,MALLORY JO | | 10/19/19 | 219.12 | D549435.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.27000 | | | | | PTO-CURR | | 0.000 | 10.810 |
| | 3192465 | 10/25/19 | 197.86 | FT | PTO-PAID | 10.810 | 1 | | | | 20.27000 | 219.12 | FICA-SS | 13.59 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 3.18 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 1.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 2.19 | | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | | |
| RAKOSKIE,CARLA D | | 10/19/19 | 1193.28 | D549539.1 | (STANDARD) | | 1 | 1520 | 31.7720 | | 20.66000 | | | | | PTO-CURR | | 0.000 | 57.758 |
| | 3175320 | 10/25/19 | 903.59 | FT | PTO-PAID | 57.758 | 1 | | | | 20.66000 | 1193.28 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 70.32 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.45 | | | | | |
| | | | | | | | | | | | | | FIT | 93.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.34 | | | | | |

DEFENDANTS_001887

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health S...
PAYROLL REGISTER...

PAGE 159

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7720 - RESPIRATORY THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND,KATHLEEN A | | 10/19/19 | 2022.83 | D549554.1 | (STANDARD) | 1   2395 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3172061 | 10/25/19 | 1349.92 | FT | PTO-PAID 81.500 1 | | | | 24.82000 | 2022.83 | FICA-SS | 125.42 | | PTO-CURR | 0.000 | 81.500 |
| | | | | | | | | | | | FICA-MED | 29.33 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | FIT | 253.64 | | | | |
| | | | | | | | | | | | SIT-WV | 99.64 | | | | |
| | | | | | | | | | | | CIT-MF | 20.23 | | | | |
| | | | | | | | | | | | PS LOAN | 94.65 | | | | |
| | | | | | | | | | | | FCA CU | 50.00 | | | | |
| RINE,DEBRA LYNN | | 10/19/19 | 121.00 | *MULT PAY* | (STANDARD) | 1   2395 | 31.7720 | | 25.91000 | | | | | | | | |
| | | | | D549617.1 | 100.00 | | | | | | | | | | | |
| | | | | D549617.2 | 9.89 | | | | | | | | | | | |
| | 3174166 | 10/25/19 | 109.89 | PD | PTO-PAID 4.670 1 | | | | 25.91000 | 121.00 | FICA-SS | 7.50 | | PTO-CURR | 0.000 | 4.670 |
| | | | | | | | | | | | FICA-MED | 1.75 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | SIT-OH | 0.65 | | | | |
| | | | | | | | | | | | CIT-MF | 1.21 | | | | |
| SABLE,JAMES T | | 10/19/19 | 2962.27 | D549630.1 | (STANDARD) | 1   2395 | 31.7720 | | 24.82000 | | | | | | | | |
| | 3171014 | 10/25/19 | 1780.70 | FT | PTO-PAID 119.350 1 | | | | 24.82000 | 2962.27 | HPLNFFT | 231.00 | | PTO-CURR | 0.000 | 119.350 |
| | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | FICA-SS | 167.67 | | | | |
| | | | | | | | | | | | FICA-MED | 39.21 | | | | |
| | | | | | | | | | | | FIT | 403.57 | | | | |
| | | | | | | | | | | | SIT-OH | 101.14 | | | | |
| | | | | | | | | | | | CIT-MF | 27.04 | | | | |
| | | | | | | | | | | | FCA CU | 185.00 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 622.125 | 14468.92 | HPLNSFT | 150.00 | | PTO-CURR | 0.000 | 622.125 |
| | | | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 867.57 | | | | |
| | | | FICA-MED | 202.90 | | | | |
| | | | FIT | 1939.44 | | | | |
| | | | SIT-WV | 176.07 | | | | |
| | | | SIT-OH | 324.11 | | | | |
| | | | CIT-MF | 139.92 | | | | |
| | | | LIFE/AD | 4.35 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 25.40 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 32.58 | | | | |
| | | | STDF MOU | 10.13 | | | | |
| | | | PS LOAN | 94.65 | | | | |
| | | | FCA CU | 310.00 | | | | |
| | 622.125 | 14468.92 | | 4611.46 | | | 0.000 | 622.125 |

NET PAY = 9857.46

DEFENDANTS_001888

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                          Ohio Valley Medical Center               PAGE 160
USER: BSAFREED                                  PAYROLL REGISTER BY DEPARTMENT
```

**Payroll: OVREG (Reg & Special Payments)**　　　　　　Timecard date: 10/19/19
31.7770 - PHYSICAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-------|-------|---------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BALVIN,DEBBIE KAY | | 10/19/19 | 80.19 | D549302.1 | (STANDARD) | | 1 | 2455 | 31.7770 | | 13.32000 | | | | | | | | |
| 3187457 | | 10/25/19 | 22.30 | FT | PTO-PAID | 6.020 | 1 | | | | 13.32000 | 80.19 | FICA-SS | 4.97 | | PTO-CURR | | 0.000 | 6.020 |
| | | | | | | | | | | | | | FICA-MED | 1.16 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 5.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 4.20 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CARPENTER,MICHAEL D | | 10/19/19 | 50.92 | D549411.1 | (STANDARD) | | 1 | 2290 | 31.7770 | | 21.26000 | | | | | | | | |
| 3195781 | | 10/25/19 | 0.00 | FT | PTO-PAID | 2.395 | 1 | | | | 21.26000 | 50.92 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 2.395 |
| | | | | | | | | | | | | | FICA-SS | 0.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.01 | | | | | |
| | | | | | | | | | | | | | FIT | 0.82 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.03 | | | | | |
| FLORENCE,SHANE WILLIAM | | 10/19/19 | 8830.82 | D549209.1 | (STANDARD) | | 1 | 8190 | 31.7770 | | 55.47000 | | | | | | | | |
| 3178670 | | 10/25/19 | 6109.52 | FT | PTO-PAID | 159.200 | | | | | 55.47000 | 8830.82 | FICA-SS | 547.51 | | PTO-CURR | | 0.000 | 159.200 |
| | | | | | | | | | | | | | FICA-MED | 128.05 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 1562.38 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 395.05 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 88.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 167.615 | 8961.93 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 167.615 |
| | | | FICA-SS | 552.54 | | PTO-RSV | 0.000 | |
| | | | FICA-MED | 129.22 | | | | |
| | | | FIT | 1563.20 | | | | |
| | | | SIT-WV | 0.03 | | | | |
| | | | SIT-OH | 400.48 | | | | |
| | | | CIT-MF | 89.11 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | SLIFE | 4.20 | | | | |
| | | | CRITILL | 22.43 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 167.615 | 8961.93 | | 2830.11 | | | 0.000 | 167.615 |

**NET PAY = 6131.82**

DEFENDANTS_001889

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 877 of 1000
PageID #: 8845

Ohio Valley Health Services
PAYROLL REGISTER (By Department)

PAGE 161

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7780 - SPEECH-LANG PATH

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER,RACHEL D | | 10/19/19 | 214.25 | D549614.1 | (STANDARD) | | 1 | 2530 | 31.7780 | | 30.88000 | | | | | | | | |
| | 3193042 | 10/25/19 | 87.66 | FT | PTO-PAID | 6.938 | 1 | | | | 30.88000 | 214.25 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 6.938 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 9.62 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 2.25 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 2.35 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 1.55 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.25 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 24.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 6.938 | 214.25 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 6.938 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 9.62 | | | | |
| | | | FICA-MED | 2.25 | | | | |
| | | | SIT-WV | 2.35 | | | | |
| | | | CIT-MF | 1.55 | | | | |
| | | | LIFE/AD | 12.00 | | | | |
| | | | SLIFE | 8.25 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 24.30 | | | | |
| | 6.938 | 214.25 | | 126.59 | | | 0.000 | 6.938 |

**NET PAY = 87.66**

DEFENDANTS_001890

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 878 of 1000
Ohio Valley Health Care
PAYROLL REGISTER BY DEPARTMENT
PageID #: 8846

PAGE 162

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
31.7790 - OCCUPATIONAL THERAPY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|
| DAUGHERTY,JULIE ANN | 3188133 | 10/19/19 10/25/19 | 79.62 53.96 | D549177.1 PTR | (STANDARD) PTO-PAID | 3.025 | 1 | 2200 | 31.7790 | | 26.32000 26.32000 | 79.62 | FICA-SS | 4.94 | | PTO-CURR PTO-RSV | 0.000 0.000 | | 3.025 |
| | | | | | | | | | | | | | FICA-MED | 1.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.80 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.60 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| LEWIS,BRUCE MICHAEL | 3193588 | 10/19/19 10/25/19 | 22.67 10.64 | D549387.1 FT | (STANDARD) PTO-PAID | 1.026 | 1 1 | 2200 | 31.7790 | | 22.10000 22.10000 | 22.67 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | | 1.026 |
| | | | | | | | | | | | | | FICA-SS | 0.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.18 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.13 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 4.051 | 102.29 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 4.051 |
| | | | FICA-SS | 5.73 | | PTO-RSV | 0.000 | |
| | | | FICA-MED | 1.33 | | | | |
| | | | SIT-OH | 0.43 | | | | |
| | | | CIT-MF | 0.93 | | | | |
| | | | LIFE/AD | 2.60 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | 4.051 | 102.29 | | 37.69 | | | 0.000 | 4.051 |

NET PAY = 64.60

DEFENDANTS_001891

**EXHIBIT 2 - Part 2 Of 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 879 of 1000
PageID #: 8847

Ohio Valley Medical Center
PAYROLL REGISTER by DEPT

PAGE 163

**Payroll: OVREG (Reg & Special Payments)**       Timecard date: 10/19/19
31.7800 - ANESTHESIA PROF

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD,JAMES L | | 10/19/19 | 113.31 | 110288 | (STANDARD) | | 1 | 2680 | 31.7800 | | 14.01000 | | | | | | | | |
| | 3161452 | 10/19/19 | 28.18 | FT | PTO-PAID | 8.088 | 1 | | | | 14.01000 | 113.31 | VISIONES | 6.13 | | PTO-CURR | | 0.000 | 8.088 |
| | | 10/25/19 | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 5.59 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.31 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.90 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.89 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 6.08 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 8.088 | 113.31 | VISIONES | 6.13 | | PTO-CURR | 0.000 | 8.088 |
| | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 5.59 | | | | |
| | | | FICA-MED | 1.31 | | | | |
| | | | FIT | 10.00 | | | | |
| | | | SIT-OH | 0.22 | | | | |
| | | | CIT-MF | 0.90 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | UNLIFE | 25.89 | | | | |
| | | | STDF MOU | 6.08 | | | | |
| | 8.088 | 113.31 | | 85.13 | | | 0.000 | 8.088 |

**NET PAY = 28.18**

DEFENDANTS_001892

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7870 - BLACK LUNG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COATES,ANN M | | 10/19/19 | 1010.40 | *MULT PAY* | (STANDARD) | | 1 | 1410 | 31.7870 | | 30.00000 | | | | | | | | |
| | | | | D549440.1 | 85.00 | | | | | | | | | | | | | | |
| | | | | D549440.2 | 668.48 | | | | | | | | | | | | | | |
| | 3188067 | 10/25/19 | 753.48 | FT | PTO-PAID | 33.680 | 1 | | | | 30.00000 | 1010.40 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 33.680 |
| | | | | | | | | | | | | | FICA-SS | 59.54 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 13.93 | | | | | |
| | | | | | | | | | | | | | FIT | 90.27 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.58 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| MARUCA,BECKY LYNNE | | 10/19/19 | 6099.24 | D549424.1 | (STANDARD) | | 1 | 1555 | 31.7870 | | 30.00000 | | | | | | | | |
| | 3191772 | 10/25/19 | 3988.18 | FT | PTO-PAID | 203.308 | 1 | | | | 30.00000 | 6099.24 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 203.308 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 367.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 85.87 | | | | | |
| | | | | | | | | | | | | | FIT | 1162.22 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 239.94 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 59.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 236.988 | 7109.64 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 236.988 |
| | | | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 426.71 | | | | |
| | | | FICA-MED | 99.80 | | | | |
| | | | FIT | 1252.49 | | | | |
| | | | SIT-OH | 258.52 | | | | |
| | | | CIT-MF | 68.82 | | | | |
| | | | LIFE/AD | 17.60 | | | | |
| | | | SLIFE | 3.60 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | 236.988 | 7109.64 | | 2367.98 | | | 0.000 | 236.988 |

**NET PAY = 4741.66**

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.7871 - PERIPHERAL VASC LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGGINS-MCNEILL,BETH ANN | | 10/19/19 | 168.94 | D549291.1 | (STANDARD) | | 1 | 2745 | 31.7871 | | 27.47000 | | | | | | | | |
| 3184215 | | 10/25/19 | 99.90 | FT | PTO-PAID | 6.150 | 1 | | | | 27.47000 | 168.94 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 6.150 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 6.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.59 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 6.150 | 168.94 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 6.150 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 6.81 | | | | |
| | | | FICA-MED | 1.59 | | | | |
| | | | SIT-WV | 0.99 | | | | |
| | | | CIT-MF | 0.60 | | | | |
| | 6.150 | 168.94 | | 69.04 | | | 0.000 | 6.150 |

NET PAY = 99.90

DEFENDANTS_001894

EXHIBIT 2 - Part 2 Of 3

DATE: 01/28/20 @ 1606                          Ohio Valley Health ...                          PAGE 166
USER: BSAFREED                                 PAYROLL REGISTER by DEPT ...

**Payroll: OVREG (Reg & Special Payments)**         Timecard date: 10/19/19
                                                    31.7874 - SLEEP LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| EBERLE,BRUCE A | | 10/19/19 | 146.41 | D549193.1 | (STANDARD) | | 1 | 2730 | 31.7874 | | 24.82000 | | | | | | | | |
| 3177631 | | 10/25/19 | 79.33 | FT | PTO-PAID | 5.899 | | | | | 24.82000 | 146.41 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 5.899 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 5.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.32 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.35 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.91 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.20 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| PTO-PAID | 5.899 | 146.41 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 5.899 |
| | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 5.63 | | | | |
| | | | FICA-MED | 1.32 | | | | |
| | | | SIT-OH | 0.35 | | | | |
| | | | CIT-MF | 0.91 | | | | |
| | | | LIFE/AD | 2.20 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 5.899 | 146.41 | | 67.08 | | | 0.000 | 5.899 |

NET PAY = 79.33

DEFENDANTS_001895

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

PAGE 167

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENLINE,COURTNEY NICOLE | | 10/19/19 | 1025.97 | 110290 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| | 3185923 | 10/25/19 | 570.93 | FT | PTO-PAID | 83.480 | 1 | | | | 12.29000 | 1025.97 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 83.480 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 59.95 | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.02 | | | | |
| | | | | | | | | | | | | | FIT | 91.05 | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.79 | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.67 | | | | |
| | | | | | | | | | | | | | ATTACH | 195.63 | | | | |
| | | | | | | | | | | | | | UNLIFE | 4.38 | | | | |
| | | | | | | | | | | | | | CRITILL | 2.50 | | | | |
| CARPENTER,KAREN SUE | | 10/19/19 | 713.25 | D549417.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 13.45000 | | | | | | | | |
| | 2174314 | 10/25/19 | 489.64 | FT | PTO-PAID | 53.030 | 1 | | | | 13.45000 | 713.25 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 53.030 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 40.56 | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.49 | | | | |
| | | | | | | | | | | | | | FIT | 53.52 | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.65 | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.54 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.06 | | | | |
| | | | | | | | | | | | | | VOL LTD | 16.74 | | | | |
| CRUMBLEY,CHAZ MICHAEL | | 10/19/19 | 21.67 | D549171.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| | 3192721 | 10/25/19 | 14.62 | FT | PTO-PAID | 2.086 | | | | | 10.39000 | 21.67 | DENTAL/S | 5.67 | | PTO-CURR | 0.000 | 2.086 |
| | | | | | | | | | | | | | FICA-SS | 0.99 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.23 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.16 | | | | |
| CUNNINGHAM,ANTHONY LEE | | 10/19/19 | 41.88 | 110292 | (STANDARD) | | 1 | 1745 | 31.8340 | | 9.52000 | | | | | | | | |
| | 3193844 | 10/25/19 | 0.00 | FT | PTO-PAID | 4.399 | | | | | 9.52000 | 41.88 | FICA-SS | 2.60 | | PTO-CURR | 0.000 | 4.399 |
| | | | | | | | | | | | | | FICA-MED | 0.61 | | | | |
| | | | | | | | | | | | | | FIT | 4.35 | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.09 | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.42 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.00 | | | | |
| | | | | | | | | | | | | | CRITILL | 1.25 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | | | | | | | VOL LTD | 2.64 | | | | |
| | | | | | | | | | | | | | STDF MOU | 20.70 | | | | |
| FOGLE,STEPHANIE ANN | | 10/19/19 | 82.68 | D549210.1 | (STANDARD) | | 1 | 8185 | 31.8340 | | 31.68000 | | | | | | | | |
| | 3196748 | 10/25/19 | 0.00 | FT | PTO-PAID | 2.610 | | | | | 31.68000 | 82.68 | FICA-SS | 5.13 | | PTO-CURR | 0.000 | 2.610 |
| | | | | | | | | | | | | | FICA-MED | 1.20 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FIT | 50.00 | | | | |
| | | | | | | | | | | | | | SIT-WV | 26.35 | | | | |

DEFENDANTS_001896

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 884 of 1000
PageID #: 8852

Ohio ... ...

PAYROLL REGISTER ...

PAGE 168

Payroll: OVREG (Reg & Special Payments)                     Timecard date: 10/19/19
                                                            31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK,BARBARA DENISE | | 10/19/19 | 122.28 | 110293 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.12000 | | | | | | | | |
| 3193547 | | 10/25/19 | 40.57 | FT | PTO-PAID | 10.996 | | | | | 11.12000 | 122.28 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 10.996 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 3.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.63 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| HACKER,DIANA LYNN | | 10/19/19 | 3661.00 | D549246.1 | (STANDARD) | | 1 | 2550 | 31.8340 | | 14.91000 | | | | | | | | |
| 3160561 | | 10/25/19 | 2489.65 | FT | PTO-PAID | 245.540 | | | | | 14.91000 | 3661.00 | HPLNSFT | 154.00 | | PTO-CURR | 0.000 | 245.540 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 216.38 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 50.60 | | | | | |
| | | | | | | | | | | | | | FIT | 585.52 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 112.94 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 34.90 | | | | | |
| HACKETT,CONSTANCE MARIE | | 10/19/19 | 1103.95 | D549247.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 11.34000 | | | | | | | | |
| 2164810 | | 10/25/19 | 924.75 | FT | PTO-PAID | 97.350 | | | | | 11.34000 | 1103.95 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 97.350 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 65.14 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.23 | | | | | |
| | | | | | | | | | | | | | FIT | 14.26 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.68 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.51 | | | | | |
| LEVI,CINDY L | | 10/19/19 | 3276.72 | D549384.1 | (STANDARD) | | 1 | 1320 | 31.8340 | | 12.00000 | | | | | | | | |
| 3177987 | | 10/25/19 | 2239.85 | FT | PTO-PAID | 273.060 | 1 | | | | 12.00000 | 3276.72 | HPLNSFT | 154.00 | | PTO-CURR | 0.000 | 273.060 | |
| | | | | | | | | | | | | | FICA-SS | 193.61 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 45.28 | | | | | |
| | | | | | | | | | | | | | FIT | 495.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 97.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 31.23 | | | | | |
| | | | | | | | | | | | | | FCA CU | 20.00 | | | | | |
| MOTTO,CLAUDETTE R | | 10/19/19 | 2819.33 | D549480.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.29000 | | | | | | | | |
| 3184744 | | 10/25/19 | 2015.69 | FT | PTO-PAID | 229.400 | 1 | | | | 12.29000 | 2819.33 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 229.400 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 171.14 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 40.02 | | | | | |
| | | | | | | | | | | | | | 401K - M | 10.00 | | | | | |
| | | | | | | | | | | | | | FIT | 381.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 81.92 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 27.60 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.75 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 10.13 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 8.25 | | | | | |

DEFENDANTS_001897

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 885 of 1000
PageID #: 8853

Ohio Valley Health Care
PAYROLL REGISTER - by DEPT

PAGE 169

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 10/19/19

31.8340 - DIETARY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REED,CORREE ANN | | 10/19/19 | 403.55 | D549548.1 | (STANDARD) | | 1 | 1780 | 31.8340 | | 10.39000 | | | | | | | | |
| | 3195914 | 10/25/19 | 298.51 | FT | PTO-PAID | 38.840 | 1 | | | | 10.39000 | 403.55 | HPLNSPT | 50.00 | | PTO-CURR | | 0.000 | 38.840 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 21.57 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.04 | | | | | |
| | | | | | | | | | | | | | FIT | 5.59 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.48 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.26 | | | | | |
| TAKACH,CHRISTINE MARIE | | 10/19/19 | 2252.05 | 110294 | (STANDARD) | | 1 | 1780 | 31.8340 | | 12.06000 | | | | | | | | |
| | 3187747 | 10/25/19 | 1628.40 | FT | PTO-PAID | 186.737 | 1 | | | | 12.06000 | 2252.05 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 186.737 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 128.64 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 30.09 | | | | | |
| | | | | | | | | | | | | | FIT | 179.59 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 57.44 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.75 | | | | | |
| | | | | | | | | | | | | | FCA CU | 30.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 1227.528 | 15524.33 | | HPLNSFT | 250.00 | | | PTO-CURR | 0.000 | 1227.528 |
| | | | | HPLNDFT | 462.00 | | | PTO-RSV | 0.000 | |
| | | | | HPLNSPT | 50.00 | | | | | |
| | | | | VISION E | 16.90 | | | | | |
| | | | | VISIONES | 6.13 | | | | | |
| | | | | DENTAL/S | 34.02 | | | | | |
| | | | | DENTAL/F | 34.02 | | | | | |
| | | | | FICA-SS | 909.63 | | | | | |
| | | | | FICA-MED | 212.73 | | | | | |
| | | | | 401K - M | 10.00 | | | | | |
| | | | | FIT | 1861.06 | | | | | |
| | | | | SIT-WV | 26.35 | | | | | |
| | | | | SIT-OH | 400.41 | | | | | |
| | | | | CIT-MF | 145.89 | | | | | |
| | | | | ATTACH | 195.63 | | | | | |
| | | | | LIFE/AD | 22.75 | | | | | |
| | | | | UNLIFE | 40.83 | | | | | |
| | | | | CRITILL | 20.60 | | | | | |
| | | | | ACCIDEN | 14.44 | | | | | |
| | | | | VOL LTD | 27.63 | | | | | |
| | | | | STDF MOU | 20.70 | | | | | |
| | | | | FCA CU | 50.00 | | | | | |
| | 1227.528 | 15524.33 | | | 4811.72 | | | | 0.000 | 1227.528 |

**NET PAY = 10712.61**

DEFENDANTS_001898

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES,JENNIFER LEIGH | | 10/19/19 | 4548.97 | D549098.1 | (STANDARD) | | 1 | 2050 | 31.8390 | | 59.27000 | | | | | | | | |
| | 2175778 | 10/25/19 | 3060.81 | FT | REG | 8.000 | | | | | 59.27000 | | 474.16 | HCS | 20.83 | | PTO-CURR | 8.000 | 0.462 | 68.750 |
| | | | | | PTO-PAID | 68.750 | | | | | 59.27000 | | 4074.81 | HPLNFFT | 231.00 | | | | | |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 264.97 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 61.97 | | | | | |
| | | | | | | | | | | | | | 401K - M | 23.71 | | | | | |
| | | | | | | | | | | | | | FIT | 620.76 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 212.98 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 27.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| JOBSON,MATTHEW C | | 10/19/19 | 6925.52 | D549312.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| | 3190188 | 10/25/19 | 4674.78 | FT | PTO-PAID | 123.980 | 1 | | | | 55.86000 | | 6925.52 | HCS | 25.00 | | PTO-CURR | 0.000 | 123.980 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 424.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 99.20 | | | | | |
| | | | | | | | | | | | | | FIT | 1330.51 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 288.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 20.52 | | | | | |
| | | | | | | | | | | | | | CRITILL | 3.25 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| PARKER,CHRISTINA ROSELLA | | 10/19/19 | 98.59 | 110295 | (STANDARD) | | 1 | 8650 | 31.8390 | | 11.31000 | | | | | | | | |
| | 3192648 | 10/25/19 | 29.14 | FT | PTO-PAID | 8.717 | 1 | | | | 11.31000 | | 98.59 | HCS | 10.83 | | PTO-CURR | 0.000 | 8.717 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.47 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.32 | | | | | |
| RAY,BONNIE S | | 10/19/19 | 7721.53 | D549541.1 | (STANDARD) | | 1 | 2210 | 31.8390 | | 55.86000 | | | | | | | | |
| | 3164126 | 10/25/19 | 4951.86 | FT | PTO-PAID | 138.230 | 1 | | | | 55.86000 | | 7721.53 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 138.230 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 474.20 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 110.90 | | | | | |
| | | | | | | | | | | | | | FIT | 1702.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 332.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 76.48 | | | | | |
| TETRICK,MELISSA ANN | | 10/19/19 | 54.36 | D549581.1 | (STANDARD) | | 1 | 2690 | 31.8390 | | 14.13000 | | | | | | | | |
| | 3192986 | 10/25/19 | 0.00 | FT | PTO-PAID | 3.847 | 1 | | | | 14.13000 | | 54.36 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 3.847 |
| | | | | | | | | | | | | | FICA-SS | 0.27 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.06 | | | | | |
| | | | | | | | | | | | | | FIT | 4.00 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.03 | | | | | |

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health System
PAYROLL REGISTER - DETAIL

PAGE 171

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                      31.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST,EVA M | | 10/19/19 | 575.29 | *MULT PAY* | (STANDARD) | | 1 | 2690 | 31.8390 | | 15.85000 | | | | | | | | |
| | | | | D549125.1 | | 325.00 | | | | | | | | | | | | | |
| | | | | D549125.2 | | 78.63 | | | | | | | | | | | | | |
| | 3190311 | 10/25/19 | 403.63 | FT | REG | 7.400 | | | | | 15.85000 | 117.29 | HPLNSPT | 50.00 | | PTO-CURR | 7.400 | 0.911 | 28.820 |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 28.820 | 1 | | | | 15.85000 | 456.80 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 32.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.49 | | | | | |
| | | | | | | | | | | | | | FIT | 37.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.93 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.16 | | | | | |
| | | | | | | | | | | | | | FCA CU | 25.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 15.400 | 591.45 | HCS | 56.66 | | PTO-CURR | 1.373 | 372.344 |
| PTO-PAID | 372.344 | 19331.61 | HPLNSFT | 150.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 1.200 | 1.20 | HPLNFFT | 231.00 | | | | |
| | | | HPLNSFT | 100.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1197.61 | | | | |
| | | | FICA-MED | 280.09 | | | | |
| | | | 401K - M | 23.71 | | | | |
| | | | FIT | 3694.45 | | | | |
| | | | SIT-WV | 212.98 | | | | |
| | | | SIT-OH | 626.93 | | | | |
| | | | CIT-MF | 102.51 | | | | |
| | | | LIFE/AD | 27.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 3.25 | | | | |
| | | | FCA CU | 25.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 388.944 | 19924.26 | | 6804.04 | | | 1.373 | 372.344 |

**NET PAY = 13120.22**

DEFENDANTS_001900

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                                                                                    PAGE 172
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAVORCIK,NETTIE R | | 10/19/19 | 1202.69 | D549221.1 | (STANDARD) | | 1 | 1210 | 31.8400 | | 15.43000 | | | | | | | | |
| 1100437 | | 10/25/19 | 849.13 | FT | PTO-PAID | 77.945 | | | | | 15.43000 | 1202.69 | FICA-SS | 74.57 | | PTO-CURR | | 0.000 | 77.945 |
| | | | | | | | | | | | | | FICA-MED | 17.44 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 119.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 26.40 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.03 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | FCA CU | 75.00 | | | | | |
| GIBBONS,DAVID SCOTT | | 10/19/19 | 4366.76 | 110296 | (STANDARD) | | 1 | 1230 | 31.8400 | | 13.45000 | | | | | | | | |
| 3161131 | | 10/25/19 | 3373.45 | FT | REG | 8.000 | | | | | 13.45000 | 107.60 | HPLNFFT | 231.00 | | PTO-CURR | 8.000 | 0.985 | 316.666 |
| | | | | | PTO-PAID | 316.666 | | | | | 13.45000 | 4259.16 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 254.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 59.63 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 142.59 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 41.12 | | | | | |
| | | | | | | | | | | | | | ATTACH | 203.96 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 14.18 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |
| KINNAN,DONALD | | 10/19/19 | 1732.38 | 110297 | (STANDARD) | | 1 | 2185 | 31.8400 | | 12.59000 | | | | | | | | |
| 3161700 | | 10/25/19 | 1295.52 | FT | REG | 12.900 | | | | | 12.59000 | 162.41 | HPLNSFT | 50.00 | | PTO-CURR | 12.900 | 1.588 | 124.700 |
| | | | | | PTO-PAID | 124.700 | 1 | | | | 12.59000 | 1569.97 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 103.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.26 | | | | | |
| | | | | | | | | | | | | | FIT | 186.75 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.73 | | | | | |
| MEEKER,SUSAN A | | 10/19/19 | 151.28 | *MULT PAY* | (STANDARD) | | 1 | 8380 | 31.8400 | | 18.91000 | | | | | | | | |
| | | | | D549136.1 | | 25.00 | | | | | | | | | | | | | |
| | | | | D549136.2 | | 6.60 | | | | | | | | | | | | | |
| 3170693 | | 10/25/19 | 31.60 | FT | REG | 8.000 | 1 | | | | 18.91000 | 151.28 | HCS | 20.83 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 7.36 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.72 | | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.64 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.95 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 11.20 | | | | | |
| | | | | | | | | | | | | | SLIFE | 11.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 24.68 | | | | | |
| | | | | | | | | | | | | | UWAY | 2.00 | | | | | |

DEFENDANTS_001901

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio ... ....
PAYROLL REGIST...

PAGE 173

---

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 10/19/19
31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELVIN,JOSEPH PAUL | | 10/19/19 | 1434.23 | D549126.1 | (STANDARD) | | 1 | 2740 | 31.8400 | | 10.64000 | | | | | | | | |
| 3192796 | | 10/25/19 | 1070.19 | FT | REG | 6.000 | | | | | 10.64000 | 63.84 | HPLNSFT | 50.00 | | PTO-CURR | 6.000 | 0.623 | 128.796 |
| | | | | | PTO-PAID | 128.796 | 1 | | | | 10.64000 | 1370.39 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 85.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.94 | | | | | |
| | | | | | | | | | | | | | 401K - M | 3.19 | | | | | |
| | | | | | | | | | | | | | FIT | 139.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 31.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.75 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 1.60 | | | | | |
| | | | | | | | | | | | | | CRITILL | 2.50 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| MUSCARI,ANTHONY F JR | | 10/19/19 | 14.29 | D549485.1 | (STANDARD) | | 1 | 2740 | 31.8400 | | 12.13000 | | | | | | | | |
| 3194941 | | 10/25/19 | 0.00 | FT | PTO-PAID | 1.178 | 1 | | | | 12.13000 | 14.29 | FICA-SS | 0.89 | | PTO-CURR | | 0.000 | 1.178 |
| | | | | | | | | | | | | | FICA-MED | 0.21 | | | | | |
| | | | | | | | | | | | | | FIT | 13.19 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 34.900 | 485.13 | HCS | 20.83 | | PTO-CURR | 3.196 | 649.285 |
| PTO-PAID | 649.285 | 8416.50 | HPLNSFT | 100.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 526.79 | | | | |
| | | | FICA-MED | 123.20 | | | | |
| | | | 401K - M | 3.19 | | | | |
| | | | FIT | 468.94 | | | | |
| | | | SIT-OH | 252.82 | | | | |
| | | | CIT-MF | 84.58 | | | | |
| | | | ATTACH | 203.96 | | | | |
| | | | LIFE/AD | 26.80 | | | | |
| | | | SLIFE | 11.20 | | | | |
| | | | WHOLELIF | 14.18 | | | | |
| | | | CRITILL | 19.36 | | | | |
| | | | ACCIDEN | 39.87 | | | | |
| | | | PS LOAN | 24.68 | | | | |
| | | | FCA CU | 75.00 | | | | |
| | | | UWAY | 2.00 | | | | |
| | 684.185 | 8901.63 | | 2281.74 | | | 3.196 | 649.285 |

NET PAY = 6619.89

DEFENDANTS_001902

**EXHIBIT 2 - Part 2 Of 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 174

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | EARNINGS | | WITHHOLDING | | BENEFITS | |
| BEAVERS,PENNY JO | | 10/19/19 | 547.19 | D549311.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.87000 | | | | | | | | |
| 3193158 | | 10/25/19 | 417.92 | FT | PTO-PAID | 55.440 | 1 | | | | 9.87000 | 547.19 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 55.440 | |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 29.39 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 5.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.50 | | | | | |
| | | | | | | | | | | | | | CRITILL | 4.60 | | | | | |
| BENDER,MARTIN J | | 10/19/19 | 1759.73 | 110298 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3160199 | | 10/25/19 | 1331.18 | FT | PTO-PAID | 148.250 | 1 | | | | 11.87000 | 1759.73 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 148.250 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 105.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.74 | | | | | |
| | | | | | | | | | | | | | FIT | 184.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 43.56 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.06 | | | | | |
| COLLETTE,MARY A | | 10/19/19 | 2313.41 | D549445.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 12.59000 | | | | | | | | |
| 3160629 | | 10/25/19 | 1697.72 | FT | PTO-PAID | 183.750 | 1 | | | | 12.59000 | 2313.41 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 183.750 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 139.77 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.69 | | | | | |
| | | | | | | | | | | | | | FIT | 272.46 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 63.25 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.54 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 20.53 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| HELMBRIGHT,THERESA C | | 10/19/19 | 3340.51 | D549252.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3170313 | | 10/25/19 | 2761.22 | FT | PTO-PAID | 281.425 | 1 | | | | 11.87000 | 3340.51 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 281.425 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 203.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 103.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 32.81 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 32.44 | | | | | |
| | | | | | | | | | | | | | FCA CU | 100.00 | | | | | |
| HOWARD,BONNIE J | | 10/19/19 | 1057.00 | 110299 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.65000 | | | | | | | | |
| 3188422 | | 10/25/19 | 824.51 | FT | PTO-PAID | 90.730 | 1 | | | | 11.65000 | 1057.00 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 90.730 | |
| | | | | | | | | | | | | | FICA-SS | 62.43 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 14.60 | | | | | |
| | | | | | | | | | | | | | FIT | 75.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.09 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 10.07 | | | | | |

DEFENDANTS_001903

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 891 of 1000
PageID #: 8859

Ohio Valley Health Services
PAYROLL REGISTER BY DEPARTMENT

PAGE 175

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON,MARY L | 3161502 | 10/19/19 10/25/19 | 3077.30 2228.36 | 110300 FT | (STANDARD) PTO-PAID | 259.250 | 1 1 | 1225 | 31.8440 | | 11.87000 11.87000 | 3077.30 | HPLNSFT VISION E FICA-SS FICA-MED FIT SIT-OH CIT-MF | 50.00 3.38 187.48 43.85 441.76 92.23 30.24 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 259.250 |
| MACEK,BONNIE S | 3162062 | 10/19/19 10/25/19 | 1208.54 883.50 | D549399.1 FT | (STANDARD) PTO-PAID | 101.815 | 1 1 | 1225 | 31.8440 | | 11.87000 11.87000 | 1208.54 | HPLNSFT VISIONES DENTAL/F FICA-SS FICA-MED FIT SIT-WV CIT-MF | 50.00 6.13 17.01 70.39 16.46 111.27 42.43 11.35 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 101.815 |
| POTTS,JACK R | 3162864 | 10/19/19 10/25/19 | 2018.79 1431.36 | 110301 FT | (STANDARD) PTO-PAID | 170.075 | 1 1 | 1225 | 31.8440 | | 11.87000 11.87000 | 2018.79 | HPLNDFT DENTAL/S FICA-SS FICA-MED FIT SIT-OH CIT-MF | 154.00 5.67 115.27 26.96 217.63 49.31 18.59 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 170.075 |
| POWERS,JANET LEE | 3176427 | 10/19/19 10/25/19 | 3068.34 2613.50 | D549119.1 FT | (STANDARD) REG SHDIFF1. PTO-PAID | 8.000 0.700 157.550 | 1 1 1 | 1920 | 31.8440 | | 18.53000 18.53000 1.00000 18.53000 | 148.24 0.70 2919.40 | HPLNSFT FICA-SS FICA-MED SIT-OH CIT-MF LIFE/AD SLIFE UNLIFE | 50.00 187.14 43.77 92.02 30.18 10.80 10.80 30.13 | | PTO-CURR PTO-RSV | 8.000 | 0.985 0.000 | 157.550 |
| ROMAN,WENDY SUE | 3189339 | 10/19/19 10/25/19 | 2224.68 1782.39 | D549623.1 FT | (STANDARD) PTO-PAID | 209.480 | 1 1 | 1225 | 31.8440 | | 10.62000 10.62000 | 2224.68 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH CIT-MF | 50.00 3.38 5.67 134.27 31.40 136.00 59.91 21.66 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 209.480 |
| RUCKMAN,DIXIE MAE | 3195310 | 10/19/19 10/25/19 | 1035.01 768.18 | D549627.1 FT | (STANDARD) PTO-PAID | 108.720 | 1 1 | 1225 | 31.8440 | | 9.52000 9.52000 | 1035.01 | HPLNSFT FICA-SS FICA-MED FIT SIT-OH CIT-MF UNLIFE | 50.00 61.07 14.28 93.22 19.38 9.85 14.98 | | PTO-CURR | | 0.000 | 108.720 |

DEFENDANTS_001904

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 892 of 1000

Ohio Valley Health Services...

PAYROLL REGISTER - EMPLOYEE DETAIL

PageID #: 8860

PAGE 176

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | STDF MOU | 4.05 | | | | | |
| RUNNION,PENNY JO | | 10/19/19 | 23.50 | 110302 | (STANDARD) | | 1 | 1225 | 31.8440 | | 9.18000 | | | | | | | | |
| 3196722 | | 10/25/19 | 21.46 | FT | PTO-PAID | 2.560 | 1 | | | | 9.18000 | 23.50 | FICA-SS | 1.46 | | PTO-CURR | 0.000 | 2.560 |
| | | | | | | | | | | | | | FICA-MED | 0.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.24 | | | | | |
| SCARFPIN,TAMMY L | | 10/19/19 | 2488.53 | 110303 | (STANDARD) | | 1 | 1225 | 31.8440 | | 10.62000 | | | | | | | | |
| 3190899 | | 10/25/19 | 1769.92 | FT | PTO-PAID | 234.325 | 1 | | | | 10.62000 | 2488.53 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 234.325 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 150.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 35.31 | | | | | |
| | | | | | | | | | | | | | FIT | 344.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 71.00 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 24.35 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 14.00 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 25.24 | | | | | |
| WILLIAMS,DENNIS M | | 10/19/19 | 1877.70 | 110304 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.87000 | | | | | | | | |
| 3178027 | | 10/25/19 | 1443.55 | FT | PTO-PAID | 158.189 | 1 | | | | 11.87000 | 1877.70 | FICA-SS | 116.42 | | PTO-CURR | 0.000 | 158.189 |
| | | | | | | | | | | | | | FICA-MED | 27.23 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FIT | 221.71 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 50.01 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.78 | | | | | |
| YATES,ARTHUR L | | 10/19/19 | 2262.17 | D549596.1 | (STANDARD) | | 1 | 1225 | 31.8440 | | 11.65000 | | | | | | | | |
| 3184470 | | 10/25/19 | 1676.34 | FT | PTO-PAID | 194.178 | 1 | | | | 11.65000 | 2262.17 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 194.178 |
| | | | | | | | | | | | | | FICA-SS | 130.71 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 30.57 | | | | | |
| | | | | | | | | | | | | | FIT | 183.58 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 58.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 21.08 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 8.000 | 148.24 | HPLNSFT | 550.00 | | PTO-CURR | 0.985 | 2355.737 |
| PTO-PAID | 2355.737 | 28153.46 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 0.700 | 0.70 | VISION E | 20.28 | | | | |
| | | | VISIONES | 12.26 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 1696.02 | | | | |
| | | | FICA-MED | 396.65 | | | | |
| | | | FIT | 2281.30 | | | | |
| | | | SIT-WV | 42.43 | | | | |
| | | | SIT-OH | 728.44 | | | | |
| | | | CIT-MF | 273.54 | | | | |
| | | | LIFE/AD | 33.90 | | | | |
| | | | SLIFE | 14.40 | | | | |
| | | | UNLIFE | 102.79 | | | | |
| | | | WHOLELIF | 20.53 | | | | |
| | | | CRITILL | 4.60 | | | | |
| | | | STDF MOU | 9.45 | | | | |

DEFENDANTS_001905

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 893 of 1000    PAGE 177
Ohio Valley University
PAYROLL REGISTER report
PageID #: 8861

**Payroll: OVREG (Reg & Special Payments)**
Timecard date: 10/19/19
31.8440 - HOUSEKEEPING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FCA CU | 100.00 | | | | | | | | | | |
| | | | 2364.437 | 28302.40 | | | | | 6651.29 | | | | 0.985 | 2355.737 | **NET PAY = 21651.11** | | | | |

DEFENDANTS_001906

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

PAGE 178

Ohio Valley Coal Company

PAYROLL REGISTER - DETAIL REPORT

**Payroll: OVREG (Reg & Special Payments)**         Timecard date: 10/19/19

31.8460 - PLANT MAINTENANCE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER,JOHN ROBERT | | 10/19/19 | 66.73 | 110305 | (STANDARD) | | 1 | 2330 | 31.8460 | | 16.60000 | | | | | | | | |
| | 3193372 | 10/25/19 | 6.97 | FT | PTO-PAID | 4.020 | 1 | | | | 16.60000 | 66.73 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 4.020 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.48 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.11 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.04 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.08 | | | | | |
| BRITT,TIMOTHY H | | 10/19/19 | 2685.69 | D549363.1 | (STANDARD) | | 1 | 2565 | 31.8460 | | 21.63000 | | | | | | | | |
| | 3172368 | 10/25/19 | 2314.18 | FT | PTO-PAID | 124.165 | 1 | | | | 21.63000 | 2685.69 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 124.165 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | FICA-SS | 163.06 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 38.14 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 88.34 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.30 | | | | | |
| KLARR,JAMES M | | 10/19/19 | 1832.92 | D549345.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.39000 | | | | | | | | |
| | 3168408 | 10/25/19 | 1424.61 | FT | PTO-PAID | 119.098 | 1 | | | | 15.39000 | 1832.92 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | | 119.098 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 102.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.01 | | | | | |
| | | | | | | | | | | | | | FIT | 35.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 41.66 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 16.56 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.28 | | | | | |
| MILLER,LAWRENCE DERRALD JR | | 10/19/19 | 63.48 | D549460.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.09000 | | | | | | | | |
| | 3197571 | 10/25/19 | 0.00 | FT | PTO-PAID | 4.207 | 1 | | | | 15.09000 | 63.48 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 4.207 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.06 | | | | | |
| | | | | | | | | | | | | | FIT | 4.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.02 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.04 | | | | | |
| NELSON,DAVID J | | 10/19/19 | 2704.93 | D549490.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 15.68000 | | | | | | | | |
| | 3180221 | 10/25/19 | 1842.80 | FT | PTO-PAID | 172.508 | 1 | | | | 15.68000 | 2704.93 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 172.508 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 163.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 38.16 | | | | | |
| | | | | | | | | | | | | | FIT | 387.61 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 127.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 26.32 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 17.63 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 19.87 | | | | | |
| | | | | | | | | | | | | | CRITILL | 8.43 | | | | | |

DEFENDANTS_001907

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 895 of 1000    PAGE 179
Ohio Valley Coal Company
PAYROLL REGISTER REPORT
PageID #: 8863

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
31.8460 - PLANT MAINTENANCE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|--------------------|----------|------|--------|----------|-------------------|---------|------|-----------------|--------|-------|
| YOUNG,FREDERICK D | | 10/19/19 | 1287.64 | D549120.1 | (STANDARD) | | 1 | 2330 | 31.8460 | | 17.92000 | | | | | | | | |
| | 3179405 | 10/25/19 | 877.09 | FT | REG | 8.700 | | | | | 17.92000 | 155.90 | HPLNDFT | 154.00 | | PTO-CURR | 8.700 | 1.071 | 63.088 |
| | | | | | SHDIFF1. | 1.200 | | | | | 1.00000 | 1.20 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 63.088 | 1 | | | | 17.92000 | 1130.54 | FICA-SS | 69.91 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.35 | | | | | |
| | | | | | | | | | | | | | FIT | 21.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 38.62 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.28 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | 5.60 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 38.95 | | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 7.43 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 8.700 | 155.90 | HPLNSFT | 200.00 | | PTO-CURR | 1.071 | 487.086 |
| PTO-PAID | 487.086 | 8484.29 | HPLNDFT | 308.00 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 1.200 | 1.20 | VISION E | 6.76 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 499.55 | | | | |
| | | | FICA-MED | 116.83 | | | | |
| | | | FIT | 448.60 | | | | |
| | | | SIT-WV | 166.42 | | | | |
| | | | SIT-OH | 130.06 | | | | |
| | | | CIT-MF | 80.58 | | | | |
| | | | LIFE/AD | 5.60 | | | | |
| | | | SLIFE | 5.60 | | | | |
| | | | UNLIFE | 67.86 | | | | |
| | | | WHOLELIF | 19.87 | | | | |
| | | | CRITILL | 30.86 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 7.43 | | | | |
| | 496.986 | 8641.39 | | 2175.74 | | | 1.071 | 487.086 |

**NET PAY = 6465.65**

DEFENDANTS_001908

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                          Ohio Valley Communications, Inc.                    PAGE 180
USER: BSAFREED                                     PAYROLL REGISTER BY DEPT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     31.8470 - COMMUNICATIONS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NESTOR,CAROL L | | 10/19/19 | 1169.22 | *MULT PAY* | (STANDARD) | | 1 | 2175 | 31.8470 | | 12.07000 | | | | | | | | |
| | | | | D549492.1 | 30.00 | | | | | | | | | | | | | | |
| | | | | D549492.2 | 933.17 | | | | | | | | | | | | | | |
| | 3178878 | 10/25/19 | 963.17 | FT | PTO-PAID | 96.870 | 1 | | | | 12.07000 | 1169.22 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 96.870 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 71.93 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.82 | | | | | |
| | | | | | | | | | | | | | FIT | 70.62 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.03 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 96.870 | 1169.22 | VISION E | 3.38 | | PTO-CURR | 0.000 | 96.870 |
| | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 71.93 | | | | |
| | | | FICA-MED | 16.82 | | | | |
| | | | FIT | 70.62 | | | | |
| | | | SIT-OH | 25.03 | | | | |
| | | | CIT-MF | 11.60 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 96.870 | 1169.22 | | 206.05 | | | 0.000 | 96.870 |

NET PAY = 963.17

DEFENDANTS_001909

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606

USER: BSAFREED

Ohio Valley Health 1

PAYROLL REGISTER ACTIVE DEPARTMENT

PAGE 181

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTLE,JANET ELAINE | 2176337 | 10/19/19 10/25/19 | 44.91 34.19 | D549287.1 FT | (STANDARD) PTO-PAID | 3.790 | 1 1 | 1260 | 31.8560 | | 11.85000 11.85000 | 44.91 | FICA-SS | 2.78 | | PTO-CURR | 0.000 | | 3.790 |
| | | | | | | | | | | | | | FICA-MED | 0.65 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.24 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.45 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.80 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CAMPBELL,MELISSA DAWN | 3196961 | 10/19/19 10/25/19 | 2291.40 1637.30 | D549402.1 FT | (STANDARD) PTO-PAID | 179.577 | 1 1 | 1260 | 31.8560 | | 12.76000 12.76000 | 2291.40 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | | 179.577 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 138.41 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.37 | | | | | |
| | | | | | | | | | | | | | FIT | 299.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 102.21 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.32 | | | | | |
| FETTY,JANE M | 3184280 | 10/19/19 10/25/19 | 2010.58 1299.67 | D549207.1 FT | (STANDARD) PTO-PAID | 154.660 | 1 | 1260 | 31.8560 | | 13.00000 13.00000 | 2010.58 | HCS | 20.83 | | PTO-CURR | 0.000 | 0.000 | 154.660 |
| | | | | | | | | | | | | | HPLNDFT | 154.00 | | PTO-RSV | | | |
| | | | | | | | | | | | | | FICA-SS | 113.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.62 | | | | | |
| | | | | | | | | | | | | | FIT | 232.49 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 58.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.36 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 6.58 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| GRAY,SHIRLEY L | 3161213 | 10/19/19 10/25/19 | 1772.94 1321.12 | 110306 PTR | (STANDARD) PTO-PAID | 136.380 | 1 | 1260 | 31.8560 | | 13.00000 13.00000 | 1772.94 | HPLNSPT | 50.00 | | PTO-CURR | 0.000 | 0.000 | 136.380 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | | |
| | | | | | | | | | | | | | FICA-SS | 106.47 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 24.90 | | | | | |
| | | | | | | | | | | | | | FIT | 196.42 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 43.97 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.17 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| HARRAH,MATTHEW J | 3194990 | 10/19/19 10/25/19 | 16.00 13.82 | D549128.1 FTPIL | (STANDARD) BC 2.00 | 8.000 | 1 | 1260 | 31.8560 | | 14.97000 2.00000 | 16.00 | FICA-SS | 0.99 | | PTO-CURR | 0.000 | | |
| | | | | | | | | | | | | | FICA-MED | 0.23 | | | | | |
| | | | | | | | | | | | | | 401K | 0.80 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.16 | | | | | |

DEFENDANTS_001910

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 898 of 1000
PageID #: 8866

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

PAGE 182

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACFARLAND,SARAH DRAY | | 10/19/19 | 643.02 | D549400.1 | (STANDARD) | | 1 | 2545 | 31.8560 | | 16.00000 | | | | | | | | |
| | 2169498 | 10/25/19 | 521.16 | FT | PTO-PAID | 40.189 | 1 | | | | 16.00000 | 643.02 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 40.189 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 39.31 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.19 | | | | | |
| | | | | | | | | | | | | | FIT | 51.10 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 8.77 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 4.44 | | | | | |
| MELOTT,TINA L | | 10/19/19 | 60.80 | D549456.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 11.41000 | | | | | | | | |
| | 3197027 | 10/25/19 | 44.13 | FT | PTO-PAID | 5.329 | 1 | | | | 11.41000 | 60.80 | HCS | 12.50 | | PTO-CURR | | 0.000 | 5.329 |
| | | | | | | | | | | | | | FICA-SS | 2.99 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.70 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.48 | | | | | |
| PALMER,ROBERTA A | | 10/19/19 | 360.26 | D549509.1 | (STANDARD) | | 1 | 1260 | 31.8560 | | 10.59000 | | | | | | | | |
| | 3197407 | 10/25/19 | 304.83 | FT | PTO-PAID | 34.019 | 1 | | | | 10.59000 | 360.26 | FICA-SS | 22.34 | | PTO-CURR | | 0.000 | 34.019 |
| | | | | | | | | | | | | | FICA-MED | 5.22 | | | | | |
| | | | | | | | | | | | | | FIT | 21.43 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.84 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.60 | | | | | |
| SALTKIELD,VELVET | | 10/19/19 | 885.98 | D549466.1 | (STANDARD) | | 1 | 2545 | 31.8560 | | 14.64000 | | | | | | | | |
| | 3170743 | 10/25/19 | 437.81 | FT | PTO-PAID | 60.518 | 1 | | | | 14.64000 | 885.98 | VISIONES | 6.13 | | PTO-CURR | | 0.000 | 60.518 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 53.50 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 12.51 | | | | | |
| | | | | | | | | | | | | | FIT | 78.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.43 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.63 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 35.18 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.22 | | | | | |
| | | | | | | | | | | | | | FCA CU | 125.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 614.462 | 8069.89 | HCS | 33.33 | | PTO-CURR | 0.000 | 614.462 |
| BC 2.00 | 8.000 | 16.00 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | HPLNSPT | 50.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 480.61 | | | | |
| | | | FICA-MED | 112.39 | | | | |
| | | | 401K | 0.80 | | | | |
| | | | FIT | 879.74 | | | | |
| | | | SIT-WV | 102.21 | | | | |
| | | | SIT-OH | 129.68 | | | | |
| | | | CIT-MF | 71.17 | | | | |
| | | | LIFE/AD | 2.80 | | | | |
| | | | SLIFE | 2.80 | | | | |

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 899 of 1000
PageID #: 8867

Ohio Valley Health System
PAYROLL REGISTER DETAIL

PAGE 183

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                      31.8560 - ADMITTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | UNLIFE | 41.76 | | | | | | | | | | |
| | | | | | | | | CRITILL | 12.08 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 19.52 | | | | | | | | | | |
| | | | | | | | | VOL LTD | 4.44 | | | | | | | | | | |
| | | | | | | | | STDF MOU | 5.40 | | | | | | | | | | |
| | | | | | | | | PS LOAN | 95.22 | | | | | | | | | | |
| | | | | | | | | FCA CU | 175.00 | | | | | | | | | | |
| | | | | | | | | UWAY | 2.00 | | | | | | | | | | |
| | | | 622.462 | | 8085.89 | | | | 2471.86 | | | | 0.000 | 614.462 | | **NET PAY = 5614.03** | | | |

```
DATE: 01/28/20 @ 1606                          Ohio Valley University                              PAGE 184
USER: BSAFREED                                 PAYROLL REGISTER BY DEPARTMENT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     31.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COELLO,JENNIFER AURORA | | 10/19/19 | 43009.18 | D549130.1 | (STANDARD) | | 1 | 8025 | 31.8610 | | 76.93000 | | | | | | | | |
| | 3197150 | 10/25/19 | 24904.70 | FT | REG | 8.000 | | | | | 76.93000 | | 615.44 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.923 | 231.069 |
| | | | | | PTO-PAID | 231.069 | 1 | | | | 76.93000 | 17776.14 | DENTAL/S | 5.67 | | | | | |
| | | | | | SEVER | 0.000 | | | | | | 24617.60 | FICA-SS | 292.35 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 622.83 | | | | | |
| | | | | | | | | | | | | | 401K - M | 61.54 | | | | | |
| | | | | | | | | | | | | | FIT | 14415.35 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 2227.20 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 429.54 | | | | | |
| FORDYCE,LISA ANN | | 10/19/19 | 4231.20 | D549096.1 | (STANDARD) | | 1 | 8190 | 31.8610 | | 52.89000 | | | | | | | | |
| | 2175082 | 10/25/19 | 3050.13 | FT | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-SS | 262.33 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 52.89000 | 2115.60 | FICA-MED | 61.35 | | | | | |
| | | | | | | | | | | | | | 401K - M | 211.56 | | | | | |
| | | | | | | | | | | | | | FIT | 465.92 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 137.60 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 42.31 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 88.000 | 4846.64 | HPLNSFT | 50.00 | | PTO-CURR | 5.538 | 231.069 |
| PTO-PAID | 231.069 | 17776.14 | DENTAL/S | 5.67 | | | | |
| SEVER | 0.000 | 24617.60 | FICA-SS | 554.68 | | | | |
| | | | FICA-MED | 684.18 | | | | |
| | | | 401K - M | 273.10 | | | | |
| | | | FIT | 14881.27 | | | | |
| | | | SIT-OH | 2364.80 | | | | |
| | | | CIT-MF | 471.85 | | | | |
| | 319.069 | 47240.38 | | 19285.55 | | | 5.538 | 231.069 |

**NET PAY = 27954.83**

DEFENDANTS_001913

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1606                    Ohio Valley University         PAGE 185
USER: BSAFREED                        PAYROLL REGISTER (Summary Detail)
```

**Payroll: OVREG (Reg & Special Payments)**            Timecard date: 10/19/19
                                                       31.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'ACCIONE,BARBARA REGINA | | 10/19/19 | 1313.00 | D549124.1 | (STANDARD) | | 1 | 1160 | 31.8650 | | 16.14000 | | | | | | | | |
| | 3182458 | 10/25/19 | 1012.28 | FT | REG | 40.000 | | | | | 16.14000 | 645.60 | FICA-SS | 81.41 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 40.000 | | | | | 16.14000 | 645.60 | FICA-MED | 19.04 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 0.400 | | | | | 24.21000 | 9.69 | FIT | 132.58 | | | | | |
| | | | | | OT | 0.500 | | | | | 24.21000 | 12.11 | SIT-OH | 49.96 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 2.80 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.80 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 80.000 | 1291.20 | FICA-SS | 81.41 | | PTO-CURR | 8.923 | |
| | OT | 0.900 | 21.80 | FICA-MED | 19.04 | | PTO-RSV | 0.000 | |
| | | | | FIT | 132.58 | | | | |
| | | | | SIT-OH | 49.96 | | | | |
| | | | | CIT-MF | 13.13 | | | | |
| | | | | LIFE/AD | 2.80 | | | | |
| | | | | SLIFE | 1.80 | | | | |
| | | 80.900 | 1313.00 | | 300.72 | | | 8.923 | **NET PAY =** 1012.28 |

DEFENDANTS_001914

**EXHIBIT 2 - Part 2 Of 3**

Ohio Valley Health Services
PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**   Timecard date: 10/19/19
31.8670 - VOLUNTEERS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAXTON,DENISE R | | 10/19/19 | 3515.83 | D549116.1 | (STANDARD) | | 1 | 1382 | 31.8670 | | 19.63000 | | | | | | | | |
| 3164548 | | 10/25/19 | 2466.82 | FT | REG | 8.000 | | | | | 19.63000 | 157.04 | HPLNSFT | 50.00 | | PTO-CURR | 8.000 | 0.985 | 171.105 |
| | | | | | PTO-PAID | 171.105 | 1 | | | | 19.63000 | 3358.79 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 213.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 49.92 | | | | | |
| | | | | | | | | | | | | | FIT | 567.17 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 110.90 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 34.43 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 8.000 | 157.04 | HPLNSFT | 50.00 | | PTO-CURR | 0.985 | 171.105 |
| PTO-PAID | 171.105 | 3358.79 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 213.45 | | | | |
| | | | FICA-MED | 49.92 | | | | |
| | | | FIT | 567.17 | | | | |
| | | | SIT-OH | 110.90 | | | | |
| | | | CIT-MF | 34.43 | | | | |
| | 179.105 | 3515.83 | | 1049.01 | | | 0.985 | 171.105 |

**NET PAY = 2466.82**

DEFENDANTS_001915

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Health &...
PAYROLL REGISTER DISTRIBUTION...

| Payroll: OVREG (Reg & Special Payments) | | Timecard date: 10/19/19 |
| --- | --- | --- |
| | | 31.8700 - MEDICAL RECORDS |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE | | 10/19/19 | 960.00 | D549076.1 | (STANDARD) | | 1 | 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| | 2121325 | 10/25/19 | 766.14 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-SS | 59.52 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-MED | 13.92 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | | | FIT | 45.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.02 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.60 | | | | | |
| GOFF,NANCY G | | 10/19/19 | 1443.20 | 110307 | (STANDARD) | | 1 | 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| | 3161197 | 10/25/19 | 1006.14 | FT | REG | 40.000 | | | | | 18.04000 | 721.60 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 1.000 |
| | | | | | REG | 39.000 | | | | | 18.04000 | 703.56 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 18.04000 | 18.04 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 84.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.16 | | | | | |
| | | | | | | | | | | | | | FIT | 143.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.70 | | | | | |
| HEASLEY,BRITTANY DENAE | | 10/19/19 | 509.95 | D549129.1 | (STANDARD) | | 1 | 1275 | 31.8700 | | 14.57000 | | | | | | | | |
| | 3197001 | 10/25/19 | 349.79 | FT | REG | 35.000 | | | | | 14.57000 | 509.95 | HPLNSPT | 50.00 | | PTO-CURR | 35.000 | 2.019 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 27.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 6.54 | | | | | |
| | | | | | | | | | | | | | 401K - M | 25.50 | | | | | |
| | | | | | | | | | | | | | FIT | 27.94 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 13.17 | | | | | |
| KERNS,LESLIE KAY | | 10/19/19 | 1676.80 | D549127.1 | (STANDARD) | | 1 | 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| | 3193497 | 10/25/19 | 1150.99 | FT | REG | 35.000 | | | | | 20.96000 | 733.60 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 18.000 |
| | | | | | REG | 27.000 | | | | | 20.96000 | 565.92 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 5.000 | | | | | 20.96000 | 104.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 13.000 | | | | | 20.96000 | 272.48 | FICA-SS | 88.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.62 | | | | | |
| | | | | | | | | | | | | | 401K - M | 16.77 | | | | | |
| | | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| MELLOTT,MARGARET A | | 10/19/19 | 2300.00 | *MULT PAY* | (STANDARD) | | 1 | 2515 | 31.8700 | | 28.75000 | | | | | | | | |
| | | | | D549118.1 | | | | | | | | 500.00 | | | | | | | |
| | | | | D549118.2 | | | | | | | | 1218.30 | | | | | | | |
| | 3170164 | 10/25/19 | 1718.30 | FT | REG | 40.000 | | | | | 28.75000 | 1150.00 | VISION E | 3.38 | | PTO-CURR | 80.000 | 9.846 | 3.000 |
| | | | | | REG | 37.000 | | | | | 28.75000 | 1063.75 | FICA-SS | 142.39 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 3.000 | | | | | 28.75000 | 86.25 | FICA-MED | 33.30 | | | | | |
| | | | | | | | | | | | | | FIT | 313.88 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 65.78 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 22.97 | | | | | |

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 904 of 1000
PageID #: 8872

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 188

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 10/19/19
                                                           31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|---------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SCHMITT,PENNY E | | 10/19/19 | 1171.20 | D549117.1 | (STANDARD) | | 1 | 1330 | 31.8700 | | 14.64000 | | | | | | | | |
| 3169356 | | 10/25/19 | 741.57 | FT | REG | 39.500 | | | | | 14.64000 | 578.28 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 0.500 |
| | | | | | REG | 40.000 | | | | | 14.64000 | 585.60 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.500 | | | | | 14.64000 | 7.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.56 | | | | | |
| | | | | | | | | | | | | | FIT | 86.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 412.500 | 7572.26 | HPLNSFT | 100.00 | | PTO-CURR | 45.095 | 22.500 |
| PTO-CURR | 22.500 | 488.89 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISION E | 6.76 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 464.40 | | | | |
| | | | FICA-MED | 108.61 | | | | |
| | | | 401K - M | 220.99 | | | | |
| | | | FIT | 691.82 | | | | |
| | | | SIT-WV | 13.17 | | | | |
| | | | SIT-OH | 159.65 | | | | |
| | | | CIT-MF | 70.39 | | | | |
| | | | LIFE/AD | 3.75 | | | | |
| | | | CRITILL | 9.75 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | 435.000 | 8061.15 | | 2328.22 | | | 45.095 | 22.500 |

**NET PAY = 5732.93**

DEFENDANTS_001917

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                    Ohio Department of ...            PAGE 189
USER: BSAFREED                          PAYROLL REGISTER ...
```

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
31.8720 – NURSING ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICO,CAROL A | | 10/19/19 | 2540.27 | D549555.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 31.77000 | | | | | | | | |
| | 3168051 | 10/25/19 | 1843.92 | PTR | PTO-PAID | 79.958 | 1 | | | | 31.77000 | 2540.27 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 79.958 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 146.51 | | | | |
| | | | | | | | | | | | | | FICA-MED | 34.27 | | | | |
| | | | | | | | | | | | | | FIT | 224.18 | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.29 | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.63 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 6.45 | | | | |
| | | | | | | | | | | | | | UNLIFE | 15.88 | | | | |
| ROCKWELL,NORMIE W | | 10/19/19 | 10556.48 | D549621.1 | (STANDARD) | | 1 | 2135 | 31.8720 | | 35.09000 | | | | | | | | |
| | 3189685 | 10/25/19 | 6414.15 | FT | PTO-PAID | 300.840 | 1 | | | | 35.09000 | 10556.48 | HCS | 16.67 | | PTO-CURR | 0.000 | 300.840 |
| | | | | | | | | | | | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | | FICA-SS | 649.81 | | | | |
| | | | | | | | | | | | | | FICA-MED | 151.97 | | | | |
| | | | | | | | | | | | | | FIT | 2663.07 | | | | |
| | | | | | | | | | | | | | SIT-OH | 485.15 | | | | |
| | | | | | | | | | | | | | CIT-MF | 104.81 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 10.80 | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 380.798 | 13096.75 | HCS | 16.67 | | PTO-CURR | 0.000 | 380.798 |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | HPLNDFT | 154.00 | | | | |
| | | | VISION E | 3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 796.32 | | | | |
| | | | FICA-MED | 186.24 | | | | |
| | | | FIT | 2887.25 | | | | |
| | | | SIT-OH | 553.44 | | | | |
| | | | CIT-MF | 128.44 | | | | |
| | | | LIFE/AD | 17.25 | | | | |
| | | | UNLIFE | 15.88 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 380.798 | 13096.75 | | 4838.68 | | | 0.000 | 380.798 |

NET PAY = 8258.07

DEFENDANTS_001918

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 906 of 1000
PageID #: 8874

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 190

**Payroll: OVREG (Reg & Special Payments)**    Timecard date: 10/19/19
31.8750 - CASE MANAGEMENT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| HIGHWART,JANICE K | | 10/19/19 | 1408.06 | D549259.1 | (STANDARD) | | 1 | 2090 | 31.8750 | | 28.75000 | | | | | | | | |
| 2153450 | | 10/25/19 | 930.07 | FT | PTO-PAID | 48.976 | 1 | | | | 28.75000 | 1408.06 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 48.976 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 76.32 | | | | |
| | | | | | | | | | | | | | FICA-MED | 17.85 | | | | |
| | | | | | | | | | | | | | 401K -C | 25.00 | | | | |
| | | | | | | | | | | | | | FIT | 10.00 | | | | |
| | | | | | | | | | | | | | SIT-OH | 25.70 | | | | |
| | | | | | | | | | | | | | CIT-MF | 12.31 | | | | |
| | | | | | | | | | | | | | UNLIFE | 62.90 | | | | |
| | | | | | | | | | | | | | CRITILL | 22.43 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | |
| | | | | | | | | | | | | | VOL LTD | 36.04 | | | | |
| WILLIAMS,KRISTY LOUISA | | 10/19/19 | 21.63 | D549570.1 | (STANDARD) | | 1 | 2465 | 31.8750 | | 18.33000 | | | | | | | | |
| 2172018 | | 10/25/19 | 19.33 | FT | PTO-PAID | 1.180 | 1 | | | | 18.33000 | 21.63 | FICA-SS | 1.34 | | PTO-CURR | 0.000 | 1.180 |
| | | | | | | | | | | | | | FICA-MED | 0.31 | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.65 | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | PTO-PAID | 50.156 | 1429.69 | | HPLNDFT | 154.00 | | | PTO-CURR | 0.000 | 50.156 |
| | | | | | VISIONES | 6.13 | | | PTO-RSV | 0.000 | |
| | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | FICA-SS | 77.66 | | | | | |
| | | | | | FICA-MED | 18.16 | | | | | |
| | | | | | 401K -C | 25.00 | | | | | |
| | | | | | FIT | 10.00 | | | | | |
| | | | | | SIT-WV | 0.65 | | | | | |
| | | | | | SIT-OH | 25.70 | | | | | |
| | | | | | CIT-MF | 12.31 | | | | | |
| | | | | | UNLIFE | 62.90 | | | | | |
| | | | | | CRITILL | 22.43 | | | | | |
| | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | VOL LTD | 36.04 | | | | | |
| | | 50.156 | 1429.69 | | | 480.29 | | | | 0.000 | 50.156 |

**NET PAY = 949.40**

DEFENDANTS_001919

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 10/19/19
31.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANCOCK,ANGELA MARIE | | 10/19/19 | 1998.26 | D549121.1 | (STANDARD) | | 1 | 1477 | 31.8752 | | 29.30000 | | | | | | | | |
| 3179991 | | 10/25/19 | 1346.21 | FT | REG | 40.000 | | | | | 29.30000 | 1172.00 | HPLNDFT | 154.00 | | PTO-CURR | 68.200 | 7.607 | |
| | | | | | REG | 28.200 | | | | | 29.30000 | 826.26 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 112.67 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.35 | | | | | |
| | | | | | | | | | | | | | FIT | 243.43 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 47.74 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.17 | | | | | |
| | | | | | | | | | | | | | CRITILL | 21.75 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 68.200 | 1998.26 | HPLNDFT | 154.00 | | PTO-CURR | 7.607 | |
| | | | VISIONEF | 9.93 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 112.67 | | | | |
| | | | FICA-MED | 26.35 | | | | |
| | | | FIT | 243.43 | | | | |
| | | | SIT-OH | 47.74 | | | | |
| | | | CIT-MF | 18.17 | | | | |
| | | | CRITILL | 21.75 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 68.200 | 1998.26 | | 652.05 | | | 7.607 | **NET PAY = 1346.21** |

DATE: 01/28/20 @ 1606    Ohio Department of ... PAGE 192
USER: BSAFREED
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 908 of 1000
PAYROLL REGISTER BY ...
PageID #: 8876

**Payroll: OVREG (Reg & Special Payments)**       **Timecard date: 10/19/19**

**32.6580 - SKILLED NURSING CARE**

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORKOSKI,HEATHER LYNN | | 10/19/19 | 4631.51 | *MULT PAY* | (STANDARD) | | 1 | 8025 | 32.6580 | | 47.05000 | | | | | | | | |
| | | | | D549134.1 | | 175.00 | | | | | | | | | | | | | |
| | | | | D549134.2 | | 2852.60 | | | | | | | | | | | | | |
| | 3205341 | 10/25/19 | 3027.60 | FT | REG | 16.000 | | | | | 47.05000 | | HPLNFFT | 231.00 | | PTO-CURR | 16.000 | 1.231 | 82.438 |
| | | | | | PTO-PAID | 82.438 | 1 | | | | 47.05000 | 3878.71 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 271.78 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 63.56 | | | | | |
| | | | | | | | | | | | | | 401K - M | 37.64 | | | | | |
| | | | | | | | | | | | | | FIT | 783.93 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 155.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 43.84 | | | | | |
| BROWN,LYNDEE J | | 10/19/19 | 5312.03 | D549372.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | 3202330 | 10/25/19 | 3137.18 | FT | PTO-PAID | 182.106 | 1 | | | | 29.17000 | 5312.03 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 182.106 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 325.68 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 76.17 | | | | | |
| | | | | | | | | | | | | | FIT | 1001.64 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 203.94 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 52.53 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 29.76 | | | | | |
| | | | | | | | | | | | | | CRITILL | 12.08 | | | | | |
| | | | | | | | | | | | | | FCA CU | 413.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| CICCARELLI,LYNNE A | | 10/19/19 | 506.00 | D549430.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 23.70000 | | | | | | | | |
| | 3206026 | 10/25/19 | 442.12 | FT | PTO-PAID | 21.350 | 1 | | | | 23.70000 | 506.00 | FICA-SS | 31.37 | | PTO-CURR | | 0.000 | 21.350 |
| | | | | | | | | | | | | | FICA-MED | 7.34 | | | | | |
| | | | | | | | | | | | | | FIT | 6.80 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 13.31 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 5.06 | | | | | |
| CLIFFORD,JENNIFER LEIGH | | 10/19/19 | 1462.52 | D549437.1 | (STANDARD) | | 1 | 2357 | 32.6580 | | 29.72000 | | | | | | | | |
| | 3205721 | 10/25/19 | 1150.69 | FT | PTO-PAID | 49.210 | 1 | | | | 29.72000 | 1462.52 | FICA-SS | 90.68 | | PTO-CURR | | 0.000 | 49.210 |
| | | | | | | | | | | | | | FICA-MED | 21.21 | | | | | |
| | | | | | | | | | | | | | FIT | 150.52 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 34.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.63 | | | | | |
| COOPER,PAMELA SUE | | 10/19/19 | 7169.47 | 110308 | (STANDARD) | | 1 | 1220 | 32.6580 | | 32.45000 | | | | | | | | |
| | 3204617 | 10/25/19 | 4845.59 | FT | PTO-PAID | 220.939 | 1 | | | | 32.45000 | 7169.47 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 220.939 |
| | | | | | | | | | | | | | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 433.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 101.33 | | | | | |
| | | | | | | | | | | | | | FIT | 1120.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 410.98 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 69.89 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

DEFENDANTS_001921

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 909 of 1000
PageID #: 8877

Ohio Valley Health...
PAYROLL REGISTER DETAIL...

PAGE 193

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAGAN,ROBERT L | | 10/19/19 | 2524.03 | 110309 | (STANDARD) | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | | | |
| | 3200128 | 10/25/19 | 1861.67 | FT | PTO-PAID | 196.729 | | | | | 12.83000 | 2524.03 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 196.729 |
| | | | | | | | | | | | | | FICA-SS | 146.94 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 34.37 | | | | | |
| | | | | | | | | | | | | | FIT | 225.00 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 68.55 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.70 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | SLIFE | 1.40 | | | | | |
| DEVAULT,DEBORAH A | | 10/19/19 | 1305.07 | 110310 | (STANDARD) | | 1 | 8560 | 32.6580 | | 13.00000 | | | | | | | | |
| | 3200136 | 10/25/19 | 891.01 | FT | REG | 3.000 | | | | | 13.00000 | 39.00 | HPLNDFT | 154.00 | | PTO-CURR | 3.000 | 0.369 | 97.390 |
| | | | | | PTO-PAID | 97.390 | | | | | 13.00000 | 1266.07 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 69.93 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 16.35 | | | | | |
| | | | | | | | | | | | | | FIT | 110.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.99 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 11.28 | | | | | |
| DODRILL,RAMONA E | | 10/19/19 | 2498.76 | *MULT PAY* | (STANDARD) | | 1 | 1245 | 32.6580 | | 20.46000 | | | | | | | | |
| | | | | D549133.1 | | 100.00 | | | | | | | | | | | | | |
| | | | | D549133.2 | | 1670.19 | | | | | | | | | | | | | |
| | 3204591 | 10/25/19 | 1770.19 | FT | REG | 40.000 | | | | | 20.46000 | 818.40 | HPLNDFT | 154.00 | | PTO-CURR | 40.000 | 4.923 | 82.129 |
| | | | | | PTO-PAID | 82.129 | | | | | 20.46000 | 1680.36 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 143.92 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.66 | | | | | |
| | | | | | | | | | | | | | 401K - M | 40.92 | | | | | |
| | | | | | | | | | | | | | FIT | 234.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 75.17 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.21 | | | | | |
| HARRIS,LISA JANE | | 10/19/19 | 3895.65 | *MULT PAY* | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | | | | D549263.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D549263.2 | | 2198.67 | | | | | | | | | | | | | |
| | 3205739 | 10/25/19 | 2698.67 | FT | PTO-PAID | 133.550 | | | | | 29.17000 | 3895.65 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 133.550 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 237.87 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 55.63 | | | | | |
| | | | | | | | | | | | | | FIT | 661.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 127.86 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 38.37 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| JACKSON,LISA ANN | | 10/19/19 | 895.90 | D549305.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 26.85000 | | | | | | | | |
| | 3204815 | 10/25/19 | 568.17 | FT | PTO-PAID | 33.367 | 1 | | | | 26.85000 | 895.90 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 33.367 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 44.73 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 10.46 | | | | | |
| | | | | | | | | | | | | | FIT | 61.60 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 11.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 7.22 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.98 | | | | | |

DEFENDANTS_001922

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                                Ohio Valley Medical Center                    PAGE 194
USER: BSAFREED                                                           PAYROLL REGISTER - CURRENT DEPARTMENT

| Payroll: OVREG (Reg & Special Payments) | | | | | | Timecard date: 10/19/19 | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 32.6580 - SKILLED NURSING CARE | | | | | | | | | | |

| | | TC DATE | GROSS | CK/DD # | | | EARNINGS | | | | | WITHHOLDING | | ARREARS | BENEFITS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | AMOUNT | PLAN | HR BASE | EARNED | TAKEN |
| | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| KEEVIL,JEAN ELIZABETH | | 10/19/19 | 2104.82 | D549334.1 | (STANDARD) | | 1 | 2360 | 32.6580 | | 29.17000 | | | | | | |
| 3204864 | | 10/25/19 | 1469.13 | FT | PTO-PAID | 72.157 | 1 | | | | 29.17000 | 2104.82 HPLNDFT | 154.00 | PTO-CURR | | 0.000 | 72.157 |
| | | | | | | | | | | | | VISIONES | 6.13 | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | FICA-SS | 119.52 | | | | |
| | | | | | | | | | | | | FICA-MED | 27.95 | | | | |
| | | | | | | | | | | | | FIT | 232.71 | | | | |
| | | | | | | | | | | | | SIT-OH | 51.89 | | | | |
| | | | | | | | | | | | | CIT-MF | 19.28 | | | | |
| | | | | | | | | | | | | LIFE/AD | 7.20 | | | | |
| KORONEOS,CHARLES S | | 10/19/19 | 432.79 | 110311 | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | |
| 3182771 | | 10/25/19 | 158.78 | FT | PTO-PAID | 20.009 | 1 | | | | 21.63000 | 432.79 HPLNFFT | 231.00 | PTO-CURR | | 0.000 | 20.009 |
| | | | | | | | | | | | | VISIONEF | 9.93 | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | FICA-SS | 10.84 | | | | |
| | | | | | | | | | | | | FICA-MED | 2.54 | | | | |
| | | | | | | | | | | | | SIT-OH | 0.94 | | | | |
| | | | | | | | | | | | | CIT-MF | 1.75 | | | | |
| LISH,CYNTHIA MARIE | | 10/19/19 | 40.39 | D549389.1 | (STANDARD) | | 1 | 1440 | 32.6580 | | 31.93000 | | | | | | |
| 3205614 | | 10/25/19 | 0.00 | FT | PTO-PAID | 1.265 | 1 | | | | 31.93000 | 40.39 VISIONEC | 6.43 | PTO-CURR | | 0.000 | 1.265 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | FICA-SS | 1.05 | | | | |
| | | | | | | | | | | | | FICA-MED | 0.25 | | | | |
| | | | | | | | | | | | | FIT | 15.65 | | | | |
| MARPLE,CATHERINE ELIZABETH | | 10/19/19 | 4052.53 | D549416.1 | (STANDARD) | | 1 | 1910 | 32.6580 | | 21.63000 | | | | | | |
| 3200011 | | 10/25/19 | 2778.96 | FT | PTO-PAID | 187.357 | 1 | | | | 21.63000 | 4052.53 HPLNSFT | 50.00 | PTO-CURR | | 0.000 | 187.357 |
| | | | | | | | | | | | | VISION E | 3.38 | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | FICA-SS | 247.60 | | | | |
| | | | | | | | | | | | | FICA-MED | 57.91 | | | | |
| | | | | | | | | | | | | FIT | 709.36 | | | | |
| | | | | | | | | | | | | SIT-OH | 141.19 | | | | |
| | | | | | | | | | | | | CIT-MF | 39.93 | | | | |
| | | | | | | | | | | | | UNLIFE | 18.53 | | | | |
| MCCRACKEN,VICKIE DARLENE | | 10/19/19 | 1044.32 | D549436.1 | (STANDARD) | | 1 | 2116 | 32.6580 | | 12.83000 | | | | | | |
| 3205283 | | 10/25/19 | 787.41 | FT | PTO-PAID | 81.397 | 1 | | | | 12.83000 | 1044.32 HPLNSFT | 50.00 | PTO-CURR | | 0.000 | 81.397 |
| | | | | | | | | | | | | VISION E | 3.38 | | | | |
| | | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | | FICA-SS | 61.09 | | | | |
| | | | | | | | | | | | | FICA-MED | 14.29 | | | | |
| | | | | | | | | | | | | FIT | 93.25 | | | | |
| | | | | | | | | | | | | SIT-OH | 19.38 | | | | |
| | | | | | | | | | | | | CIT-MF | 9.85 | | | | |

DEFENDANTS_001923

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 911 of 1000
PageID #: 8879

Ohio Valley Health ... t
PAYROLL REGISTER ... DEPT ...

PAGE 195

**Payroll: OVREG (Reg & Special Payments)**  Timecard date: 10/19/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCENDREE,AMY S | 3202470 | 10/19/19 10/25/19 | 40.91 0.00 | D549442.1 FT | (STANDARD) PTO-PAID | 3.147 | 1 1 | 8560 | 32.6580 | | 13.00000 13.00000 | 40.91 | VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH CIT-MF LIFE/AD DEPLIFE UNLIFE ACCIDEN | 3.38 5.67 1.98 0.46 3.68 0.17 0.32 2.20 1.00 14.83 7.22 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 3.147 |
| MCGINNIS,DAVID M | 3205689 | 10/19/19 10/25/19 | 1288.48 957.62 | D549446.1 FT | (STANDARD) PTO-PAID | 63.130 | 1 1 | 1910 | 32.6580 | | 20.41000 20.41000 | 1288.48 | HPLNSFT VISION E DENTAL/S FICA-SS FICA-MED FIT SIT-OH CIT-MF CRITILL ACCIDEN | 50.00 3.38 5.67 76.22 17.83 122.55 27.27 12.29 8.43 7.22 | | PTO-CURR | | 0.000 | 63.130 |
| MOSKEY,WHITNEY ELIZABETH | 3205408 | 10/19/19 10/25/19 | 1942.12 1279.61 | D549479.1 FT | (STANDARD) PTO-PAID | 52.306 | 1 1 | 1626 | 32.6580 | | 37.13000 37.13000 | 1942.12 | HCS HPLNFFT VISIONEF DENTAL/F FICA-SS FICA-MED FIT SIT-OH CIT-MF LIFE/AD DEPLIFE CRITILL | 20.83 231.00 9.93 17.01 103.13 24.12 174.62 56.94 16.63 0.50 1.00 6.80 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 52.306 |
| RATCLIFFE,KAREN | 3205622 | 10/19/19 10/25/19 | 2971.75 2223.75 | 110312 PTR | (STANDARD) REG PTO-CURR PTO-PAID | 4.000 4.000 143.311 | 1 1 | 1410 | 32.6580 | | 19.64000 19.64000 19.64000 19.64000 | 78.56 78.56 2814.63 | FICA-SS FICA-MED 401K - M FIT SIT-WV CIT-MF | 184.25 43.09 4.71 316.64 169.59 29.72 | | PTO-CURR PTO-RSV | 8.000 | 0.985 0.000 | 147.311 |
| REED,TERESA RAE | 3190915 | 10/19/19 10/25/19 | 282.82 25.33 | D549544.1 PTR | (STANDARD) PTO-PAID | 14.127 | 1 1 | 1910 | 32.6580 | | 20.02000 20.02000 | 282.82 | HPLNDPT VISIONES DENTAL/F FICA-SS FICA-MED SIT-WV CIT-MF | 231.00 6.13 17.01 1.78 0.42 0.86 0.29 | | PTO-CURR PTO-RSV | | 0.000 0.000 | 14.127 |

DEFENDANTS_001924

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

PAGE 196

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WADE,BETTY LEE | | 10/19/19 | 757.70 | D549611.1 | (STANDARD) | 1 1910 | 32.6580 | | 21.63000 | | | | | | | | |
| | 3201910 | 10/25/19 | 501.32 | FT | PTO-PAID 35.030 1 | | | | 21.63000 | 757.70 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 35.030 |
| | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | FICA-SS | 43.53 | | | | |
| | | | | | | | | | | | FICA-MED | 10.18 | | | | |
| | | | | | | | | | | | FIT | 59.26 | | | | |
| | | | | | | | | | | | SIT-OH | 10.61 | | | | |
| | | | | | | | | | | | CIT-MF | 7.02 | | | | |
| | | | | | | | | | | | LIFE/AD | 12.25 | | | | |
| | | | | | | | | | | | UNLIFE | 15.36 | | | | |
| | | | | | | | | | | | CRITILL | 12.50 | | | | |
| | | | | | | | | | | | FCA CU | 30.00 | | | | |
| ZAMSKI,DEBRA J | | 10/19/19 | 7600.83 | D549602.1 | (STANDARD) | 1 2360 | 32.6580 | | 29.17000 | | | | | | | | |
| | 3205150 | 10/25/19 | 4914.30 | FT | PTO-PAID 260.570 1 | | | | 29.17000 | 7600.83 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 260.570 |
| | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | DENTAL/S | 5.67 | | | | |
| | | | | | | | | | | | FICA-SS | 467.59 | | | | |
| | | | | | | | | | | | FICA-MED | 109.36 | | | | |
| | | | | | | | | | | | FIT | 1648.05 | | | | |
| | | | | | | | | | | | SIT-OH | 327.06 | | | | |
| | | | | | | | | | | | CIT-MF | 75.42 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 63.000 | 1688.76 | HCS | 20.83 | | PTO-CURR | 7.508 | 2037.014 |
| PTO-CURR | 4.000 | 78.56 | HPLNSFT | 350.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 2033.014 | 50993.08 | HPLNDFT | 924.00 | | | | |
| | | | HPLNFFT | 693.00 | | | | |
| | | | HPLNDPT | 231.00 | | | | |
| | | | VISION E | 27.04 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEC | 12.86 | | | | |
| | | | VISIONEF | 29.79 | | | | |
| | | | DENTAL/S | 45.36 | | | | |
| | | | DENTAL/F | 170.10 | | | | |
| | | | FICA-SS | 3114.77 | | | | |
| | | | FICA-MED | 728.48 | | | | |
| | | | 401K - M | 83.27 | | | | |
| | | | FIT | 7731.81 | | | | |
| | | | SIT-WV | 594.74 | | | | |
| | | | SIT-OH | 1341.03 | | | | |
| | | | CIT-MF | 502.23 | | | | |
| | | | LIFE/AD | 47.05 | | | | |
| | | | SLIFE | 1.40 | | | | |
| | | | DEPLIFE | 2.00 | | | | |
| | | | UNLIFE | 78.48 | | | | |
| | | | CRITILL | 50.79 | | | | |
| | | | ACCIDEN | 28.88 | | | | |
| | | | FCA CU | 443.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 2100.014 | 52760.40 | | 17271.30 | | | 7.508 | 2037.014 |

**NET PAY = 35480.10**

DEFENDANTS_001925

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 913 of 1000
PageID #: 8881

PAGE 197

Ohio Valley Medical Center
PAYROLL REGISTER - DEPT. LISTING

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
35.3668 - EOMG DHANANI REVENUE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE,MARY LORI | | 10/19/19 | 835.11 | *MULT PAY* | (STANDARD) | | 1 | 8370 | 35.3668 | | 14.91000 | | | | | | | | |
| | | | | D549189.1 | 75.00 | | | | | | | | | | | | | | |
| | | | | D549189.2 | 469.24 | | | | | | | | | | | | | | |
| | 3181096 | 10/25/19 | 544.24 | FT | PTO-PAID | 56.010 | | | | | 14.91000 | 835.11 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 56.010 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 40.79 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 9.54 | | | | | |
| | | | | | | | | | | | | | FIT | 53.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 9.42 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 56.010 | 835.11 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 56.010 |
| | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 40.79 | | | | |
| | | | FICA-MED | 9.54 | | | | |
| | | | FIT | 53.98 | | | | |
| | | | SIT-OH | 9.42 | | | | |
| | 56.010 | 835.11 | | 290.87 | | | 0.000 | 56.010 |

NET PAY = 544.24

DEFENDANTS_001926

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 914 of 1000
PageID #: 8882

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 198

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
35.7800 - EOMG ANESTHESIA DEPT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMOWICZ,VIVIAN C | | 10/19/19 | 193.64 | D549266.1 | (STANDARD) | | 1 | 1515 | 35.7800 | | 82.40000 | | | | | | | | |
| 3191509 | | 10/25/19 | 0.00 | FT | PTO-PAID | 2.350 | 1 | | | | 82.40000 | 193.64 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 2.350 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 8.34 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 1.95 | | | | | |
| | | | | | | | | | | | | | FIT | 124.30 | | | | | |
| VARGO,LOUIS JAMES | | 10/19/19 | 130.34 | D549608.1 | (STANDARD) | | 1 | 1515 | 35.7800 | | 98.00000 | | | | | | | | |
| 3186988 | | 10/25/19 | 56.02 | PTPIL | PTO-PAID | 1.330 | 1 | | | | 98.00000 | 130.34 | FICA-SS | 8.08 | | PTO-CURR | | 0.000 | 1.330 |
| | | | | | | | | | | | | | FICA-MED | 1.89 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-WV | 58.91 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.44 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 3.680 | 323.98 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 3.680 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 16.42 | | | | |
| | | | FICA-MED | 3.84 | | | | |
| | | | FIT | 124.30 | | | | |
| | | | SIT-WV | 58.91 | | | | |
| | | | CIT-MF | 0.44 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 3.680 | 323.98 | | 267.96 | | | 0.000 | 3.680 |

**NET PAY = 56.02**

DEFENDANTS_001927

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 915 of 1000    PAGE 199
Ohio Valley Medical Center
PAYROLL REGISTER REPORT - DETAIL    PageID #: 8883

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
35.8930 - EOMG MEDICAL OFFICE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|--------------|---------|--------|-------|
| KNIGHT,MELISSA ANN | | 10/19/19 | 1587.86 | D549348.1 | (STANDARD) | 1 | | 2060 | 35.8930 | | 14.48000 | | | | | | | | |
| 3181542 | | 10/25/19 | 1130.82 | FT | PTO-PAID | 109.659 | 1 | | | | 14.48000 | 1587.86 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 109.659 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 88.17 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.62 | | | | | |
| | | | | | | | | | | | | | FIT | 128.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 33.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.30 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.30 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| PTO-PAID | 109.659 | 1587.86 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 109.659 |
| | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 88.17 | | | | |
| | | | FICA-MED | 20.62 | | | | |
| | | | FIT | 128.15 | | | | |
| | | | SIT-OH | 33.48 | | | | |
| | | | CIT-MF | 14.22 | | | | |
| | | | LIFE/AD | 3.30 | | | | |
| | | | SLIFE | 3.30 | | | | |
| | 109.659 | 1587.86 | | 457.04 | | | 0.000 | 109.659 |

**NET PAY = 1130.82**

DEFENDANTS_001928

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 200

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
35.9329 - ORTHO GLASS

| NAME | NUMBER | TC DATE / PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS,KELLI MARIE | | 10/19/19 | 1442.54 | D549175.1 | (STANDARD) | | 1 | 1905 | 35.9329 | | 14.91000 | | | | | | | | |
| | 3181708 | 10/25/19 | 1049.12 | FT | PTO-PAID | 96.750 | | | | | 14.91000 | 1442.54 | HPLNDFT | 154.00 | | PTO-CURR | | 0.000 | 96.750 |
| | | | | | | | | | | | | | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 78.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 18.35 | | | | | |
| | | | | | | | | | | | | | FIT | 82.45 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 28.43 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 8.60 | | | | | |
| GLASS,RICHARD | | 10/19/19 | 980.90 | D549153.1 | (STANDARD) | | 1 | 8460 | 35.9329 | | 57.70000 | | | | | | | | |
| | 3182987 | 10/25/19 | 819.73 | FT | PDO-MGMT | 17.000 | | | | | 57.70000 | 980.90 | FICA-SS | 60.82 | | PDO-MGMT | | 0.000 | 17.000 |
| | | | | | | | | | | | | | FICA-MED | 14.22 | | | | | |
| | | | | | | | | | | | | | 401K | 49.05 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 27.27 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.81 | | | | | |
| WEST,STACEY LYNNE | | 10/19/19 | 506.63 | D549563.1 | (STANDARD) | | 1 | 2060 | 35.9329 | | 13.45000 | | | | | | | | |
| | 3181500 | 10/25/19 | 382.45 | PTR | PTO-PAID | 37.668 | 1 | | | | 13.45000 | 506.63 | VISIONEC | 6.43 | | PTO-CURR | | 0.000 | 37.668 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 29.96 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 7.01 | | | | | |
| | | | | | | | | | | | | | FIT | 43.72 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 15.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.83 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 134.418 | 1949.17 | HPLNDFT | 154.00 | | PTO-CURR | 0.000 | 134.418 |
| PDO-MGMT | 17.000 | 980.90 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | VISIONEC | 6.43 | | PDO-MGMT | 0.000 | 17.000 |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 169.23 | | | | |
| | | | FICA-MED | 39.58 | | | | |
| | | | 401K | 49.05 | | | | |
| | | | FIT | 126.17 | | | | |
| | | | SIT-WV | 27.27 | | | | |
| | | | SIT-OH | 43.65 | | | | |
| | | | CIT-MF | 14.64 | | | | |
| | | | BCIT-OH | 8.60 | | | | |
| | 151.418 | 2930.07 | | 678.77 | | | 0.000 | 151.418 |

**NET PAY = 2251.30**

DEFENDANTS_001929

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1606                          Ohio Valley University                     PAGE 201
USER: BSAFREED                               PAYROLL REGISTER REPORT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 10/19/19
                                                     35.9602 - IM SETLAK

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTKUS,STACI L | | 10/19/19 | 1340.46 | D549154.1 | (STANDARD) | | 1 | 2100 | | 35.9602 | | 40.62000 | | | | | | | | |
| 3173382 | | 10/25/19 | 1061.13 | FT | PDO-MGMT | 33.000 | | | | | | 40.62000 | 1340.46 | FICA-SS | 83.11 | | PDO-MGMT | | 0.000 | 33.000 |
| | | | | | | | | | | | | | | FICA-MED | 19.44 | | | | | |
| | | | | | | | | | | | | | | FIT | 135.88 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 30.85 | | | | | |
| | | | | | | | | | | | | | | CIT-STC | 10.05 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PDO-MGMT | 33.000 | 1340.46 | FICA-SS | 83.11 | | PDO-MGMT | 0.000 | 33.000 |
| | | | FICA-MED | 19.44 | | | | |
| | | | FIT | 135.88 | | | | |
| | | | SIT-OH | 30.85 | | | | |
| | | | CIT-STC | 10.05 | | | | |
| | 33.000 | 1340.46 | | 279.33 | | | 0.000 | 33.000 |

**NET PAY = 1061.13**

DEFENDANTS_001930

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 918 of 1000
PageID #: 8886

Ohio Valley Medical Center
PAYROLL REGISTER

PAGE 202

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
35.9605 - OBGYN LAWSON

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERISFORD-HANCOCK,LORI BET | | 10/19/19 | 63.48 | D549324.1 | (STANDARD) | | 1 | 2060 | 35.9605 | | 13.45000 | | | | | | | | |
| 3181583 | | 10/25/19 | 0.00 | FT | PTO-PAID | 4.720 | 1 | | | | 13.45000 | 63.48 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 4.720 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.27 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.06 | | | | | |
| | | | | | | | | | | | | | FIT | 4.06 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.04 | | | | | |
| STARKEY,LORI L | | 10/19/19 | 47.33 | D549529.1 | (STANDARD) | | 1 | 2070 | 35.9605 | | 13.80000 | | | | | | | | |
| 3193414 | | 10/25/19 | 34.76 | FT | PTO-PAID | 3.430 | 1 | | | | 13.80000 | 47.33 | VISION E | 3.38 | | PTO-CURR | | 0.000 | 3.430 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 2.37 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.56 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.21 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.38 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 8.150 | 110.81 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 8.150 |
| | | | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 2.64 | | | | |
| | | | FICA-MED | 0.62 | | | | |
| | | | FIT | 4.06 | | | | |
| | | | SIT-OH | 0.21 | | | | |
| | | | CIT-MF | 0.42 | | | | |
| | 8.150 | 110.81 | | 76.05 | | | 0.000 | 8.150 |

**NET PAY = 34.76**

DEFENDANTS_001931

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER DETAIL

| Payroll: OVREG (Reg & Special Payments) | | Timecard date: 10/19/19 |
| 35.9609 - PHYSICIAN ADMIN | | |

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HODOR,CHARLES EDWARD JR | | 10/19/19 | 79.86 | D549271.1 | (STANDARD) | | 1 | 2335 | 35.9609 | | 19.17000 | | | | | | | | |
| | 3195047 | 10/25/19 | 19.06 | FT | PTO-PAID | 4.166 | 1 | | | | 19.17000 | 79.86 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 4.166 |
| | | | | | | | | | | | | | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 1.29 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.11 | | | | | |
| | | | | | | | | | | | | | CIT-STC | 0.05 | | | | | |
| TARR,RENEE D | | 10/19/19 | 3220.31 | D549573.1 | (STANDARD) | | 1 | 1955 | 35.9609 | | 27.81000 | | | | | | | | |
| | 3175445 | 10/25/19 | 2293.44 | FT | PTO-PAID | 115.797 | 1 | | | | 27.81000 | 3220.31 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 115.797 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 196.00 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 45.84 | | | | | |
| | | | | | | | | | | | | | FIT | 491.98 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 98.79 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 31.61 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 119.963 | 3300.17 | HPLNSFT | 100.00 | | PTO-CURR | 0.000 | 119.963 |
| | | | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 197.29 | | | | |
| | | | FICA-MED | 46.14 | | | | |
| | | | FIT | 491.98 | | | | |
| | | | SIT-OH | 98.90 | | | | |
| | | | CIT-MF | 31.61 | | | | |
| | | | CIT-STC | 0.05 | | | | |
| | | | LIFE/AD | 3.60 | | | | |
| | 119.963 | 3300.17 | | 987.67 | | | 0.000 | 119.963 |

NET PAY = 2312.50

DEFENDANTS_001932

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1606                              Ohio Valley Medical Center                           PAGE 204
USER: BSAFREED                                     PAYROLL REGISTER BY DEPT
```

**Payroll: OVREG (Reg & Special Payments)**  
Timecard date: 10/19/19  
35.9621 - CLINIC HARRIS BELLAI

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOYNO,CARLA DEE | 3182714 | 10/19/19 10/25/19 | 1975.13 1427.21 | D549190.1 FT | (STANDARD) PTO-PAID | 132.470 | 1 | 1905 | 35.9621 | | 14.91000 14.91000 | 1975.13 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 0.000 | 132.470 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 118.09 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 27.62 | | | | | |
| | | | | | | | | | | | | | FIT | 227.66 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.03 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 19.05 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 9.63 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 12.30 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| TAYLOR,CYNTHIA SUE | 2155349 | 10/19/19 10/25/19 | 1579.23 1207.81 | 110313 FT | (STANDARD) PTO-PAID | 117.415 | 1 1 | 8390 | 35.9621 | | 13.45000 13.45000 | 1579.23 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 0.000 | 117.415 |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 94.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.09 | | | | | |
| | | | | | | | | | | | | | FIT | 157.85 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 35.95 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 5.40 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 249.885 | 3554.36 | HPLNSFT | 100.00 | | PTO-CURR | 0.000 | 249.885 |
| | | | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 212.55 | | | | |
| | | | FICA-MED | 49.71 | | | | |
| | | | FIT | 385.51 | | | | |
| | | | SIT-OH | 86.98 | | | | |
| | | | BCIT-OH | 19.05 | | | | |
| | | | UNLIFE | 9.63 | | | | |
| | | | ACCIDEN | 12.30 | | | | |
| | | | STDF MOU | 17.55 | | | | |
| | 249.885 | 3554.36 | | 919.34 | | | 0.000 | 249.885 |

**NET PAY = 2635.02**

DEFENDANTS_001933

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services
PAYROLL REGISTER & DISTRIBUTION

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
35.9623 - FAM PRAC SELLA

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SELLA,GABRIEL EUGEN | | 10/19/19 | 872.63 | D549155.1 | (STANDARD) | | 1 | 8460 | 35.9623 | | 79.33000 | | | | | | | | |
| 3193380 | | 10/25/19 | 724.04 | FT | PDO-MGMT | 11.000 | | | | | 79.33000 | 872.63 | FICA-SS | 16.41 | | PDO-MGMT | | 0.000 | 11.000 |
| | | | | | | | | | | | | | FICA-MED | 12.65 | | | | | |
| | | | | | | | | | | | | | FIT | 79.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 31.06 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 8.73 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PDO-MGMT | 11.000 | 872.63 | FICA-SS | 16.41 | | PDO-MGMT | 0.000 | 11.000 |
| | | | FICA-MED | 12.65 | | | | |
| | | | FIT | 79.74 | | | | |
| | | | SIT-WV | 31.06 | | | | |
| | | | CIT-MF | 8.73 | | | | |
| | 11.000 | 872.63 | | 148.59 | | | 0.000 | 11.000 |

**NET PAY = 724.04**

DEFENDANTS_001934

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606                                                 Ohio Valley Health Services                              PAGE 206
USER: BSAFREED                                                        PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 10/19/19
                                                   35.9639 - FAM PRAC SUKYS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARDS,PAULA L | | 10/19/19 | 345.33 | D549196.1 | (STANDARD) | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| | 3192069 | 10/25/19 | 249.76 | FT | PTO-PAID | 25.675 | | | | | 13.45000 | 345.33 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 25.675 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 19.74 | | | | |
| | | | | | | | | | | | | | FICA-MED | 4.62 | | | | |
| | | | | | | | | | | | | | FIT | 27.24 | | | | |
| | | | | | | | | | | | | | SIT-OH | 2.39 | | | | |
| | | | | | | | | | | | | | CIT-STC | 2.39 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.25 | | | | |
| SUKYS,NANCY A | | 10/19/19 | 7339.27 | D549156.1 | (STANDARD) | | 1 | 8460 | 35.9639 | | 103.37000 | | | | | | | | |
| | 3177995 | 10/25/19 | 5110.78 | FT | PDO-MGMT | 71.000 | | | | | 103.37000 | 7339.27 | FICA-MED | 106.42 | | PDO-MGMT | 0.000 | 71.000 |
| | | | | | | | | | | | | | FIT | 1583.25 | | | | |
| | | | | | | | | | | | | | SIT-WV | 483.78 | | | | |
| | | | | | | | | | | | | | CIT-STC | 55.04 | | | | |
| ZANI,RENEE LOUISE | | 10/19/19 | 76.86 | D549636.1 | (STANDARD) | | 1 | 2060 | 35.9639 | | 13.45000 | | | | | | | | |
| | 3181559 | 10/25/19 | 0.00 | FT | SICK PAY | 0.000 | | | 35.8880 | | | 76.86 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | |
| | | | | | | | | | | | | | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.21 | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.05 | | | | |
| | | | | | | | | | | | | | FIT | 3.16 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 25.675 | 345.33 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 25.675 |
| PDO-MGMT | 71.000 | 7339.27 | VISIONEC | 6.43 | | PTO-RSV | 0.000 | |
| SICK PAY | 0.000 | 76.86 | VISIONEF | 9.93 | | PDO-MGMT | 0.000 | 71.000 |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 19.95 | | | | |
| | | | FICA-MED | 111.09 | | | | |
| | | | FIT | 1613.65 | | | | |
| | | | SIT-WV | 483.78 | | | | |
| | | | SIT-OH | 2.39 | | | | |
| | | | CIT-STC | 57.43 | | | | |
| | | | LIFE/AD | 12.25 | | | | |
| | 96.675 | 7761.46 | | 2400.92 | | | 0.000 | 96.675 |

**NET PAY = 5360.54**

DEFENDANTS_001935

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1606
USER: BSAFREED

Payroll: OVREG (Reg & Special Payments)

Timecard date: 10/19/19
35.9668 - EOMG DR DHANANI EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CICHOLSKI,SHERRY MAE | | 10/19/19 | 72.04 | D549431.1 | (STANDARD) | | 1 | 2070 | 35.9668 | | 13.80000 | | | | | | | | |
| | 3185451 | 10/25/19 | 11.47 | FT | PTO-PAID | 5.220 | 1 | | | | 13.80000 | 72.04 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 5.220 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 0.81 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.19 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 0.39 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.13 | | | | | |
| DHANANI,DILI | | 10/19/19 | 4471.44 | D549162.1 | (STANDARD) | | 1 | 8460 | 35.9668 | | 144.24000 | | | | | | | | |
| | 3197456 | 10/25/19 | 3554.20 | FT | PDO-MGMT | 31.000 | | | | | 144.24000 | 4471.44 | FICA-MED | 64.84 | | PDO-MGMT | | 0.000 | 31.000 |
| | | | | | | | | | | | | | FIT | 565.32 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 242.37 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 44.71 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN | |
|---|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 5.220 | 72.04 | HPLNSFT | 50.00 | | PTO-CURR | 0.000 | 5.220 | |
| PDO-MGMT | 31.000 | 4471.44 | VISION E | 3.38 | | PTO-RSV | 0.000 | | |
| | | | DENTAL/S | 5.67 | | PDO-MGMT | 0.000 | 31.000 | |
| | | | FICA-SS | 0.81 | | | | | |
| | | | FICA-MED | 65.03 | | | | | |
| | | | FIT | 565.32 | | | | | |
| | | | SIT-WV | 242.76 | | | | | |
| | | | CIT-MF | 44.84 | | | | | |
| | 36.220 | 4543.48 | | 977.81 | | | 0.000 | 36.220 | NET PAY = 3565.67 |

DEFENDANTS_001936

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 924 of 1000
PageID #: 8892

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 208

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
35.9669 - EOMG DR GRAY EXPENSE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLENKA,LANA | | 10/19/19 | 1587.17 | 110314 | (STANDARD) | | 1 | 2137 | 35.9669 | | 14.37000 | | | | | | | | |
| | 3181179 | 10/25/19 | 1239.00 | FT | PTO-PAID | 110.450 | 1 | | | | 14.37000 | 1587.17 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 110.450 |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 94.25 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.04 | | | | | |
| | | | | | | | | | | | | | FIT | 113.02 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 36.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 15.20 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| OTTO,DARLENE LOUISE | | 10/19/19 | 449.16 | D549505.1 | (STANDARD) | | 1 | 1905 | 35.9669 | | 14.91000 | | | | | | | | |
| | 3181351 | 10/25/19 | 274.19 | FT | PTO-PAID | 30.125 | 1 | | | | 14.91000 | 449.16 | HPLNSFT | 50.00 | | PTO-CURR | | 0.000 | 30.125 |
| | | | | | | | | | | | | | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 24.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 5.66 | | | | | |
| | | | | | | | | | | | | | FIT | 24.41 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 3.22 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 3.90 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 8.40 | | | | | |
| | | | | | | | | | | | | | WHOLELIF | 9.92 | | | | | |
| | | | | | | | | | | | | | CRITILL | 16.85 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| TOTH,GINA M | | 10/19/19 | 1773.66 | D549157.1 | (STANDARD) | | 1 | 2100 | 35.9669 | | 43.26000 | | | | | | | | |
| | 3183035 | 10/25/19 | 1404.74 | FT | PDO-MGMT | 41.000 | | | | | 43.26000 | 1773.66 | FICA-SS | 109.97 | | PDO-MGMT | | 0.000 | 41.000 |
| | | | | | | | | | | | | | FICA-MED | 25.72 | | | | | |
| | | | | | | | | | | | | | FIT | 170.34 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 45.15 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 17.74 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 140.575 | 2036.33 | HPLNSFT | 100.00 | | PTO-CURR | 0.000 | 140.575 |
| PDO-MGMT | 41.000 | 1773.66 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | PDO-MGMT | 0.000 | 41.000 |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 228.41 | | | | |
| | | | FICA-MED | 53.42 | | | | |
| | | | FIT | 307.77 | | | | |
| | | | SIT-OH | 85.02 | | | | |
| | | | CIT-MF | 36.84 | | | | |
| | | | LIFE/AD | 8.40 | | | | |
| | | | WHOLELIF | 9.92 | | | | |
| | | | CRITILL | 16.85 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | 181.575 | 3809.99 | | 892.06 | | | 0.000 | 181.575 |

**NET PAY = 2917.93**

DEFENDANTS_001937

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
35.9670 - DR C GRECO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMMINS,AMANDA J | | 10/19/19 | 486.64 | D549161.1 | (STANDARD) | | 1 | 2255 | 35.9670 | | 44.24000 | | | | | | | | |
| 3197506 | | 10/25/19 | 425.66 | FT | PDO-MGMT | 11.000 | | | | | 44.24000 | 486.64 | FICA-SS | 30.17 | | PDO-MGMT | | 0.000 | 11.000 |
| | | | | | | | | | | | | FICA-MED | 7.06 | | | | | |
| | | | | | | | | | | | | FIT | 3.26 | | | | | |
| | | | | | | | | | | | | SIT-WV | 15.62 | | | | | |
| | | | | | | | | | | | | CIT-MF | 4.87 | | | | | |
| HUFFNER,JEANNE | | 10/19/19 | 300.00 | D549158.1 | (STANDARD) | | 1 | 2100 | 35.9670 | | 50.00000 | | | | | | | | |
| 3196870 | | 10/25/19 | 269.67 | PTR | PDO-MGMT | 6.000 | | | | | 50.00000 | 300.00 | FICA-SS | 18.60 | | PDO-MGMT | | 0.000 | 6.000 |
| | | | | | | | | | | | | FICA-MED | 4.35 | | | | | |
| | | | | | | | | | | | | SIT-WV | 4.38 | | | | | |
| | | | | | | | | | | | | CIT-MF | 3.00 | | | | | |
| JAMISON,MAKAYLA R | | 10/19/19 | 19.09 | D549308.1 | (STANDARD) | | 1 | 2060 | 35.9670 | | 10.52000 | | | | | | | | |
| 3197126 | | 10/25/19 | 17.34 | FT | PTO-PAID | 1.815 | 1 | | | | 10.52000 | 19.09 | FICA-SS | 1.18 | | PTO-CURR | | 0.000 | 1.815 |
| | | | | | | | | | | | | FICA-MED | 0.28 | | | | | |
| | | | | | | | | | | | | SIT-OH | 0.10 | | | | | |
| | | | | | | | | | | | | CIT-MF | 0.19 | | | | | |
| KOCIBAN,DAWN L | | 10/19/19 | 27.30 | D549350.1 | (STANDARD) | | 1 | 2137 | 35.9670 | | 14.37000 | | | | | | | | |
| 3196904 | | 10/25/19 | 0.00 | FT | PTO-PAID | 1.900 | 1 | | | | 14.37000 | 27.30 | VISIONEF | 9.93 | | PTO-CURR | | 0.000 | 1.900 |
| | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | FICA-SS | 0.02 | | | | | |
| | | | | | | | | | | | | FICA-MED | 0.01 | | | | | |
| | | | | | | | | | | | | FIT | 0.33 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| PTO-PAID | 3.715 | 46.39 | VISIONEF | 9.93 | | PTO-CURR | 0.000 | 3.715 |
| PDO-MGMT | 17.000 | 786.64 | DENTAL/F | 17.01 | | PDO-MGMT | 0.000 | 17.000 |
| | | | FICA-SS | 49.97 | | | | |
| | | | FICA-MED | 11.70 | | | | |
| | | | FIT | 3.59 | | | | |
| | | | SIT-WV | 20.00 | | | | |
| | | | SIT-OH | 0.10 | | | | |
| | | | CIT-MF | 8.06 | | | | |
| | 20.715 | 833.03 | | 120.36 | | | 0.000 | 20.715 |

NET PAY = 712.67

DEFENDANTS_001938

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1606
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 926 of 1000
PageID #: 8894

Ohio Valley University, Inc.
PAYROLL REGISTER EDIT REPORT

PAGE 210

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 10/19/19
GRAND TOTAL

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 3171.300 | 89243.40 | HCS | 1388.69 | | PTO-CURR | 344.871 | 29615.572 |
| OT | 15.200 | 367.60 | HPLNSFT | 10400.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 240.350 | 5544.80 | HPLNDFT | 7392.00 | | PDO-MGMT | 0.000 | 949.000 |
| PTO-PAID | 29375.222 | 682191.53 | HPLNFFT | 6237.00 | | | | |
| PDO-MGMT | 949.000 | 97520.28 | HPLNSPT | 1050.00 | | | | |
| SEVER | 0.000 | 24617.60 | HPLNDPT | 924.00 | | | | |
| BC 2.00 | 8.000 | 16.00 | VISION E | 564.46 | | | | |
| MISC BON | 0.000 | 143661.23 | VISIONES | 490.40 | | | | |
| SICK PAY | 0.000 | 630.82 | VISIONEC | 167.18 | | | | |
| SHDIFF1. | 40.700 | 40.70 | VISIONEF | 426.99 | | | | |
| | | | DENTAL/S | 1122.66 | | | | |
| | | | DENTAL/F | 2738.61 | | | | |
| | | | FICA-SS | 45471.58 | | | | |
| | | | FICA-MED | 14658.55 | | | | |
| | | | FICA-ADD | 1866.94 | | | | |
| | | | 401K -C | 226.00 | | | | |
| | | | 401K - M | 3162.20 | | | | |
| | | | 401K | 794.51 | | | | |
| | | | FIT | 163540.57 | | | | |
| | | | SIT-WV | 24179.73 | | | | |
| | | | SIT-OH | 19260.71 | | | | |
| | | | SIT-PA | 852.69 | | | | |
| | | | CIT-MF | 3656.55 | | | | |
| | | | CIT-STC | 111.59 | | | | |
| | | | BCIT-OH | 133.62 | | | | |
| | | | ATTACH | 1027.51 | | | | |
| | | | LIFE/AD | 1674.55 | | | | |
| | | | SLIFE | 371.20 | | | | |
| | | | DEPLIFE | 45.00 | | | | |
| | | | UNLIFE | 1730.38 | | | | |
| | | | WHOLELIF | 431.60 | | | | |
| | | | CRITILL | 1172.12 | | | | |
| | | | ACCIDEN | 1066.90 | | | | |
| | | | VOL LTD | 626.91 | | | | |
| | | | STDF MOU | 1043.67 | | | | |
| | | | STDP MOU | 178.20 | | | | |
| | | | ROTH | 68.44 | | | | |
| | | | PS LOAN | 1219.17 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | OVGIFT | 3.14 | | | | |
| | | | FCA CU | 3143.00 | | | | |
| | | | UWAY | 90.00 | | | | |
| | 33799.772 | 1043833.96 | | 324759.02 | | | 344.871 | 30564.572 |

**NET PAY = 719074.94**

DEFENDANTS_001939

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

PAGE 1

Ohio Valley Health Services...
PAYROLL REGISTER - PAY PERIOD...

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENSINGER,JUDITH E | | 11/02/19 | 1182.37 | D549666.1 | (STANDARD) | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| 2121010 | | 11/08/19 | 654.31 | FT | REG | 21.100 | | | | | 14.91000 | 314.60 | HPLNSFT | 100.00 | | PTO-CURR | 79.300 | 9.760 | 38.500 |
| | | | | | REG | 19.700 | | | | | 14.91000 | 293.73 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 17.500 | | | | | 14.91000 | 260.93 | DENTAL/S | 11.34 | | | | | |
| | | | | | PTO-CURR | 21.000 | | | | | 14.91000 | 313.11 | FICA-SS | 65.98 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 15.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 59.12 | | | | | |
| | | | | | | | | | | | | | FIT | 195.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 66.57 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 40.800 | 608.33 | HPLNSFT | 100.00 | | PTO-CURR | 9.760 | 38.500 |
| PTO-CURR | 38.500 | 574.04 | VISION E | 6.76 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 11.34 | | | | |
| | | | FICA-SS | 65.98 | | | | |
| | | | FICA-MED | 15.43 | | | | |
| | | | 401K - M | 59.12 | | | | |
| | | | FIT | 195.64 | | | | |
| | | | SIT-WV | 66.57 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 79.300 | 1182.37 | | 528.06 | | | 9.760 | 38.500 |

**NET PAY = 654.31**

DEFENDANTS_001940

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1608
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 928 of 1000
PageID #: 8896

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 2

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 11/02/19
21.8390 - PHARMACY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|-------------------|--------|-------|
| DOLENCE,LISA A | | 11/02/19 | 0.00 | D549695.1 | (STANDARD) | 1 | | 1210 | 21.8390 | | 19.07000 | | | | | | | | |
| | 2170218 | 11/08/19 | 8.34 | FT | | | | | | | | | VISION E | -3.38 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | -5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 0.56 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.13 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.02 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| | | | VISION E | -3.38 | | PTO-CURR | 0.000 | |
| | | | DENTAL/S | -5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 0.56 | | | | |
| | | | FICA-MED | 0.13 | | | | |
| | | | CIT-MF | 0.02 | | | | |
| | | | | -8.34 | | | 0.000 | **NET PAY** = 8.34 |

DEFENDANTS_001941

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1608
USER: BSAFREED

Ohio Valley University
PAYROLL REGISTER Detail

PAGE 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
21.8400 - PURCHASING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORDYCE,TERRY L | | 11/02/19 | 2051.88 | 110327 | (STANDARD) | | 1 | 1230 | 21.8400 | | 13.45000 | | | | | | | | |
| 2139830 | | 11/08/19 | 1518.23 | FT | REG | 32.000 | | | | | 13.45000 | 430.40 | FICA-SS | 127.22 | | PTO-CURR | 77.200 | 9.502 | 83.356 |
| | | | | | REG | 37.200 | | | | | 13.45000 | 500.34 | FICA-MED | 29.75 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 13.45000 | 107.60 | 401K - M | 51.92 | | | | | |
| | | | | | PTO-PAID | 75.356 | 1 | | | | 13.45000 | 1013.54 | FIT | 236.49 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 88.27 | | | | | |
| WEBER,CODY ROY | | 11/02/19 | 1793.74 | D549671.1 | (STANDARD) | | 1 | 1230 | 21.8400 | | 11.34000 | | | | | | | | |
| 2164266 | | 11/08/19 | 1448.72 | FT | REG | 32.200 | | | | | 11.34000 | 365.15 | FICA-SS | 111.21 | | PTO-CURR | 79.000 | 8.812 | 86.978 |
| | | | | | REG | 39.000 | | | | | 11.34000 | 442.26 | FICA-MED | 26.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 7.800 | | | | | 11.34000 | 88.45 | 401K - M | 17.92 | | | | | |
| | | | | | PTO-PAID | 79.178 | 1 | | | | 11.34000 | 897.88 | FIT | 143.70 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 46.18 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 140.400 | 1738.15 | FICA-SS | 238.43 | | PTO-CURR | 18.314 | 170.334 |
| PTO-CURR | 15.800 | 196.05 | FICA-MED | 55.76 | | PTO-RSV | 0.000 | |
| PTO-PAID | 154.534 | 1911.42 | 401K - M | 69.84 | | | | |
| | | | FIT | 380.19 | | | | |
| | | | SIT-WV | 88.27 | | | | |
| | | | SIT-OH | 46.18 | | | | |
| | 310.734 | 3845.62 | | 878.67 | | | 18.314 | 170.334 |

NET PAY = 2966.95

DEFENDANTS_001942

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER...

PAGE 4

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| ALUKURI,SANTHOSH KUMAR RED | | 11/02/19 | 2086.40 | D549678.1 | (STANDARD) | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| | 2176311 | 11/08/19 | 1526.33 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | FICA-SS | 129.36 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 26.08000 | 834.56 | FICA-MED | 30.25 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.08000 | 208.64 | 401K - M | 104.32 | | | | | |
| | | | | | | | | | | | | | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DAVIS,NORMAN RUSSELL | | 11/02/19 | 3266.22 | D549659.1 | (STANDARD) | | 1 | 1110 | 21.8480 | | 22.98000 | | | | | | | | |
| | 1104439 | 11/08/19 | 2021.09 | FT | REG | 32.000 | | | | | 22.98000 | 735.36 | FICA-SS | 202.51 | | PTO-CURR | 72.000 | 4.154 | 86.133 |
| | | | | | REG | 24.000 | | | | | 22.98000 | 551.52 | FICA-MED | 47.36 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.98000 | 183.84 | FIT | 577.19 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 22.98000 | 183.84 | SIT-OH | 103.31 | | | | | |
| | | | | | PTO-PAID | 70.133 | 1 | | | | 22.98000 | 1611.66 | ATTACH | 314.76 | | | | | |
| DEAN,KIRBY I | | 11/02/19 | 3027.20 | *MULT PAY* | (STANDARD) | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D549652.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D549652.2 | | 1698.07 | | | | | | | | | | | | | |
| | 1100296 | 11/08/19 | 1898.07 | FT | REG | 32.000 | | | | | 37.84000 | 1210.88 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 24.000 |
| | | | | | REG | 24.000 | | | | | 37.84000 | 908.16 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 37.84000 | 302.72 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 37.84000 | 605.44 | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| KEREKES,LYNN SUSAN | | 11/02/19 | 1191.42 | D549680.1 | (STANDARD) | | 1 | 2137 | 21.8480 | | 12.81000 | | | | | | | | |
| | 2177665 | 11/08/19 | 898.49 | FT | REG | 28.400 | | | | | 12.81000 | 363.80 | FICA-SS | 73.87 | | PTO-CURR | 72.100 | 4.160 | 40.992 |
| | | | | | REG | 23.100 | | | | | 12.81000 | 295.91 | FICA-MED | 17.28 | | | | | |
| | | | | | PTO-CURR | 11.600 | | | | | 12.81000 | 148.60 | 401K - M | 46.51 | | | | | |
| | | | | | PTO-CURR | 9.000 | | | | | 12.81000 | 115.29 | FIT | 112.41 | | | | | |
| | | | | | SHDIFF1. | 2.900 | | | | | 1.00000 | 2.90 | SIT-WV | 42.86 | | | | | |
| | | | | | SHDIFF1. | 3.700 | | | | | 1.00000 | 3.70 | | | | | | | |
| | | | | | PTO-PAID | 20.392 | 1 | | | | 12.81000 | 261.22 | | | | | | | |
| MENCER,ERIC C | | 11/02/19 | 2884.80 | D549677.1 | (STANDARD) | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| | 2175946 | 11/08/19 | 2248.33 | FT | REG | 32.000 | | | | | 36.06000 | 1153.92 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 40.000 | | | | | 36.06000 | 1442.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 36.06000 | 288.48 | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

DEFENDANTS_001943

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1608                                                    Ohio Valley Health                                        PAGE 5
USER: BSAFREED                                                           PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)                         Timecard date: 11/02/19
                                                                21.8480 - INFORMATION SYSTEMS
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NISPERLY,RODNEY D | | 11/02/19 | 2257.60 | D549655.1 | (STANDARD) | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| | 1102839 | 11/08/19 | 1862.18 | FT | REG | 32.000 | | | | | 28.22000 | 903.04 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 32.000 | | | | | 28.22000 | 903.04 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 28.22000 | 225.76 | FICA-SS | 138.30 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 28.22000 | 225.76 | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| ROBBINS,BROOKS ANDREW | | 11/02/19 | 5898.41 | *MULT PAY* | (STANDARD) | | 1 | 1065 | 21.8480 | | 20.66000 | | | | | | | | |
| | | | | D549662.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D549662.2 | | 4229.50 | | | | | | | | | | | | | |
| | 1105600 | 11/08/19 | 4279.50 | FT | REG | 32.000 | | | | | 20.66000 | 661.12 | FICA-SS | 365.70 | | PTO-CURR | 72.000 | 7.477 | 237.499 |
| | | | | | REG | 16.000 | | | | | 20.66000 | 330.56 | FICA-MED | 85.53 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 20.66000 | 165.28 | 401K - M | 74.38 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 20.66000 | 330.56 | FIT | 763.01 | | | | | |
| | | | | | PTO-PAID | 213.499 | 1 | | | | 20.66000 | 4410.89 | SIT-WV | 330.29 | | | | | |

```
                                                                -- DEPT TOTAL --
```

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 419.500 | 11337.47 | HPLNDFT | 154.00 | | PTO-CURR | 44.713 | 420.624 |
| PTO-CURR | 116.600 | 2984.21 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| PTO-PAID | 304.024 | 6283.77 | VISIONEF | 19.86 | | | | |
| SHDIFF1. | 6.600 | 6.60 | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 1263.63 | | | | |
| | | | FICA-MED | 295.53 | | | | |
| | | | 401K - M | 663.96 | | | | |
| | | | FIT | 2121.51 | | | | |
| | | | SIT-WV | 780.91 | | | | |
| | | | SIT-OH | 103.31 | | | | |
| | | | ATTACH | 314.76 | | | | |
| | | | LIFE/AD | 80.25 | | | | |
| | | | SLIFE | 11.10 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | UNLIFE | 7.08 | | | | |
| | | | UWAY | 4.00 | | | | |
| | 846.724 | 20612.05 | | 5878.06 | | | 44.713 | 420.624 |

**NET PAY = 14733.99**

DEFENDANTS_001944

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

Ohio County Commission
PAYROLL REGISTER

PAGE 6

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 11/02/19
                                                               21.8510 - GENERAL ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDY,WENDY L | | 11/02/19 | 6102.75 | D549657.1 | (STANDARD) | | 1 | 1105 | 21.8510 | | 20.41000 | | | | | | | | |
| | 1103134 | 11/08/19 | 3986.90 | FT | REG | 40.000 | | | | | 20.41000 | | 816.40 | FICA-SS | 378.37 | | PTO-CURR | 72.000 | 8.862 | 227.008 |
| | | | | | REG | 32.000 | | | | | 20.41000 | | 653.12 | FICA-MED | 88.49 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-PAID | 227.008 | 1 | | | | 20.41000 | | 4633.23 | FIT | 1225.58 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 373.41 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| NEWMAN,NANCY LEE | | 11/02/19 | 2029.03 | *MULT PAY* | (STANDARD) | | 1 | 1375 | 21.8510 | | 19.15000 | | | | | | | | |
| | | | | D549658.1 | | 50.00 | | | | | | | | | | | | | | |
| | | | | D549658.2 | | 1329.50 | | | | | | | | | | | | | | |
| | 1103670 | 11/08/19 | 1379.50 | FT | REG | 40.000 | | | | | 19.15000 | | 766.00 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 19.15000 | | 766.00 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 9.800 | | | | | 28.73000 | | 281.55 | DENTAL/S | 11.34 | | | | | |
| | | | | | OT | 7.500 | | | | | 28.73000 | | 215.48 | FICA-SS | 118.48 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 27.71 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 81.16 | | | | | |
| | | | | | | | | | | | | | | FIT | 211.17 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 78.06 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| SAFREED,BARBARA ANN | | 11/02/19 | 3539.20 | *MULT PAY* | (STANDARD) | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | | | | D549661.1 | | 361.00 | | | | | | | | | | | | | | |
| | | | | D549661.2 | | 2146.40 | | | | | | | | | | | | | | |
| | 1105543 | 11/08/19 | 2507.40 | FT | REG | 40.000 | | | | | 44.24000 | | 1769.60 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 44.24000 | | 1769.60 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 212.11 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 49.61 | | | | | |
| | | | | | | | | | | | | | | FIT | 400.66 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 189.10 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 232.000 | 6540.72 | HPLNSFT | 200.00 | | PTO-CURR | 27.016 | 227.008 |
| OT | 17.300 | 497.03 | VISION E | 13.52 | | PTO-RSV | 0.000 | |
| PTO-PAID | 227.008 | 4633.23 | DENTAL/S | 22.68 | | | | |
| | | | FICA-SS | 708.96 | | | | |
| | | | FICA-MED | 165.81 | | | | |
| | | | 401K - M | 81.16 | | | | |
| | | | FIT | 1837.41 | | | | |
| | | | SIT-WV | 640.57 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 476.308 | 11670.98 | | 3797.18 | | | 27.016 | 227.008 |

**NET PAY = 7873.80**

DEFENDANTS_001945

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 933 of 1000
PageID #: 8901

Ohio Valley Health...
PAYROLL REGISTER...

PAGE 7

Payroll: OVREG (Reg & Special Payments)
Timecard date: 11/02/19
21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,KIMBERLEY R | | 11/02/19 | 1144.88 | D549664.1 | (STANDARD) | | 1 | 1300 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1105832 | 11/08/19 | 920.35 | FT | REG | 38.500 | | | | | 13.00000 | 500.50 | FICA-SS | 70.98 | | PTO-CURR | 72.000 | 5.538 | 19.868 |
| | | | | | REG | 29.700 | | | | | 13.00000 | 386.10 | FICA-MED | 16.60 | | | | | |
| | | | | | PTO-CURR | 1.500 | | | | | 13.00000 | 19.50 | FIT | 112.41 | | | | | |
| | | | | | PTO-CURR | 2.300 | | | | | 13.00000 | 29.90 | SIT-OH | 24.54 | | | | | |
| | | | | | PTO-PAID | 16.068 | 1 | | | | 13.00000 | 208.88 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| SCHREINER,TAMMI L | | 11/02/19 | 1242.80 | D549656.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103068 | 11/08/19 | 874.63 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 6.300 | | | | | 19.50000 | 122.85 | FICA-SS | 72.90 | | | | | |
| | | | | | OT | 4.100 | | | | | 19.50000 | 79.95 | FICA-MED | 17.05 | | | | | |
| | | | | | | | | | | | | | 401K - M | 87.00 | | | | | |
| | | | | | | | | | | | | | FIT | 83.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 22.73 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| VERBA,JOSEPH J | | 11/02/19 | 1908.00 | *MULT PAY* | (STANDARD) | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | D549654.1 | | 700.00 | | | | | | | | | | | | | |
| | | | | D549654.2 | | 667.20 | | | | | | | | | | | | | |
| | 1102417 | 11/08/19 | 1367.20 | FT | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 228.200 | 3834.60 | HPLNSFT | 100.00 | | PTO-CURR | 25.230 | 19.868 |
| OT | 10.400 | 202.80 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 3.800 | 49.40 | DENTAL/S | 5.67 | | | | |
| PTO-PAID | 16.068 | 208.88 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 258.51 | | | | |
| | | | FICA-MED | 60.46 | | | | |
| | | | 401K - M | 182.40 | | | | |
| | | | FIT | 282.44 | | | | |
| | | | SIT-WV | 68.87 | | | | |
| | | | SIT-OH | 47.27 | | | | |
| | | | LIFE/AD | 14.50 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | 258.468 | 4295.68 | | 1133.50 | | | 25.230 | 19.868 |

NET PAY = 3162.18

DEFENDANTS_001946

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1608                                    Ohio Valley Medical Center                                    PAGE 8
USER: BSAFREED                                              PAYROLL REGISTER - DETAIL

| Payroll: OVREG (Reg & Special Payments) | Timecard date: 11/02/19 |
|---|---|
| | 21.8610 - ADMINISTRATION |

|  |  | TC DATE | GROSS | CK/DD # |  |  |  |  |  |  |  | WITHHOLDING |  | ARREARS | BENEFITS |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | PAY DATE | NET | EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS PLAN | HR BASE | EARNED | TAKEN |
| DUNMYER,DANIEL CHARLES | | 11/02/19 | 9616.00 | D549676.1 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | | | |
| | 2175882 | 11/08/19 | 6796.59 | FT | REG | 40.000 | | | | | 120.20000 | 4808.00 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 |
| | | | | | REG | 40.000 | | | | | 120.20000 | 4808.00 | FICA-MED | 138.65 | | | | |
| | | | | | | | | | | | | | FICA-ADD | 86.06 | | | | |
| | | | | | | | | | | | | | 401K - M | 480.80 | | | | |
| | | | | | | | | | | | | | FIT | 1404.51 | | | | |
| | | | | | | | | | | | | | SIT-WV | 537.00 | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 9616.00 | HCS | 54.17 | | PTO-CURR | 9.231 | |
| | | | FICA-MED | 138.65 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 480.80 | | | | |
| | | | FIT | 1404.51 | | | | |
| | | | SIT-WV | 537.00 | | | | |
| | | | LIFE/AD | 36.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | UWAY | 10.00 | | | | |
| | 80.000 | 9616.00 | | 2819.41 | | | 9.231 | NET PAY = 6796.59 |

DEFENDANTS_001947

EXHIBIT 2 - Part 2 Of 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
21.8640 - ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SRIDHAR,NARENDRAN | | 11/02/19 | 3565.60 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | | D549675.1 | | 260.00 | | | | | | | | | | | | | |
| | | | | D549675.2 | | 2362.19 | | | | | | | | | | | | | |
| | 2175282 | 11/08/19 | 2622.19 | FT | REG | 40.000 | | | | | 44.57000 | 1782.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 44.57000 | 1782.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 3565.60 | HPLNFFT | 231.00 | | PTO-CURR | 6.154 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 205.69 | | | | |
| | | | FICA-MED | 48.11 | | | | |
| | | | FIT | 274.23 | | | | |
| | | | SIT-WV | 167.37 | | | | |
| | 80.000 | 3565.60 | | 943.41 | | | 6.154 | NET PAY = 2622.19 |

DEFENDANTS_001948

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1608                                    Ohio Valley Health Svc & Ed Corp
USER: BSAFREED                                                PAYROLL REGISTER BY DEPT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 11/02/19
                                                     21.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,VICTORIA E | | 11/02/19 | 3737.60 | *MULT PAY* | (STANDARD) | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | | D549660.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D549660.2 | | 2256.94 | | | | | | | | | | | | | |
| | 1104462 | 11/08/19 | 2456.94 | FT | REG | 40.000 | | | | | 46.72000 | 1868.80 | HPLNFFT | 462.00 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | | | | | 46.72000 | 1868.80 | VISIONEF | 19.86 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 199.75 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.71 | | | | | |
| | | | | | | | | | | | | | FIT | 317.21 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 151.39 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 32.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| WEST,CATHERINE M | | 11/02/19 | 2198.66 | D549653.1 | (STANDARD) | | 1 | 2515 | 21.8650 | | 26.02000 | | | | | | | | |
| | 1101179 | 11/08/19 | 1622.94 | FT | REG | 32.000 | | | | | 26.02000 | 832.64 | FICA-SS | 136.32 | | PTO-CURR | 73.600 | 9.059 | 18.899 |
| | | | | | REG | 33.600 | | | | | 26.02000 | 874.27 | FICA-MED | 31.88 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.02000 | 208.16 | FIT | 292.33 | | | | | |
| | | | | | PTO-PAID | 10.899 | 1 | | | | 26.02000 | 283.59 | SIT-WV | 115.19 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 145.600 | 5444.51 | HPLNFFT | 462.00 | | PTO-CURR | 18.597 | 18.899 |
| PTO-CURR | 8.000 | 208.16 | VISIONEF | 19.86 | | PTO-RSV | 0.000 | |
| PTO-PAID | 10.899 | 283.59 | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 336.07 | | | | |
| | | | FICA-MED | 78.59 | | | | |
| | | | FIT | 609.54 | | | | |
| | | | SIT-WV | 115.19 | | | | |
| | | | SIT-OH | 151.39 | | | | |
| | | | BCIT-OH | 32.22 | | | | |
| | | | LIFE/AD | 16.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 164.499 | 5936.26 | | 1856.38 | | | 18.597 | 18.899 |

**NET PAY = 4079.88**

DEFENDANTS_001949

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1608
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 937 of 1000    PAGE 11

Ohio Valley Health Services
PAYROLL REGISTER - DEPARTMENT
PageID #: 8905

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|---------|-------|---------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| CAGE,BETH ANN | | 11/02/19 | | 2389.60 | D549673.1 | (STANDARD) | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| 2167402 | | 11/08/19 | | 1583.57 | FT | REG | 8.000 | 1 | 1975 | 31.8700 | | 29.87000 | 238.96 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 32.000 |
| | | | | | | REG | 40.000 | 1 | 1975 | 31.8700 | | 29.87000 | 1194.80 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | | PTO-CURR | 32.000 | | | | | 29.87000 | 955.84 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | | ROTH | 47.79 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 48.000 | 1433.76 | HCS | 25.00 | | PTO-CURR | 8.923 | 32.000 |
| PTO-CURR | 32.000 | 955.84 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 142.94 | | | | |
| | | | FICA-MED | 33.43 | | | | |
| | | | 401K - M | 71.69 | | | | |
| | | | FIT | 267.95 | | | | |
| | | | SIT-WV | 97.69 | | | | |
| | | | CIT-MF | 4.61 | | | | |
| | | | UNLIFE | 11.23 | | | | |
| | | | CRITILL | 25.28 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | 80.000 | 2389.60 | | 806.03 | | | 8.923 | 32.000 |

**NET PAY = 1583.57**

DEFENDANTS_001950

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

Ohio Valley Health...
PAYROLL REGISTER...

PAGE 12

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
21.8710 - MEDICAL STAFF ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | | 11/02/19 | 673.00 | D549665.1 | (STANDARD) | | 1 | 1970 | 21.8710 | | 21.64000 | | | | | | | | |
| | 1105881 | 11/08/19 | 560.69 | PD | REG | 19.500 | | | | | 21.64000 | 421.98 | FICA-SS | 41.73 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 11.600 | | | | | 21.64000 | 251.02 | FICA-MED | 9.76 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 9.82 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 31.100 | 673.00 | FICA-SS | 41.73 | | PTO-CURR | 0.000 | |
| | | | FICA-MED | 9.76 | | PTO-RSV | 0.000 | |
| | | | SIT-OH | 9.82 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 31.100 | 673.00 | | 112.31 | | | 0.000 | **NET PAY = 560.69** |

DEFENDANTS_001951

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1608                          Ohio Valley Medical Center                                      PAGE 13
USER: BSAFREED                                    PAYROLL REGISTER REPORT

Payroll: OVREG (Reg & Special Payments)               Timecard date: 11/02/19
                                                      21.8752 - QUALITY
```

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YENIGELLA,MALLIKCHOWDARY | | 11/02/19 | 3461.60 | D549679.1 | (STANDARD) | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| | 2176733 | 11/08/19 | 2238.09 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 43.27000 | 1730.80 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 3461.60 | HPLNFFT | 231.00 | | PTO-CURR | 4.615 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 198.63 | | | | |
| | | | FICA-MED | 46.45 | | | | |
| | | | 401K - M | 173.08 | | | | |
| | | | FIT | 239.79 | | | | |
| | | | SIT-WV | 148.72 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 18.75 | | | | |
| | | | STDF MOU | 93.60 | | | | |
| | 80.000 | 3461.60 | | 1223.51 | | | 4.615 | |

NET PAY = 2238.09

DEFENDANTS_001952

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 11/02/19
                                                              24.9609 - PHYSICIAN ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICKERY,FREDA L | | 11/02/19 | 10089.39 | D549672.1 | (STANDARD) | | 1 | 1930 | 24.9609 | | 39.19000 | | | | | | | | |
| 2166026 | | 11/08/19 | 8050.99 | FT | REG | 32.000 | | | | | 39.19000 | 1254.08 | FICA-SS | 625.54 | | PTO-CURR | 72.000 | 8.862 | 193.448 |
| | | | | | REG | 32.000 | | | | | 39.19000 | 1254.08 | FICA-MED | 146.30 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 39.19000 | 313.52 | FIT | 802.47 | | | | | |
| | | | | | PTO-PAID | 185.448 | 1 | | | | 39.19000 | 7267.71 | SIT-OH | 464.09 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| CIANCONE,DIANNA L | | 11/02/19 | 2544.18 | D549663.1 | (STANDARD) | | 1 | 1025 | 24.9609 | | 17.53000 | | | | | | | | |
| 1105725 | | 11/08/19 | 1866.68 | FT | REG | 33.800 | | | | | 17.53000 | 592.51 | FICA-SS | 157.74 | | PTO-CURR | 72.300 | 5.561 | 83.433 |
| | | | | | REG | 27.900 | | | | | 17.53000 | 489.09 | FICA-MED | 36.89 | | | | | |
| | | | | | PTO-CURR | 6.200 | | | | | 17.53000 | 108.69 | 401K - M | 63.37 | | | | | |
| | | | | | PTO-CURR | 4.400 | | | | | 17.53000 | 77.13 | FIT | 322.28 | | | | | |
| | | | | | PTO-PAID | 72.833 | 1 | | | | 17.53000 | 1276.76 | SIT-OH | 71.78 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 25.44 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 125.700 | 3589.76 | FICA-SS | 783.28 | | PTO-CURR | 14.423 | 276.881 |
| PTO-CURR | 18.600 | 499.34 | FICA-MED | 183.19 | | PTO-RSV | 0.000 | |
| PTO-PAID | 258.281 | 8544.47 | 401K - M | 63.37 | | | | |
| | | | FIT | 1124.75 | | | | |
| | | | SIT-OH | 535.87 | | | | |
| | | | BCIT-OH | 25.44 | | | | |
| | 402.581 | 12633.57 | | 2715.90 | | | 14.423 | 276.881 | **NET PAY = 9917.67** |

DEFENDANTS_001953

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
24.9611 - CLINIC SHARED SUITE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| SCHAFFER,ELAINE DENISE | | 11/02/19 | 802.90 | D549670.1 | (STANDARD) | | 1 | 2070 | 24.9611 | | 14.90000 | | FICA-SS | 49.78 | | PTO-CURR | 26.200 | 3.225 | 36.686 |
| 2154060 | | 11/08/19 | 625.29 | FT | REG | 17.200 | | | | | 14.90000 | 256.28 | FICA-MED | 11.64 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 9.000 | | | | | 14.90000 | 134.10 | 401K - M | 7.81 | | | | | |
| | | | | | PTO-PAID | 27.686 | 1 | | | | 14.90000 | 412.52 | FIT | 70.43 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 37.95 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|------|------|------|------|------|------|------|------|------|
| REG | 17.200 | 256.28 | FICA-SS | 49.78 | | PTO-CURR | 3.225 | 36.686 |
| PTO-CURR | 9.000 | 134.10 | FICA-MED | 11.64 | | PTO-RSV | 0.000 | |
| PTO-PAID | 27.686 | 412.52 | 401K - M | 7.81 | | | | |
| | | | FIT | 70.43 | | | | |
| | | | SIT-WV | 37.95 | | | | |
| | 53.886 | 802.90 | | 177.61 | | | 3.225 | 36.686 |

**NET PAY = 625.29**

DEFENDANTS_001954

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

Ohio Valley Health... Inc
PAYROLL REGISTER by DEPARTMENT

---

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
24.9616 - PSYCH THER HILL OUT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| WATKINS,THERESA A | | 11/02/19 | 0.00 | D549698.1 | (STANDARD) | 1 | | 2425 | 24.9616 | | 12.31000 | | | | | | | | |
| | 2177848 | 11/08/19 | 22.80 | FT | | | | | | | | | VISIONES | -6.13 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | -17.01 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.34 | | | | | |

-- DEPT TOTAL --

| | | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VISIONES | -6.13 | | PTO-CURR | 0.000 | |
| | | | | | DENTAL/F | -17.01 | | | | |
| | | | | | FICA-MED | 0.34 | | | | |
| | | | | | | -22.80 | | | 0.000 | |

**NET PAY = 22.80**

DEFENDANTS_001955

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 943 of 1000
PageID #: 8911

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

PAGE 17

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
24.9647 - ENDO ENDO

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEADE,JACKIE D | | 11/02/19 | 5993.13 | D549669.1 | (STANDARD) | | 1 | 2350 | 24.9647 | | 23.00000 | | | | | | | | |
| | 2141216 | 11/08/19 | 3891.55 | PTR | REG | 27.100 | | | | | 23.00000 | 623.30 | FICA-SS | 371.57 | | PTO-CURR | 27.100 | 3.335 | 233.471 |
| | | | | | PTO-PAID | 233.471 | 1 | | | | 23.00000 | 5369.83 | FICA-MED | 86.90 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | 401K - M | 31.17 | | | | | |
| | | | | | | | | | | | | | FIT | 1171.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 344.26 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 95.89 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|
| | REG | 27.100 | 623.30 | FICA-SS | 371.57 | | PTO-CURR | 3.335 | 233.471 |
| | PTO-PAID | 233.471 | 5369.83 | FICA-MED | 86.90 | | PTO-RSV | 0.000 | |
| | | | | 401K - M | 31.17 | | | | |
| | | | | FIT | 1171.79 | | | | |
| | | | | SIT-WV | 344.26 | | | | |
| | | | | PS LOAN | 95.89 | | | | |
| | | 260.571 | 5993.13 | | 2101.58 | | | 3.335 | 233.471 |

**NET PAY = 3891.55**

DEFENDANTS_001956

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1608                          Ohio Valley Medical Center                              PAGE 18
USER: BSAFREED                                  PAYROLL REGISTER BY DEPT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 11/02/19
                                                     31.6178 - TELEMETRY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOMMERS,LOIS ANNE | | 11/02/19 | 0.00 | D549697.1 | (STANDARD) | 1 | | 2645 | 31.6178 | | 13.80000 | | | | | | | | |
| | 3163797 | 11/08/19 | 53.62 | FT | | | | | | | | | HPLNSFT | -50.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | VISION E | -3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | -5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 3.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.86 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.32 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.59 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| | | | HPLNSFT | -50.00 | | PTO-CURR | 0.000 | |
| | | | VISION E | -3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | -5.67 | | | | |
| | | | FICA-SS | 3.66 | | | | |
| | | | FICA-MED | 0.86 | | | | |
| | | | SIT-OH | 0.32 | | | | |
| | | | CIT-MF | 0.59 | | | | |
| | | | | -53.62 | | | 0.000 | **NET PAY** = 53.62 |

DEFENDANTS_001957

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1608    PAGE 19
USER: BSAFREED

Ohio Valley Health
PAYROLL REGISTER Detail

Payroll: OVREG (Reg & Special Payments)

Timecard date: 11/02/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINNAN,JANET D | | 11/02/19 | 1966.35 | 110328 | (STANDARD) | 1  2655 | 31.7630 | | 24.47000 | | | | | | | | |
| | 3162187 | 11/08/19 | 1507.71 | FT | REG | 33.000 | | | 24.47000 | 807.51 | HPLNSFT | 50.00 | | PTO-CURR | 80.100 | 9.846 | 16.000 |
| | | | | | REG | 31.100 | | | 24.47000 | 761.02 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | 24.47000 | 195.76 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | 24.47000 | 195.76 | FICA-SS | 118.25 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | 1.00000 | 3.90 | FICA-MED | 27.66 | | | | | |
| | | | | | SHDIFF1. | 2.400 | | | 1.00000 | 2.40 | FIT | 179.48 | | | | | |
| | | | | | | | | | | | SIT-OH | 55.13 | | | | | |
| | | | | | | | | | | | CIT-MF | 19.07 | | | | | |
| LUCEY,SUSAN K | | 11/02/19 | 1699.52 | D549686.1 | (STANDARD) | 1  1270 | 31.7630 | | 12.80000 | | | | | | | | |
| | 3180932 | 11/08/19 | 1482.27 | FT | REG | 38.300 | | | 12.80000 | 490.24 | FICA-SS | 105.37 | | PTO-CURR | 71.200 | 8.763 | 87.275 |
| | | | | | REG | 7.200 | | | 12.80000 | 92.16 | FICA-MED | 24.64 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.700 | | | 12.80000 | 21.76 | SIT-WV | 70.24 | | | | | |
| | | | | | PTO-CURR | 24.000 | | | 12.80000 | 307.20 | CIT-MF | 17.00 | | | | | |
| | | | | | PTO-PAID | 61.575 1 | | | 12.80000 | 788.16 | | | | | | | |
| PALICKA,MICHELLE EMILY | | 11/02/19 | 0.00 | D549693.1 | (STANDARD) | 1  2540 | 31.7630 | | 17.00000 | | | | | | | | |
| | 3197174 | 11/08/19 | 74.32 | FT | | | | | | | HCS | -20.83 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | HPLNSFT | -50.00 | | | | | |
| | | | | | | | | | | | VISION E | -3.38 | | | | | |
| | | | | | | | | | | | DENTAL/S | -5.67 | | | | | |
| | | | | | | | | | | | FICA-SS | 4.95 | | | | | |
| | | | | | | | | | | | FICA-MED | 1.16 | | | | | |
| | | | | | | | | | | | SIT-OH | 0.30 | | | | | |
| | | | | | | | | | | | CIT-MF | 0.80 | | | | | |
| | | | | | | | | | | | LIFE/AD | -0.40 | | | | | |
| | | | | | | | | | | | CRITILL | -1.25 | | | | | |
| RICE,GAIL LYNN | | 11/02/19 | 163.08 | *MULT PAY* | (STANDARD) | 1  2600 | 31.7630 | | 27.14000 | | | | | | | | |
| | | | | D549694.1 | | 100.00 | | | | | | | | | | | |
| | | | | D549694.2 | | 26.39 | | | | | | | | | | | |
| | 3180593 | 11/08/19 | 126.39 | FT | PTO-PAID | 6.009 1 | | | 27.14000 | 163.08 | FICA-SS | 10.11 | | PTO-CURR | | 0.000 | 6.009 |
| | | | | | | | | | | | FICA-MED | 2.36 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | FIT | 21.71 | | | | | |
| | | | | | | | | | | | SIT-OH | 0.88 | | | | | |
| | | | | | | | | | | | CIT-MF | 1.63 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 109.600 | 2150.93 | HCS | -20.83 | | PTO-CURR | 18.609 | 109.284 |
| PTO-CURR | 41.700 | 720.48 | HPLNSFT | 0.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 67.584 | 951.24 | VISION E | 0.00 | | | | |
| SHDIFF1. | 6.300 | 6.30 | DENTAL/S | 0.00 | | | | |
| | | | FICA-SS | 238.68 | | | | |
| | | | FICA-MED | 55.82 | | | | |
| | | | FIT | 201.19 | | | | |
| | | | SIT-WV | 70.24 | | | | |
| | | | SIT-OH | 56.31 | | | | |
| | | | CIT-MF | 38.50 | | | | |
| | | | LIFE/AD | -0.40 | | | | |
| | | | CRITILL | -1.25 | | | | |
| | 225.184 | 3828.95 | | 638.26 | | | 18.609 | 109.284 |

NET PAY = 3190.69

DEFENDANTS_001958

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health...
PAYROLL REGISTER...

**Payroll: OVREG (Reg & Special Payments)**       Timecard date: 11/02/19
31.8400 - EORH MATERIALS MGT

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINNAN,DONALD | | 11/02/19 | 0.00 | 110329 | (STANDARD) | 1 | | 2185 | 31.8400 | | 12.59000 | | | | | | | | |
| | 3161700 | 11/08/19 | 0.00 | FT | | | | | | | | | VISION E | -3.38 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | -5.67 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 0.56 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.13 | | | | | |
| | | | | | | | | | | | | | FIT | 8.36 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| | | | VISION E | -3.38 | | PTO-CURR | 0.000 | |
| | | | DENTAL/S | -5.67 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 0.56 | | | | |
| | | | FICA-MED | 0.13 | | | | |
| | | | FIT | 8.36 | | | | |
| | | 0.00 | | 0.000 | | **NET PAY = 0.00** | | |

DEFENDANTS_001959

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1608
USER: BSAFREED

Ohio Valley Millwright
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**       Timecard date: 11/02/19
                                                  31.8460 - PLANT MAINTENANCE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG,FREDERICK D | | 11/02/19 | 0.00 | D549699.1 | (STANDARD) | 1 | | 2330 | 31.8460 | | 17.92000 | | | | | | | | |
| | 3179405 | 11/08/19 | 16.80 | FT | | | | | | | | | VISIONES | -6.13 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 0.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 0.09 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.06 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | -5.60 | | | | | |
| | | | | | | | | | | | | | SLIFE | -5.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| | | | VISIONES | -6.13 | | PTO-CURR | 0.000 | |
| | | | FICA-SS | 0.38 | | PTO-RSV | 0.000 | |
| | | | FICA-MED | 0.09 | | | | |
| | | | CIT-MF | 0.06 | | | | |
| | | | LIFE/AD | -5.60 | | | | |
| | | | SLIFE | -5.60 | | | | |
| | | | | -16.80 | | | 0.000 | **NET PAY = 16.80** |

DEFENDANTS_001960

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 948 of 1000
PageID #: 8916

Ohio Valley University
PAYROLL REGISTER ... report

PAGE 22

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
31.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|---------------------|--------|---------|--------------|---------|--------|-------|
| FORDYCE,LISA ANN | | 11/02/19 | 10348.99 | D549674.1 | (STANDARD) | | 1 | 8190 | 31.8610 | | 52.89000 | | | | | | | | |
| | 2175082 | 11/08/19 | 6914.54 | FT | REG | 32.000 | | | | | 52.89000 | 1692.48 | FICA-SS | 641.64 | | PTO-CURR | 72.000 | 4.154 | 131.670 |
| | | | | | REG | 32.000 | | | | | 52.89000 | 1692.48 | FICA-MED | 150.06 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 52.89000 | 423.12 | 401K - M | 190.40 | | | | | |
| | | | | | PTO-PAID | 123.670 | 1 | | | | 52.89000 | 6540.91 | FIT | 1881.04 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 467.82 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 103.49 | | | | | |
| KRAMER,JOAN E | | 11/02/19 | 0.00 | D549696.1 | (STANDARD) | | 1 | 1715 | 31.8610 | | 21.63000 | | | | | | | | |
| | 3161809 | 11/08/19 | 6.52 | FT | | | | | | | | | VISION E | -3.38 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | -17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.26 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.30 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 12.11 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.20 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 64.000 | 3384.96 | VISION E | -3.38 | | PTO-CURR | 4.154 | 131.670 |
| PTO-CURR | 8.000 | 423.12 | DENTAL/F | -17.01 | | PTO-RSV | 0.000 | |
| PTO-PAID | 123.670 | 6540.91 | FICA-SS | 642.90 | | | | |
| | | | FICA-MED | 150.36 | | | | |
| | | | 401K - M | 190.40 | | | | |
| | | | FIT | 1881.04 | | | | |
| | | | SIT-OH | 479.93 | | | | |
| | | | CIT-MF | 103.69 | | | | |
| | 195.670 | 10348.99 | | 3427.93 | | | 4.154 | 131.670 |

**NET PAY = 6921.06**

DEFENDANTS_001961

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608                                                    Ohio Valley Health                                PAGE 23
USER: BSAFREED                                                          PAYROLL REGISTER - DEPT./EMP.

Payroll: OVREG (Reg & Special Payments)                 Timecard date: 11/02/19
                                                        31.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'ACCIONE,BARBARA REGINA | | 11/02/19 | 2358.73 | D549687.1 | (STANDARD) | | 1 | 1160 | 31.8650 | | 16.14000 | | | | | | | | |
| | 3182458 | 11/08/19 | 1739.04 | FT | REG | 23.700 | | | | | 16.14000 | 382.52 | FICA-SS | 146.24 | | PTO-CURR | 73.700 | 8.220 | 88.742 |
| | | | | | REG | 33.700 | | | | | 16.14000 | 543.92 | FICA-MED | 34.20 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.300 | | | | | 16.14000 | 263.08 | FIT | 327.54 | | | | | |
| | | | | | PTO-PAID | 72.442 | 1 | | | | 16.14000 | 1169.21 | SIT-OH | 88.12 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 23.59 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 57.400 | 926.44 | FICA-SS | 146.24 | | PTO-CURR | 8.220 | 88.742 |
| PTO-CURR | 16.300 | 263.08 | FICA-MED | 34.20 | | PTO-RSV | 0.000 | |
| PTO-PAID | 72.442 | 1169.21 | FIT | 327.54 | | | | |
| | | | SIT-OH | 88.12 | | | | |
| | | | CIT-MF | 23.59 | | | | |
| | 146.142 | 2358.73 | | 619.69 | | | 8.220 | 88.742 |

**NET PAY** = 1739.04

DEFENDANTS_001962

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1608
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 950 of 1000
PageID #: 8918

Ohio Valley Health Services

PAYROLL REGISTER - STANDARD

PAGE 24

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE<br>PAY DATE | GROSS<br>NET | CK/DD #<br>EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-------|---------|---------|-------|-----|----------|-----------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| BROKAW,JANET LOUISE | | 11/02/19 | 960.00 | D549667.1 | (STANDARD) | | 1 | 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| | 2121325 | 11/08/19 | 766.14 | FT | REG | 32.000 | | | | | 12.00000 | 384.00 | FICA-SS | 59.52 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | FICA-MED | 13.92 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 12.00000 | 96.00 | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | | | FIT | 45.80 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.02 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.60 | | | | | |
| GOFF,NANCY G | | 11/02/19 | 1443.20 | 110330 | (STANDARD) | | 1 | 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| | 3161197 | 11/08/19 | 1006.14 | FT | REG | 32.000 | | | | | 18.04000 | 577.28 | HPLNSPT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 8.000 |
| | | | | | REG | 40.000 | | | | | 18.04000 | 721.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 18.04000 | 144.32 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 84.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.16 | | | | | |
| | | | | | | | | | | | | | FIT | 143.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.70 | | | | | |
| HEASLEY,BRITTANY DENAE | | 11/02/19 | 0.00 | D549691.1 | (STANDARD) | | 1 | 1275 | 31.8700 | | 14.57000 | | | | | | | | |
| | 3197001 | 11/08/19 | 52.76 | FT | | | | | | | | | HPLNSPT | -50.00 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | VISION E | -3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | -5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 3.66 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.86 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 1.77 | | | | | |
| KERNS,LESLIE KAY | | 11/02/19 | 1676.80 | D549688.1 | (STANDARD) | | 1 | 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| | 3193497 | 11/08/19 | 1150.99 | FT | REG | 15.000 | | | | | 20.96000 | 314.40 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 8.923 | 25.000 |
| | | | | | REG | 40.000 | | | | | 20.96000 | 838.40 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 25.000 | | | | | 20.96000 | 524.00 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 88.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 20.62 | | | | | |
| | | | | | | | | | | | | | 401K - M | 16.77 | | | | | |
| | | | | | | | | | | | | | FIT | 73.61 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.72 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 14.22 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| MELLOTT,MARGARET A | | 11/02/19 | 3318.01 | *MULT PAY* | (STANDARD) | | 1 | 2515 | 31.8700 | | 28.75000 | | | | | | | | |
| | | | | D549684.1 | | 500.00 | | | | | | | | | | | | | |
| | | | | D549684.2 | | 1886.88 | | | | | | | | | | | | | |
| | 3170164 | 11/08/19 | 2386.88 | FT | REG | 32.000 | | | | | 28.75000 | 920.00 | FICA-SS | 205.72 | | PTO-CURR | 72.000 | 8.862 | 51.409 |
| | | | | | REG | 32.000 | | | | | 28.75000 | 920.00 | FICA-MED | 48.11 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 28.75000 | 230.00 | FIT | 538.58 | | | | | |
| | | | | | PTO-PAID | 43.409 | 1 | | | | 28.75000 | 1248.01 | SIT-OH | 105.54 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 33.18 | | | | | |

DATE: 01/28/20 @ 1608
USER: BSAFREED
PAGE 25
Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 951 of 1000
PageID #: 8919
Ohio Valley Health Services & Education Corp.
PAYROLL REGISTER by DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 11/02/19
31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-------|------|---------|-------|-----|----------|------------|----------|------|--------|-------------|--------|---------|------|---------|--------|-------|
| SCHMITT,PENNY E | | 11/02/19 | 1171.20 | D549683.1 | (STANDARD) | | 1 | 1330 | 31.8700 | | 14.64000 | | | | | | | | |
| 3169356 | | 11/08/19 | 741.57 | FT | REG | 32.000 | | | | | 14.64000 | 468.48 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 9.000 |
| | | | | | REG | 39.000 | | | | | 14.64000 | 570.96 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 14.64000 | 117.12 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 1.000 | | | | | 14.64000 | 14.64 | FICA-SS | 61.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.56 | | | | | |
| | | | | | | | | | | | | | FIT | 86.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 334.000 | 6195.12 | HPLNSFT | 0.00 | | PTO-CURR | 42.092 | 101.409 |
| PTO-CURR | 58.000 | 1126.08 | HPLNDFT | 154.00 | | PTO-RSV | 0.000 | |
| PTO-PAID | 43.409 | 1248.01 | HPLNFFT | 231.00 | | | | |
| | | | VISION E | -3.38 | | | | |
| | | | VISIONES | 6.13 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/S | -5.67 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 503.43 | | | | |
| | | | FICA-MED | 117.74 | | | | |
| | | | 401K - M | 195.49 | | | | |
| | | | FIT | 888.58 | | | | |
| | | | SIT-WV | 1.77 | | | | |
| | | | SIT-OH | 199.41 | | | | |
| | | | CIT-MF | 80.60 | | | | |
| | | | LIFE/AD | 3.75 | | | | |
| | | | CRITILL | 9.75 | | | | |
| | | | ACCIDEN | 14.74 | | | | |
| | 435.409 | 8569.21 | | 2464.73 | | | 42.092 | 101.409 |

**NET PAY = 6104.48**

DEFENDANTS_001964

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1608
USER: BSAFREED

Ohio WXYZ Company ...
PAYROLL REGISTER REPORT...

PAGE 26

Payroll: OVREG (Reg & Special Payments)

Timecard date: 11/02/19
31.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANCOCK,ANGELA MARIE | | 11/02/19 | 2800.03 | D549685.1 | (STANDARD) | | 1 | 1477 | 31.8752 | | 29.30000 | | | | | | | | |
| | 3179991 | 11/08/19 | 2013.46 | FT | REG | 32.000 | | | | | 29.30000 | 937.60 | FICA-SS | 173.60 | | PTO-CURR | 72.000 | 8.031 | 39.564 |
| | | | | | REG | 24.000 | | | | | 29.30000 | 703.20 | FICA-MED | 40.60 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.30000 | 234.40 | FIT | 459.63 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 29.30000 | 234.40 | SIT-OH | 84.74 | | | | | |
| | | | | | PTO-PAID | 23.564 | 1 | | | | 29.30000 | 690.43 | CIT-MF | 28.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 56.000 | 1640.80 | FICA-SS | 173.60 | | PTO-CURR | 8.031 | 39.564 |
| PTO-CURR | 16.000 | 468.80 | FICA-MED | 40.60 | | PTO-RSV | 0.000 | |
| PTO-PAID | 23.564 | 690.43 | FIT | 459.63 | | | | |
| | | | SIT-OH | 84.74 | | | | |
| | | | CIT-MF | 28.00 | | | | |
| | 95.564 | 2800.03 | | 786.57 | | | 8.031 | 39.564 | NET PAY = 2013.46 |

DEFENDANTS_001965

**EXHIBIT 2 - Part 2 0f 3**

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPARTMENT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
32.6580 - SKILLED NURSING CARE

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORKOSKI,HEATHER LYNN | | 11/02/19 | 0.00 | D549689.1 | (STANDARD) | 1 | | 8025 | 32.6580 | | 47.05000 | | | | | | | | |
| | 3205341 | 11/08/19 | 15.45 | FT | | | | | | | | | DENTAL/F | -17.01 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.05 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.25 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 0.09 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 0.17 | | | | | |
| DODRILL,RAMONA E | | 11/02/19 | 0.00 | D549690.1 | (STANDARD) | 1 | | 1245 | 32.6580 | | 20.46000 | | | | | | | | |
| | 3204591 | 11/08/19 | 0.00 | FT | | | | | | | | | VISIONEC | -6.43 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | -17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 1.45 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 0.34 | | | | | |
| | | | | | | | | | | | | | FIT | 21.65 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| | | | VISIONEC | -6.43 | | PTO-CURR | 0.000 | |
| | | | DENTAL/F | -34.02 | | PTO-RSV | 0.000 | |
| | | | FICA-SS | 2.50 | | | | |
| | | | FICA-MED | 0.59 | | | | |
| | | | FIT | 21.65 | | | | |
| | | | SIT-OH | 0.09 | | | | |
| | | | CIT-MF | 0.17 | | | | |
| | | | | -15.45 | | | 0.000 | **NET PAY** = 15.45 |

DEFENDANTS_001966

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1608
USER: BSAFREED

PAGE 28

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 954 of 1000
PageID #: 8922
Ohio Valley Health PST
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/02/19
GRAND TOTAL

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 2316.600 | 67021.33 | HCS | 58.34 | | PTO-CURR | 274.642 | 1944.940 |
| OT | 27.700 | 699.83 | HPLNSFT | 400.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 382.300 | 8602.70 | HPLNDFT | 308.00 | | | | |
| PTO-PAID | 1562.640 | 38247.51 | HPLNFFT | 1155.00 | | | | |
| SHDIFF1. | 12.900 | 12.90 | VISION E | 10.14 | | | | |
| | | | VISIONES | 0.00 | | | | |
| | | | VISIONEC | 0.00 | | | | |
| | | | VISIONEF | 59.58 | | | | |
| | | | DENTAL/S | 22.68 | | | | |
| | | | DENTAL/F | 119.07 | | | | |
| | | | FICA-SS | 6377.71 | | | | |
| | | | FICA-MED | 1630.57 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 2270.29 | | | | |
| | | | FIT | 13768.17 | | | | |
| | | | SIT-WV | 3165.38 | | | | |
| | | | SIT-OH | 1802.76 | | | | |
| | | | CIT-MF | 279.83 | | | | |
| | | | BCIT-OH | 57.66 | | | | |
| | | | ATTACH | 314.76 | | | | |
| | | | LIFE/AD | 157.50 | | | | |
| | | | SLIFE | 16.75 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 18.31 | | | | |
| | | | CRITILL | 50.23 | | | | |
| | | | ACCIDEN | 63.97 | | | | |
| | | | VOL LTD | 83.75 | | | | |
| | | | STDF MOU | 120.60 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | PS LOAN | 173.88 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | FCA CU | 100.00 | | | | |
| | | | UWAY | 20.00 | | | | |
| | 4302.140 | 114584.27 | | 32791.78 | | | 274.642 | 1944.940 |

NET PAY = 81792.49

DEFENDANTS_001967

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1611                              Ohio Valley Health ...                    PAGE 1
USER: BSAFREED                                     PAYROLL REGISTER/Report
```

**Payroll: OVREG (Reg & Special Payments)**  |  Timecard date: 11/16/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENSINGER,JUDITH E | | 11/16/19 | 1201.75 | D549709.1 | (STANDARD) | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| 2121010 | | 11/22/19 | 757.77 | FT | REG | 24.500 | | | | | 14.91000 | 365.30 | FICA-SS | 74.51 | | PTO-CURR | 80.600 | 9.846 | 36.000 |
| | | | | | REG | 20.100 | | | | | 14.91000 | 299.69 | FICA-MED | 17.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 14.91000 | 238.56 | 401K - M | 60.09 | | | | | |
| | | | | | PTO-CURR | 20.000 | | | | | 14.91000 | 298.20 | FIT | 212.02 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 72.71 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 44.600 | 664.99 | FICA-SS | 74.51 | | PTO-CURR | 9.846 | 36.000 |
| PTO-CURR | 36.000 | 536.76 | FICA-MED | 17.43 | | PTO-RSV | 0.000 | |
| | | | 401K - M | 60.09 | | | | |
| | | | FIT | 212.02 | | | | |
| | | | SIT-WV | 72.71 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 80.600 | 1201.75 | | 443.98 | | | 9.846 | 36.000 |

NET PAY = 757.77

DEFENDANTS_001968

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1611                                     Ohio Valley Health Services &...                              PAGE 2
USER: BSAFREED                                                    PAYROLL REGISTER BY DEPT...

**Payroll: OVREG (Reg & Special Payments)**                Timecard date: 11/16/19
                                                           21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|---------|-------|---------|---------|-------|-----|------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| ALUKURI,SANTHOSH KUMAR RED | | 11/16/19 | 2086.40 | D549715.1 | (STANDARD) | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| | 2176311 | 11/22/19 | 1526.33 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | FICA-SS | 129.36 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 26.08000 | 1043.20 | FICA-MED | 30.25 | | | | | |
| | | | | | | | | | | | | | 401K - M | 104.32 | | | | | |
| | | | | | | | | | | | | | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DEAN,KIRBY I | | 11/16/19 | 3027.20 | *MULT PAY* | (STANDARD) | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D549700.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D549700.2 | | 1698.07 | | | | | | | | | | | | | |
| | 1100296 | 11/22/19 | 1898.07 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 37.84000 | 1513.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MENCER,ERIC C | | 11/16/19 | 2884.80 | D549714.1 | (STANDARD) | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| | 2175946 | 11/22/19 | 2248.33 | FT | REG | 40.000 | | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 36.06000 | 1153.92 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 36.06000 | 288.48 | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| NISPERLY,RODNEY D | | 11/16/19 | 2257.60 | D549702.1 | (STANDARD) | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| | 1102839 | 11/22/19 | 1862.18 | FT | REG | 40.000 | | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| | EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---------|-------|--------|---|-------------|--------|---------|---|---------|--------|-------|
| | REG | 312.000 | 9967.52 | | HPLNDFT | 154.00 | | | PTO-CURR | 28.922 | 8.000 |
| | PTO-CURR | 8.000 | 288.48 | | VISIONES | 6.13 | | | PTO-RSV | 0.000 | |
| | | | | | VISIONEF | 19.86 | | | | | |
| | | | | | DENTAL/F | 51.03 | | | | | |
| | | | | | FICA-SS | 621.55 | | | | | |
| | | | | | FICA-MED | 145.36 | | | | | |

DEFENDANTS_001969

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3  Filed 07/08/22  Page 957 of 1000
PageID #: 8925

Ohio Valley University
PAYROLL REGISTER - DETAIL

PAGE 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/16/19
21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| | | | | | | | | 401K - M | 543.07 | | | | | | | | | | |
| | | | | | | | | FIT | 668.90 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 407.76 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 80.25 | | | | | | | | | | |
| | | | | | | | | SLIFE | 11.10 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 7.08 | | | | | | | | | | |
| | | | | | | | | UWAY | 4.00 | | | | | | | | | | |
| | | | | 320.000 | 10256.00 | | | | 2721.09 | | | 28.922 | 8.000 | | | **NET PAY = 7534.91** | | | |

DEFENDANTS_001970

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1611                                   Ohio Valley Health Services & ...                        PAGE 4
USER: BSAFREED                                          PAYROLL REGISTER DETAIL ...

**Payroll: OVREG (Reg & Special Payments)**                 Timecard date: 11/16/19
                                                            21.8510 - GENERAL ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDY,WENDY L | | 11/16/19 | 714.35 | D549704.1 | (STANDARD) | | 1 | 1105 | 21.8510 | | 20.41000 | | | | | | | | |
| | 1103134 | 11/22/19 | 484.24 | FT | REG | 35.000 | | | | | 20.41000 | 714.35 | FICA-SS | 44.29 | | PTO-CURR | 35.000 | 4.308 | |
| | | | | | | | | | | | | | FICA-MED | 10.36 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 80.74 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 44.72 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| NEWMAN,NANCY LEE | | 11/16/19 | 1793.45 | *MULT PAY* | (STANDARD) | | 1 | 1375 | 21.8510 | | 19.15000 | | | | | | | | |
| | | | | D549705.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D549705.2 | | 1260.69 | | | | | | | | | | | | | |
| | 1103670 | 11/22/19 | 1310.69 | FT | REG | 40.000 | | | | | 19.15000 | 766.00 | FICA-SS | 111.19 | | PTO-CURR | 80.000 | 9.846 | 2.400 |
| | | | | | REG | 37.600 | | | | | 19.15000 | 720.04 | FICA-MED | 26.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 9.100 | | | | | 28.73000 | 261.45 | 401K - M | 71.74 | | | | | |
| | | | | | PTO-CURR | 2.400 | | | | | 19.15000 | 45.96 | FIT | 187.40 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.57 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| SAFREED,BARBARA ANN | | 11/16/19 | 3539.20 | *MULT PAY* | (STANDARD) | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | | | | D549707.1 | | 361.00 | | | | | | | | | | | | | |
| | | | | D549707.2 | | 2221.81 | | | | | | | | | | | | | |
| | 1105543 | 11/22/19 | 2582.81 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | FICA-SS | 219.43 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | | | | | 44.24000 | 1769.60 | FICA-MED | 51.32 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 426.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 196.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 192.600 | 5739.59 | FICA-SS | 374.91 | | PTO-CURR | 22.462 | 2.400 |
| OT | 9.100 | 261.45 | FICA-MED | 87.69 | | PTO-RSV | 0.000 | |
| PTO-CURR | 2.400 | 45.96 | 401K - M | 71.74 | | | | |
| | | | FIT | 694.78 | | | | |
| | | | SIT-WV | 313.07 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 204.100 | 6047.00 | | 1669.26 | | | 22.462 | 2.400 |

**NET PAY = 4377.74**

DEFENDANTS_001971

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1611                              Ohio Valley Health Service                              PAGE 5
USER: BSAFREED                                          PAYROLL REGISTER DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**                         Timecard date: 11/16/19
                                                   21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHREINER,TAMMI L | | 11/16/19 | 1180.40 | D549703.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | 1103068 | 11/22/19 | 829.06 | FT | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 6.500 | | | | | 19.50000 | 126.75 | FICA-SS | 69.03 | | | | | |
| | | | | | OT | 0.700 | | | | | 19.50000 | 13.65 | FICA-MED | 16.14 | | | | | |
| | | | | | | | | | | | | | 401K - M | 82.63 | | | | | |
| | | | | | | | | | | | | | FIT | 77.68 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 20.85 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| VERBA,JOSEPH J | | 11/16/19 | 1908.00 | *MULT PAY* | (STANDARD) | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | D549701.1 | | 700.00 | | | | | | | | | | | | | |
| | | | | D549701.2 | | 667.20 | | | | | | | | | | | | | |
| | 1102417 | 11/22/19 | 1367.20 | FT | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 160.000 | 2948.00 | HPLNSFT | 100.00 | | PTO-CURR | 19.692 | |
| OT | 7.200 | 140.40 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 183.66 | | | | |
| | | | FICA-MED | 42.95 | | | | |
| | | | 401K - M | 178.03 | | | | |
| | | | FIT | 164.23 | | | | |
| | | | SIT-WV | 68.87 | | | | |
| | | | SIT-OH | 20.85 | | | | |
| | | | LIFE/AD | 14.50 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | 167.200 | 3088.40 | | 892.14 | | | 19.692 | |

NET PAY = 2196.26

DEFENDANTS_001972

**EXHIBIT 2 - Part 2 of 3**

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 960 of 1000
PageID #: 8928

Ohio Valley University, Inc.
PAYROLL REGISTER from 11/01/19 to 11/30/19

PAGE 6

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 11/16/19
21.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|------------------|--------|-------|
| DUNMYER,DANIEL CHARLES | | 11/16/19 | 9616.00 | D549713.1 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | | | | |
| 2175882 | | 11/22/19 | 6796.59 | FT | REG | 32.000 | | | | | 120.20000 | 3846.40 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 | 8.000 |
| | | | | | REG | 40.000 | | | | | 120.20000 | 4808.00 | FICA-MED | 138.65 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 120.20000 | 961.60 | FICA-ADD | 86.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 480.80 | | | | | |
| | | | | | | | | | | | | | FIT | 1404.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 537.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 72.000 | 8654.40 | HCS | 54.17 | | PTO-CURR | 9.231 | 8.000 |
| PTO-CURR | 8.000 | 961.60 | FICA-MED | 138.65 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 480.80 | | | | |
| | | | FIT | 1404.51 | | | | |
| | | | SIT-WV | 537.00 | | | | |
| | | | LIFE/AD | 36.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | UWAY | 10.00 | | | | |
| | 80.000 | 9616.00 | | 2819.41 | | | 9.231 | 8.000 |

NET PAY = 6796.59

DEFENDANTS_001973

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 961 of 1000
PageID #: 8929

Ohio ........... 1
PAYROLL REGISTER ........ DEPT

PAGE 7

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/16/19
21.8640 - ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SRIDHAR,NARENDRAN | | 11/16/19 | 3565.60 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | | D549712.1 | | 260.00 | | | | | | | | | | | | | |
| | | | | D549712.2 | | 2362.19 | | | | | | | | | | | | | |
| | 2175282 | 11/22/19 | 2622.19 | FT | REG | 40.000 | | | | | 44.57000 | 1782.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | | | | | 44.57000 | 1782.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 80.000 | 3565.60 | HPLNFFT | 231.00 | | PTO-CURR | 6.154 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 205.69 | | | | |
| | | | FICA-MED | 48.11 | | | | |
| | | | FIT | 274.23 | | | | |
| | | | SIT-WV | 167.37 | | | | |
| | 80.000 | 3565.60 | | 943.41 | | | 6.154 | |

NET PAY = 2622.19

DEFENDANTS_001974

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1611                                    Ohio Valley Health Care                              PAGE 8
USER: BSAFREED                                        PAYROLL REGISTER REPORT - DETAIL

Payroll: OVREG (Reg & Special Payments)              Timecard date: 11/16/19
                                                     21.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,VICTORIA E | | 11/16/19 | 3737.60 | *MULT PAY* | (STANDARD) | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | | D549706.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D549706.2 | | 2619.32 | | | | | | | | | | | | | |
| | 1104462 | 11/22/19 | 2819.32 | FT | REG | 40.000 | | | | | 46.72000 | 1868.80 | FICA-SS | 231.73 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | | | | | 46.72000 | 1868.80 | FICA-MED | 54.20 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 403.87 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 173.60 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 37.38 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 3737.60 | FICA-SS | 231.73 | | PTO-CURR | 9.538 | |
| | | | FICA-MED | 54.20 | | PTO-RSV | 0.000 | |
| | | | FIT | 403.87 | | | | |
| | | | SIT-OH | 173.60 | | | | |
| | | | BCIT-OH | 37.38 | | | | |
| | | | LIFE/AD | 16.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 80.000 | 3737.60 | | 918.28 | | | 9.538 | NET PAY = 2819.32 |

DEFENDANTS_001975

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 963 of 1000
PageID #: 8931

Ohio Valley University
PAYROLL REGISTER BY DEPT

PAGE 9

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 11/16/19
                                                    21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| CAGE,BETH ANN | | 11/16/19 | 2389.60 | D549711.1 | (STANDARD) | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| | 2167402 | 11/22/19 | 1583.57 | FT | REG | 8.000 | | | | | 29.87000 | 238.96 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | |
| | | | | | REG | 32.000 | 1 | 1975 | 31.8700 | | 29.87000 | 955.84 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | 1975 | 31.8700 | | 29.87000 | 1194.80 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | ROTH | 47.79 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 80.000 | 2389.60 | HCS | 25.00 | | PTO-CURR | 8.923 | |
| | | | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 142.94 | | | | |
| | | | FICA-MED | 33.43 | | | | |
| | | | 401K - M | 71.69 | | | | |
| | | | FIT | 267.95 | | | | |
| | | | SIT-WV | 97.69 | | | | |
| | | | CIT-MF | 4.61 | | | | |
| | | | UNLIFE | 11.23 | | | | |
| | | | CRITILL | 25.28 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | 80.000 | 2389.60 | | 806.03 | | | 8.923 | **NET PAY = 1583.57** |

DEFENDANTS_001976

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 964 of 1000
PageID #: 8932

Ohio Valley Health Services
PAYROLL REGISTER DETAIL

PAGE 10

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/16/19
21.8710 - MEDICAL STAFF ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | | 11/16/19 | 662.19 | D549708.1 | (STANDARD) | | 1 | 1970 | 21.8710 | | 21.64000 | | | | | | | | |
| | 1105881 | 11/22/19 | 551.00 | PD | REG | 14.900 | | | | | 21.64000 | 322.44 | FICA-SS | 41.06 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 15.700 | | | | | 21.64000 | 339.75 | FICA-MED | 9.60 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 9.53 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 30.600 | 662.19 | FICA-SS | 41.06 | | PTO-CURR | 0.000 | |
| | | | FICA-MED | 9.60 | | PTO-RSV | 0.000 | |
| | | | SIT-OH | 9.53 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 30.600 | 662.19 | | 111.19 | | | 0.000 | NET PAY = 551.00 |

DEFENDANTS_001977

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 965 of 1000   PAGE 11
Ohio Valley Health Services
PAYROLL REGISTER Dept
PageID #: 8933

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 11/16/19
                                                       21.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| YENIGELLA,MALLIKCHOWDARY | | 11/16/19 | 3461.60 | D549716.1 | (STANDARD) | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| | 2176733 | 11/22/19 | 2238.09 | FT | REG | 40.000 | | | | | 43.27000 | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 43.27000 | 1730.80 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 80.000 | 3461.60 | HPLNFFT | 231.00 | | PTO-CURR | 4.615 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 198.63 | | | | |
| | | | FICA-MED | 46.45 | | | | |
| | | | 401K - M | 173.08 | | | | |
| | | | FIT | 239.79 | | | | |
| | | | SIT-WV | 148.72 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 18.75 | | | | |
| | | | STDF MOU | 93.60 | | | | |
| | 80.000 | 3461.60 | | 1223.51 | | | 4.615 | **NET PAY = 2238.09** |

DEFENDANTS_001978

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1611
USER: BSAFREED

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 12

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/16/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINNAN,JANET D | | 11/16/19 | 1964.70 | 110331 | (STANDARD) | | 1 | 2655 | 31.7630 | | 24.47000 | | | | | | | | |
| | 3162187 | 11/22/19 | 1506.47 | FT | REG | 40.000 | | | | | 24.47000 | 978.80 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 0.800 |
| | | | | | REG | 39.200 | | | | | 24.47000 | 959.22 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 0.800 | | | | | 24.47000 | 19.58 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 3.900 | | | | | 1.00000 | 3.90 | FICA-SS | 118.15 | | | | | |
| | | | | | SHDIFF1. | 3.200 | | | | | 1.00000 | 3.20 | FICA-MED | 27.63 | | | | | |
| | | | | | | | | | | | | | FIT | 179.28 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 55.06 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 19.06 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 79.200 | 1938.02 | HPLNSFT | 50.00 | | PTO-CURR | 9.846 | 0.800 |
| PTO-CURR | 0.800 | 19.58 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 7.100 | 7.10 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 118.15 | | | | |
| | | | FICA-MED | 27.63 | | | | |
| | | | FIT | 179.28 | | | | |
| | | | SIT-OH | 55.06 | | | | |
| | | | CIT-MF | 19.06 | | | | |
| | 87.100 | 1964.70 | | 458.23 | | | 9.846 | 0.800 |

**NET PAY** = 1506.47

DEFENDANTS_001979

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 967 of 1000
PageID #: 8935

PAGE 13

Ohio Valley Medical Center
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/16/19
31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE | | 11/16/19 | 960.00 | D549710.1 | (STANDARD) | | 1 | 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| | 2121325 | 11/22/19 | 488.13 | FT | REG | 40.000 | | | | | 12.00000 | 480.00 | HPLNDFT | 308.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | | | | | 12.00000 | 480.00 | VISIONES | 12.26 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 37.55 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 8.78 | | | | | |
| | | | | | | | | | | | | | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | | | FIT | 10.37 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 6.83 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 6.06 | | | | | |
| GOFF,NANCY G | | 11/16/19 | 1443.20 | 110332 | (STANDARD) | | 1 | 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| | 3161197 | 11/22/19 | 1006.14 | FT | REG | 40.000 | | | | | 18.04000 | 721.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | | | | | 18.04000 | 721.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 84.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | | 401K - M | 72.16 | | | | | |
| | | | | | | | | | | | | | FIT | 143.77 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 29.48 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.70 | | | | | |
| KERNS,LESLIE KAY | | 11/16/19 | 1607.63 | D549720.1 | (STANDARD) | | 1 | 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| | 3193497 | 11/22/19 | 1098.92 | FT | REG | 29.500 | | | | | 20.96000 | 618.32 | HPLNFFT | 231.00 | | PTO-CURR | 76.700 | 8.555 | 12.500 |
| | | | | | REG | 34.700 | | | | | 20.96000 | 727.31 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 10.500 | | | | | 20.96000 | 220.08 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 2.000 | | | | | 20.96000 | 41.92 | FICA-SS | 83.90 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 19.62 | | | | | |
| | | | | | | | | | | | | | 401K - M | 16.08 | | | | | |
| | | | | | | | | | | | | | FIT | 65.39 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 27.51 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 13.53 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| SCHMITT,PENNY E | | 11/16/19 | 1171.20 | D549719.1 | (STANDARD) | | 1 | 1330 | 31.8700 | | 14.64000 | | | | | | | | |
| | 3169356 | 11/22/19 | 741.57 | FT | REG | 39.000 | | | | | 14.64000 | 570.96 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 1.000 |
| | | | | | REG | 40.000 | | | | | 14.64000 | 585.60 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 1.000 | | | | | 14.64000 | 14.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 61.40 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | | | 401K - M | 58.56 | | | | | |
| | | | | | | | | | | | | | FIT | 86.82 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 9.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 303.200 | 4905.39 | HPLNSFT | 50.00 | | PTO-CURR | 32.862 | 13.500 |
| PTO-CURR | 13.500 | 276.64 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEC | 6.43 | | | | |

DEFENDANTS_001980

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 968 of 1000
PageID #: 8936

PAGE 14

Ohio Valley University

PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/16/19

31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT WITHHOLD | WITHHOLDING AMOUNT | ARREARS PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | VISIONEF | 9.93 | | | | | | | |
| | | | | | | | DENTAL/F | 85.05 | | | | | | | |
| | | | | | | | FICA-SS | 267.79 | | | | | | | |
| | | | | | | | FICA-MED | 62.63 | | | | | | | |
| | | | | | | | 401K - M | 194.80 | | | | | | | |
| | | | | | | | FIT | 306.35 | | | | | | | |
| | | | | | | | SIT-OH | 81.47 | | | | | | | |
| | | | | | | | CIT-MF | 43.19 | | | | | | | |
| | | | | | | | LIFE/AD | 3.75 | | | | | | | |
| | | | | | | | CRITILL | 9.75 | | | | | | | |
| | | | | | | | ACCIDEN | 14.74 | | | | | | | |
| | | | | 316.700 | 5182.03 | | 1847.27 | | | 32.862 | 13.500 | | **NET PAY =** 3334.76 | | |

DEFENDANTS_001981

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1611
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Ohio Valley Medical Center Document 166-3   Filed 07/08/22   Page 969 of 1000

PAYROLL REGISTER REPORT

PageID #: 8937

PAGE 15

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/16/19
GRAND TOTAL

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 1514.200 | 48634.50 | HCS | 79.17 | | PTO-CURR | 162.091 | 68.700 |
| OT | 16.300 | 401.85 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 68.700 | 2129.02 | HPLNDFT | 616.00 | | | | |
| SHDIFF1. | 7.100 | 7.10 | HPLNFFT | 693.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 24.52 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 39.72 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 187.11 | | | | |
| | | | FICA-SS | 2460.62 | | | | |
| | | | FICA-MED | 714.13 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 1773.30 | | | | |
| | | | FIT | 4815.91 | | | | |
| | | | SIT-WV | 1813.19 | | | | |
| | | | SIT-OH | 340.51 | | | | |
| | | | CIT-MF | 66.86 | | | | |
| | | | BCIT-OH | 37.38 | | | | |
| | | | LIFE/AD | 163.50 | | | | |
| | | | SLIFE | 22.35 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 18.31 | | | | |
| | | | CRITILL | 51.48 | | | | |
| | | | ACCIDEN | 63.97 | | | | |
| | | | VOL LTD | 83.75 | | | | |
| | | | STDF MOU | 120.60 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | FCA CU | 100.00 | | | | |
| | | | UWAY | 20.00 | | | | |
| | 1606.300 | 51172.47 | | 14853.80 | | | 162.091 | 68.700 |

**NET PAY = 36318.67**

DEFENDANTS_001982

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1612
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM  Document 166-3  Filed 07/08/22  Page 970 of 1000
PageID #: 8938

Ohio Valley Health...
PAYROLL REGISTER - ...

PAGE 1

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/30/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENSINGER,JUDITH E | | 11/30/19 | 1180.87 | 110333 | (STANDARD) | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| 2121010 | | 12/06/19 | 742.82 | FT | REG | 14.400 | | | | | 14.91000 | 214.70 | FICA-SS | 73.21 | | PTO-CURR | 79.200 | 9.748 | 53.000 |
| | | | | | REG | 11.800 | | | | | 14.91000 | 175.94 | FICA-MED | 17.12 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 25.000 | | | | | 14.91000 | 372.75 | 401K - M | 59.04 | | | | | |
| | | | | | PTO-CURR | 28.000 | | | | | 14.91000 | 417.48 | FIT | 209.64 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 71.82 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 26.200 | 390.64 | FICA-SS | 73.21 | | PTO-CURR | 9.748 | 53.000 |
| PTO-CURR | 53.000 | 790.23 | FICA-MED | 17.12 | | PTO-RSV | 0.000 | |
| | | | 401K - M | 59.04 | | | | |
| | | | FIT | 209.64 | | | | |
| | | | SIT-WV | 71.82 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | 79.200 | 1180.87 | | 438.05 | | | 9.748 | 53.000 |

**NET PAY = 742.82**

DEFENDANTS_001983

**EXHIBIT 2 - Part 2 0f 3**

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/30/19

21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALUKURI,SANTHOSH KUMAR RED | | 11/30/19 | 2086.40 | 110334 | (STANDARD) | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| 2176311 | | 12/06/19 | 1526.33 | FT | REG | 40.000 | | | | | 26.08000 | 1043.20 | FICA-SS | 129.36 | | PTO-CURR | 80.000 | 4.615 | 8.000 |
| | | | | | REG | 32.000 | | | | | 26.08000 | 834.56 | FICA-MED | 30.25 | | | | | |
| | | | | | PTO-CURR | 8.000 | | | | | 26.08000 | 208.64 | 401K - M | 104.32 | | | | | |
| | | | | | | | | | | | | | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DEAN,KIRBY I | | 11/30/19 | 3027.20 | 110335 | (STANDARD) | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| 1100296 | | 12/06/19 | 1898.07 | FT | REG | 40.000 | | | | | 37.84000 | 1513.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 37.84000 | 908.16 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 37.84000 | 605.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MENCER,ERIC C | | 11/30/19 | 2884.80 | 110336 | (STANDARD) | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| 2175946 | | 12/06/19 | 2248.33 | FT | REG | 40.000 | | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | 16.000 |
| | | | | | REG | 24.000 | | | | | 36.06000 | 865.44 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 36.06000 | 576.96 | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| NISPERLY,RODNEY D | | 11/30/19 | 2257.60 | 110337 | (STANDARD) | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| 1102839 | | 12/06/19 | 1862.18 | FT | REG | 40.000 | | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 28.22000 | 677.28 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 28.22000 | 451.52 | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 264.000 | 8413.44 | HPLNDFT | 154.00 | | PTO-CURR | 28.922 | 56.000 |
| PTO-CURR | 56.000 | 1842.56 | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 621.55 | | | | |
| | | | FICA-MED | 145.36 | | | | |
| | | | 401K - M | 543.07 | | | | |
| | | | FIT | 668.90 | | | | |

DEFENDANTS_001984

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER (PER EMPLOYEE/DEPT)

| | | | | | | | EARNINGS | | | | | | WITHHOLDING | | | BENEFITS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |

**Payroll: OVREG (Reg & Special Payments)**        Timecard date: 11/30/19
21.8480 - INFORMATION SYSTEMS

| | | | | | | | | | JOB CODE | DEPARTMENT | | | AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SIT-WV | 407.76 | | | | | | |
| | | | | | | | | | LIFE/AD | 80.25 | | | | | | |
| | | | | | | | | | SLIFE | 11.10 | | | | | | |
| | | | | | | | | | DEPLIFE | 1.00 | | | | | | |
| | | | | | | | | | UNLIFE | 7.08 | | | | | | |
| | | | | | | | | | UWAY | 4.00 | | | | | | |

| GROSS NET | EARNING | | DEPARTMENT | AMOUNT | WITHHOLD | |
|---|---|---|---|---|---|---|
| 320.000 | 10256.00 | | 2721.09 | 28.922 | 56.000 | **NET PAY** = 7534.91 |

DEFENDANTS_001985

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1612            Ohio Valley Medical Center               PAGE 4
USER: BSAFREED                  PAYROLL REGISTER WORKSHEET

**Payroll: OVREG (Reg & Special Payments)**           Timecard date: 11/30/19
                         21.8510 - GENERAL ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDY,WENDY L | | 11/30/19 | 87.93 | 110357 | (STANDARD) | | 1 | 1105 | 21.8510 | | 20.41000 | | | | | | | | |
| | 1103134 | 12/06/19 | 38.57 | FT | PTO-PAID | 4.308 | 1 | | | | 20.41000 | 87.93 | FICA-SS | 5.45 | | PTO-CURR | | 0.000 | 4.308 |
| | | | | | | | | | | | | | FICA-MED | 1.27 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 20.00 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 22.64 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| NEWMAN,NANCY LEE | | 11/30/19 | 1690.03 | 110339 | (STANDARD) | | 1 | 1375 | 21.8510 | | 19.15000 | | | | | | | | |
| | 1103670 | 12/06/19 | 1154.66 | FT | REG | 40.000 | | | | | 19.15000 | 766.00 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 9.846 | 23.900 |
| | | | | | REG | 16.100 | | | | | 19.15000 | 308.32 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 5.500 | | | | | 28.73000 | 158.02 | DENTAL/S | 11.34 | | | | | |
| | | | | | PTO-CURR | 23.900 | | | | | 19.15000 | 457.69 | FICA-SS | 97.46 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 22.79 | | | | | |
| | | | | | | | | | | | | | 401K - M | 67.60 | | | | | |
| | | | | | | | | | | | | | FIT | 155.54 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 59.03 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| SAFREED,BARBARA ANN | | 11/30/19 | 3539.20 | 110340 | (STANDARD) | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | 1105543 | 12/06/19 | 2507.40 | FT | REG | 40.000 | | | | | 44.24000 | 1769.60 | HPLNSFT | 100.00 | | PTO-CURR | 80.000 | 8.308 | 24.000 |
| | | | | | REG | 16.000 | | | | | 44.24000 | 707.84 | VISION E | 6.76 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 44.24000 | 1061.76 | DENTAL/S | 11.34 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 212.11 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 49.61 | | | | | |
| | | | | | | | | | | | | | FIT | 400.66 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 189.10 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | | WITHHOLDING | AMOUNT | ARREARS | | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 112.100 | 3551.76 | | HPLNSFT | 200.00 | | | PTO-CURR | 18.154 | 52.208 |
| OT | 5.500 | 158.02 | | VISION E | 13.52 | | | PTO-RSV | 0.000 | |
| PTO-CURR | 47.900 | 1519.45 | | DENTAL/S | 22.68 | | | | | |
| PTO-PAID | 4.308 | 87.93 | | FICA-SS | 315.02 | | | | | |
| | | | | FICA-MED | 73.67 | | | | | |
| | | | | 401K - M | 67.60 | | | | | |
| | | | | FIT | 576.20 | | | | | |
| | | | | SIT-WV | 270.77 | | | | | |
| | | | | ACCIDEN | 7.22 | | | | | |
| | | | | STDF MOU | 14.85 | | | | | |
| | | | | ACCTREC | 50.00 | | | | | |
| | | | | UWAY | 5.00 | | | | | |
| | 169.808 | 5317.16 | | | 1616.53 | | | | 18.154 | 52.208 |

**NET PAY = 3700.63**

DEFENDANTS_001986

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/30/19
21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHREINER,TAMMI L | 1103068 | 11/30/19 12/06/19 | 1110.20 777.78 | 110341 FT | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| | | | | | REG | 40.000 | | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 17.400 |
| | | | | | REG | 22.600 | | | | | 13.00000 | 293.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | OT | 3.600 | | | | | 19.50000 | 70.20 | FICA-SS | 64.68 | | | | | |
| | | | | | PTO-CURR | 17.400 | | | | | 13.00000 | 226.20 | FICA-MED | 15.13 | | | | | |
| | | | | | | | | | | | | | 401K - M | 77.71 | | | | | |
| | | | | | | | | | | | | | FIT | 71.15 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 18.74 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| VERBA,JOSEPH J | 1102417 | 11/30/19 12/06/19 | 1908.00 1367.20 | 110342 FT | (STANDARD) | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | | REG | 40.000 | | | | | 23.85000 | 954.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | 23.85000 | 572.40 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 23.85000 | 381.60 | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 126.600 | 2340.20 | HPLNSFT | 100.00 | | PTO-CURR | 19.692 | 33.400 |
| OT | 3.600 | 70.20 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| PTO-CURR | 33.400 | 607.80 | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 179.31 | | | | |
| | | | FICA-MED | 41.94 | | | | |
| | | | 401K - M | 173.11 | | | | |
| | | | FIT | 157.70 | | | | |
| | | | SIT-WV | 68.87 | | | | |
| | | | SIT-OH | 18.74 | | | | |
| | | | LIFE/AD | 14.50 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | 163.600 | 3018.20 | | 873.22 | | | 19.692 | 33.400 |

**NET PAY = 2144.98**

DEFENDANTS_001987

EXHIBIT 2 - Part 2 0f 3

Ohio Valley Health Services
PAYROLL REGISTER - REG & SPECIAL PMTS

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 11/30/19
21.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNMYER,DANIEL CHARLES | | 11/30/19 | 9616.00 | 110343 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | | | | |
| 2175882 | | 12/06/19 | 6796.59 | FT | REG | 40.000 | | | | | 120.20000 | 4808.00 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 | 16.000 |
| | | | | | REG | 24.000 | | | | | 120.20000 | 2884.80 | FICA-MED | 138.65 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 120.20000 | 1923.20 | FICA-ADD | 86.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 480.80 | | | | | |
| | | | | | | | | | | | | | FIT | 1404.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 537.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.000 | 7692.80 | HCS | 54.17 | | PTO-CURR | 9.231 | 16.000 |
| PTO-CURR | 16.000 | 1923.20 | FICA-MED | 138.65 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 480.80 | | | | |
| | | | FIT | 1404.51 | | | | |
| | | | SIT-WV | 537.00 | | | | |
| | | | LIFE/AD | 36.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | UWAY | 10.00 | | | | |
| | 80.000 | 9616.00 | | 2819.41 | | | 9.231 | 16.000 |

**NET PAY = 6796.59**

DEFENDANTS_001988

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1612
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 976 of 1000
PageID #: 8944

Ohio Valley University, Inc.
PAYROLL REGISTER REPORT

PAGE 7

Payroll: OVREG (Reg & Special Payments)                    Timecard date: 11/30/19
                                                           21.8640 - ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SRIDHAR,NARENDRAN | | 11/30/19 | 3565.60 | 110344 | (STANDARD) | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| 2175282 | | 12/06/19 | 2622.19 | FT | REG | 40.000 | | | | | 44.57000 | 1782.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | 16.000 |
| | | | | | REG | 24.000 | | | | | 44.57000 | 1069.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | PTO-CURR | 16.000 | | | | | 44.57000 | 713.12 | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.000 | 2852.48 | HPLNFFT | 231.00 | | PTO-CURR | 6.154 | 16.000 |
| PTO-CURR | 16.000 | 713.12 | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 205.69 | | | | |
| | | | FICA-MED | 48.11 | | | | |
| | | | FIT | 274.23 | | | | |
| | | | SIT-WV | 167.37 | | | | |
| | 80.000 | 3565.60 | | 943.41 | | | 6.154 | 16.000 |

NET PAY = 2622.19

DEFENDANTS_001989

EXHIBIT 2 - Part 2 Of 3

DATE: 01/28/20 @ 1612
USER: BSAFREED
PAGE 8

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 977 of 1000
PageID #: 8945

Ohio Valley Medical Center, Inc.
PAYROLL REGISTER REPORT

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/30/19

21.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,VICTORIA E | | 11/30/19 | 3737.60 | 110345 | (STANDARD) | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | 1104462 | 12/06/19 | 2494.17 | FT | REG | 40.000 | | | | | 46.72000 | 1868.80 | HCS | 208.34 | | PTO-CURR | 80.000 | 9.538 | 24.000 |
| | | | | | REG | 16.000 | | | | | 46.72000 | 747.52 | HPLNFFT | 231.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 24.000 | | | | | 46.72000 | 1121.28 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 202.82 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 47.43 | | | | | |
| | | | | | | | | | | | | | FIT | 323.16 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 153.53 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 32.71 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 56.000 | 2616.32 | HCS | 208.34 | | PTO-CURR | 9.538 | 24.000 |
| PTO-CURR | 24.000 | 1121.28 | HPLNFFT | 231.00 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 202.82 | | | | |
| | | | FICA-MED | 47.43 | | | | |
| | | | FIT | 323.16 | | | | |
| | | | SIT-OH | 153.53 | | | | |
| | | | BCIT-OH | 32.71 | | | | |
| | | | LIFE/AD | 16.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 80.000 | 3737.60 | | 1243.43 | | | 9.538 | 24.000 |

NET PAY = 2494.17

DEFENDANTS_001990

EXHIBIT 2 - Part 2 0f 3

```
DATE: 01/28/20 @ 1612                                    Ohio Valley Medical Center                                PAGE 9
USER: BSAFREED                                            PAYROLL REGISTER - DETAIL
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 11/30/19
                                                     21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGE,BETH ANN | | 11/30/19 | 2389.60 | 110347 | (STANDARD) | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| | 2167402 | 12/06/19 | 1583.57 | FT | REG | 40.000 | 1 | 1975 | 31.8700 | | 29.87000 | 1194.80 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 16.000 |
| | | | | | REG | 24.000 | 1 | 1975 | 31.8700 | | 29.87000 | 716.88 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | 29.87000 | 477.92 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | ROTH | 47.79 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.000 | 1911.68 | HCS | 25.00 | | PTO-CURR | 8.923 | 16.000 |
| PTO-CURR | 16.000 | 477.92 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 142.94 | | | | |
| | | | FICA-MED | 33.43 | | | | |
| | | | 401K - M | 71.69 | | | | |
| | | | FIT | 267.95 | | | | |
| | | | SIT-WV | 97.69 | | | | |
| | | | CIT-MF | 4.61 | | | | |
| | | | UNLIFE | 11.23 | | | | |
| | | | CRITILL | 25.28 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | 80.000 | 2389.60 | | 806.03 | | | 8.923 | 16.000 |

**NET PAY = 1583.57**

DEFENDANTS_001991

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1612
USER: BSAFREED

PAGE 10

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 11/30/19
21.8710 - MEDICAL STAFF ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| CLIFFORD,PENNY J | | 11/30/19 | 621.07 | 110349 | (STANDARD) | | 1 | 1970 | 21.8710 | | 21.64000 | | | | | | | | |
| 1105881 | | 12/06/19 | 514.12 | PD | REG | 13.700 | | | | | 21.64000 | 296.47 | FICA-SS | 38.51 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 15.000 | | | | | 21.64000 | 324.60 | FICA-MED | 9.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | SIT-OH | 8.43 | | | | | |
| | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 28.700 | 621.07 | FICA-SS | 38.51 | | PTO-CURR | 0.000 | |
| | | | FICA-MED | 9.01 | | PTO-RSV | 0.000 | |
| | | | SIT-OH | 8.43 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 28.700 | 621.07 | | 106.95 | | | 0.000 | NET PAY = 514.12 |

DEFENDANTS_001992

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1612
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER BY DEPT

PAGE 11

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 11/30/19
21.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YENIGELLA,MALLIKCHOWDARY | 2176733 | 11/30/19 12/06/19 | 3461.60 2238.09 | 110350 FT | (STANDARD) REG REG PTO-CURR | 40.000 24.000 16.000 | 1 | 8190 | 21.8752 | | 43.27000 43.27000 43.27000 43.27000 | 1730.80 1038.48 692.32 | HPLNFFT VISIONEF DENTAL/F FICA-SS FICA-MED 401K - M FIT SIT-WV LIFE/AD SLIFE DEPLIFE CRITILL ACCIDEN VOL LTD STDF MOU | 231.00 9.93 17.01 198.63 46.45 173.08 239.79 148.72 12.50 2.50 1.00 10.20 20.35 18.75 93.60 | | PTO-CURR | 80.000 | 4.615 | 16.000 |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 64.000 | 2769.28 | HPLNFFT | 231.00 | | PTO-CURR | 4.615 | 16.000 |
| PTO-CURR | 16.000 | 692.32 | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 198.63 | | | | |
| | | | FICA-MED | 46.45 | | | | |
| | | | 401K - M | 173.08 | | | | |
| | | | FIT | 239.79 | | | | |
| | | | SIT-WV | 148.72 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 18.75 | | | | |
| | | | STDF MOU | 93.60 | | | | |
| | 80.000 | 3461.60 | | 1223.51 | | | 4.615 | 16.000 |

**NET PAY = 2238.09**

DEFENDANTS_001993

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1612                          Ohio Valley Health Services                                    PAGE 12
USER: BSAFREED                                    PAYROLL REGISTER by DEPT
```

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 11/30/19
                                                     31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINNAN,JANET D | | 11/30/19 | 1933.09 | 110352 | (STANDARD) | | 1 | 2655 | 31.7630 | | 24.47000 | | | | | | | | |
| | 3162187 | 12/06/19 | 1482.59 | FT | REG | 38.700 | | | | | 24.47000 | 946.99 | HPLNSFT | 50.00 | | PTO-CURR | 78.700 | 9.686 | 13.400 |
| | | | | | REG | 26.600 | | | | | 24.47000 | 650.90 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 13.400 | | | | | 24.47000 | 327.90 | DENTAL/S | 5.67 | | | | | |
| | | | | | SHDIFF1. | 2.600 | | | | | 1.00000 | 2.60 | FICA-SS | 116.19 | | | | | |
| | | | | | SHDIFF1. | 4.700 | | | | | 1.00000 | 4.70 | FICA-MED | 27.17 | | | | | |
| | | | | | | | | | | | | | FIT | 175.48 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 53.87 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.74 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 65.300 | 1597.89 | HPLNSFT | 50.00 | | PTO-CURR | 9.686 | 13.400 |
| PTO-CURR | 13.400 | 327.90 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 7.300 | 7.30 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 116.19 | | | | |
| | | | FICA-MED | 27.17 | | | | |
| | | | FIT | 175.48 | | | | |
| | | | SIT-OH | 53.87 | | | | |
| | | | CIT-MF | 18.74 | | | | |
| | 86.000 | 1933.09 | | 450.50 | | | 9.686 | 13.400 |

**NET PAY = 1482.59**

DEFENDANTS_001994

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1612             Ohio Valley Medical Center                          PAGE 13
USER: BSAFREED                      PAYROLL REGISTER BY DEPARTMENT

Payroll: OVREG (Reg & Special Payments)               Timecard date: 11/30/19
                                            31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE | | 11/30/19 | 960.00 | 110353 | (STANDARD) | | 1 | 1 | 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| | 2121325 | 12/06/19 | 488.13 | FT | REG | 40.000 | | | | | | 12.00000 | 480.00 | HPLNDFT | 308.00 | | PTO-CURR | 80.000 | 4.615 | 17.900 |
| | | | | | REG | 22.100 | | | | | | 12.00000 | 265.20 | VISIONES | 12.26 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 17.900 | | | | | | 12.00000 | 214.80 | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 37.55 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 8.78 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | | | | FIT | 10.37 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 6.83 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 6.06 | | | | | |
| GOFF,NANCY G | | 11/30/19 | 1443.20 | 110354 | (STANDARD) | | 1 | 1 | 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| | 3161197 | 12/06/19 | 1006.14 | FT | REG | 40.000 | | | | | | 18.04000 | 721.60 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | | 18.04000 | 432.96 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | | 18.04000 | 288.64 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 84.94 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 72.16 | | | | | |
| | | | | | | | | | | | | | | FIT | 143.77 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 29.48 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 13.70 | | | | | |
| KERNS,LESLIE KAY | | 11/30/19 | 1519.60 | 110355 | (STANDARD) | | 1 | 1 | 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| | 3193497 | 12/06/19 | 1032.65 | FT | REG | 40.000 | | | | | | 20.96000 | 838.40 | HPLNFFT | 231.00 | | PTO-CURR | 72.500 | 8.087 | 8.000 |
| | | | | | REG | 24.500 | | | | | | 20.96000 | 513.52 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | | | | | | 20.96000 | 167.68 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 78.44 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 18.34 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 15.20 | | | | | |
| | | | | | | | | | | | | | | FIT | 54.94 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 24.70 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 12.65 | | | | | |
| | | | | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| SCHMITT,PENNY E | | 11/30/19 | 1171.20 | 110356 | (STANDARD) | | 1 | 1 | 1330 | 31.8700 | | 14.64000 | | | | | | | | |
| | 3169356 | 12/06/19 | 741.57 | FT | REG | 40.000 | | | | | | 14.64000 | 585.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 16.000 |
| | | | | | REG | 24.000 | | | | | | 14.64000 | 351.36 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 16.000 | | | | | | 14.64000 | 234.24 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | | FICA-SS | 61.40 | | | | | |
| | | | | | | | | | | | | | | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | | | | 401K - M | 58.56 | | | | | |
| | | | | | | | | | | | | | | FIT | 86.82 | | | | | |
| | | | | | | | | | | | | | | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | | | | CIT-MF | 9.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 254.600 | 4188.64 | HPLNSFT | 50.00 | | PTO-CURR | 32.394 | 57.900 |
| PTO-CURR | 57.900 | 905.36 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEC | 6.43 | | | | |

DEFENDANTS_001995

EXHIBIT 2 - Part 2 of 3

DATE: 01/28/20 @ 1612
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 983 of 1000
PageID #: 8951

Ohio Associated Enterprises
PAYROLL REGISTER REPORT

PAGE 14

**Payroll: OVREG (Reg & Special Payments)**      Timecard date: 11/30/19
31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------------------|--------|---------|------|---------|--------|-------|
| | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 85.05 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 262.33 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 61.35 | | | | | | | | | | |
| | | | | | | | | 401K - M | 193.92 | | | | | | | | | | |
| | | | | | | | | FIT | 295.90 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 78.66 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 42.31 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 3.75 | | | | | | | | | | |
| | | | | | | | | CRITILL | 9.75 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 14.74 | | | | | | | | | | |
| | | | | 312.500 | 5094.00 | | | | 1825.51 | | | | 32.394 | 57.900 | | | **NET PAY = 3268.49** | | |

DEFENDANTS_001996

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1612
USER: BSAFREED

PAGE 15

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 984 of 1000
PageID #: 8952

Ohio Valley Health Services
PAYROLL REGISTER

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 11/30/19
GRAND TOTAL

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 1189.500 | 38946.20 | HCS | 287.51 | | PTO-CURR | 157.057 | 353.908 |
| OT | 9.100 | 228.22 | HPLNSFT | 450.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 349.600 | 10921.14 | HPLNDFT | 616.00 | | | | |
| PTO-PAID | 4.308 | 87.93 | HPLNFFT | 924.00 | | | | |
| SHDIFF1. | 7.300 | 7.30 | VISION E | 23.66 | | | | |
| | | | VISIONES | 24.52 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 49.65 | | | | |
| | | | DENTAL/S | 39.69 | | | | |
| | | | DENTAL/F | 204.12 | | | | |
| | | | FICA-SS | 2356.20 | | | | |
| | | | FICA-MED | 689.69 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 1762.31 | | | | |
| | | | FIT | 4593.46 | | | | |
| | | | SIT-WV | 1770.00 | | | | |
| | | | SIT-OH | 313.23 | | | | |
| | | | CIT-MF | 65.66 | | | | |
| | | | BCIT-OH | 32.71 | | | | |
| | | | LIFE/AD | 163.50 | | | | |
| | | | SLIFE | 22.35 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 18.31 | | | | |
| | | | CRITILL | 51.48 | | | | |
| | | | ACCIDEN | 63.97 | | | | |
| | | | VOL LTD | 83.75 | | | | |
| | | | STDF MOU | 120.60 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 20.00 | | | | |
| | 1559.808 | 50190.79 | | 15067.64 | | | 157.057 | 353.908 |

**NET PAY = 35123.15**

DEFENDANTS_001997

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 985 of 1000
PageID #: 8953

Ohio Valley Health Services
PAYROLL REGISTER REPORT

PAGE 1

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 12/14/19
21.6170 - MED/SURG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|------------------|--------|-------|
| STANLEY,TWILA J | | 12/14/19 | 182.77 | D549766.1 | (STANDARD) | | 1 | 2360 | 21.6170 | | 26.11000 | | | | | | | | |
| | 2175042 | 12/20/19 | 109.63 | FT | REG | 7.000 | 1 | | | | 26.11000 | 182.77 | FICA-SS | 11.33 | | PTO-CURR | | 0.000 | |
| | | | | | | | | | | | | | FICA-MED | 2.65 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 3.68 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 55.48 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 7.000 | 182.77 | FICA-SS | 11.33 | | PTO-CURR | 0.000 | |
| | | | FICA-MED | 2.65 | | PTO-RSV | 0.000 | |
| | | | FIT | 3.68 | | | | |
| | | | SIT-WV | 55.48 | | | | |
| | 7.000 | 182.77 | | 73.14 | | | 0.000 | NET PAY = 109.63 |

DEFENDANTS_001998

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 986 of 1000
PageID #: 8954

Ohio Valley Medical Center
PAYROLL REGISTER / TIMECARD DETAIL

PAGE 2

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 12/14/19
21.7500 - CLINICAL LAB

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENSINGER,JUDITH E | | 12/14/19 | 1154.04 | D549747.1 | (STANDARD) | | 1 | 2420 | 21.7500 | | 14.91000 | | | | | | | | |
| | 2121010 | 12/20/19 | 723.58 | FT | REG | 10.500 | 1 | | | | 14.91000 | 156.56 | FICA-SS | 71.55 | | PTO-CURR | 77.400 | 9.526 | 50.000 |
| | | | | | PTO-CURR | 29.000 | 1 | | | | 14.91000 | 432.39 | FICA-MED | 16.73 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 18.300 | 1 | | | | 14.91000 | 272.85 | 401K - M | 57.70 | | | | | |
| | | | | | PTO-CURR | 21.000 | 1 | | | | 14.91000 | 313.11 | FIT | 206.58 | | | | | |
| | | | | | REG | -1.400 | 1 | | | | 14.91000 | -20.87 | SIT-WV | 70.68 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |

-- DEPT TOTAL --

| | | EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REG | 27.400 | 408.54 | FICA-SS | 71.55 | | PTO-CURR | 9.526 | 50.000 | |
| | | PTO-CURR | 50.000 | 745.50 | FICA-MED | 16.73 | | PTO-RSV | 0.000 | | |
| | | | | | 401K - M | 57.70 | | | | | |
| | | | | | FIT | 206.58 | | | | | |
| | | | | | SIT-WV | 70.68 | | | | | |
| | | | | | ACCIDEN | 7.22 | | | | | |
| | | | 77.400 | 1154.04 | | 430.46 | | | 9.526 | 50.000 | **NET PAY = 723.58** |

DEFENDANTS_001999

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1615
USER: BSAFREED

Ohio Valley Health Services & Education Corp
PAYROLL REGISTER - DETAIL

PAGE 3

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 12/14/19
21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALUKURI,SANTHOSH KUMAR RED | | 12/14/19 | 2086.40 | D549746.1 | (STANDARD) | | 1 | 1080 | 21.8480 | | 26.08000 | | | | | | | | |
| | 2176311 | 12/20/19 | 1526.33 | FT | REG | 40.000 | 1 | | | | 26.08000 | 1043.20 | FICA-SS | 129.36 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | 1 | | | | 26.08000 | 1043.20 | FICA-MED | 30.25 | | | | | |
| | | | | | | | | | | | | | 401K - M | 104.32 | | | | | |
| | | | | | | | | | | | | | FIT | 212.56 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 82.58 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| DEAN,KIRBY I | | 12/14/19 | 3027.20 | *MULT PAY* | (STANDARD) | | 1 | 1092 | 21.8480 | | 37.84000 | | | | | | | | |
| | | | | D549751.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D549751.2 | | 1698.07 | | | | | | | | | | | | | |
| | 1100296 | 12/20/19 | 1898.07 | FT | REG | 40.000 | 1 | | | | 37.84000 | 1513.60 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | 1 | | | | 37.84000 | 1513.60 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 176.70 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.33 | | | | | |
| | | | | | | | | | | | | | 401K - M | 181.63 | | | | | |
| | | | | | | | | | | | | | FIT | 363.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 130.18 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 54.00 | | | | | |
| | | | | | | | | | | | | | SLIFE | 3.60 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| MENCER,ERIC C | | 12/14/19 | 2884.80 | D549756.1 | (STANDARD) | | 1 | 8380 | 21.8480 | | 36.06000 | | | | | | | | |
| | 2175946 | 12/20/19 | 2248.33 | FT | REG | 40.000 | 1 | | | | 36.06000 | 1442.40 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | 1 | | | | 36.06000 | 1442.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 177.19 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 41.44 | | | | | |
| | | | | | | | | | | | | | 401K - M | 144.24 | | | | | |
| | | | | | | | | | | | | | FIT | 92.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 118.12 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 26.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 7.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |
| NISPERLY,RODNEY D | | 12/14/19 | 2257.60 | D549759.1 | (STANDARD) | | 1 | 1120 | 21.8480 | | 28.22000 | | | | | | | | |
| | 1102839 | 12/20/19 | 1862.18 | FT | REG | 40.000 | 1 | | | | 28.22000 | 1128.80 | VISIONEF | 9.93 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | 1 | | | | 28.22000 | 1128.80 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FICA-SS | 138.30 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 32.34 | | | | | |
| | | | | | | | | | | | | | 401K - M | 112.88 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 76.88 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 7.08 | | | | | |
| | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 320.000 | 10256.00 | HPLNDFT | 154.00 | | PTO-CURR | 28.922 | |
| | | | VISIONES | 6.13 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/F | 51.03 | | | | |
| | | | FICA-SS | 621.55 | | | | |
| | | | FICA-MED | 145.36 | | | | |

DEFENDANTS_002000

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 988 of 1000
Ohio Valley University, Inc.
PAYROLL REGISTER DETAIL REPORT
PageID #: 8956

PAGE 4

Payroll: OVREG (Reg & Special Payments)                          Timecard date: 12/14/19
                                                              21.8480 - INFORMATION SYSTEMS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 401K - M | 543.07 | | | | | | | | | | |
| | | | | | | | | FIT | 668.90 | | | | | | | | | | |
| | | | | | | | | SIT-WV | 407.76 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 80.25 | | | | | | | | | | |
| | | | | | | | | SLIFE | 11.10 | | | | | | | | | | |
| | | | | | | | | DEPLIFE | 1.00 | | | | | | | | | | |
| | | | | | | | | UNLIFE | 7.08 | | | | | | | | | | |
| | | | | | | | | UWAY | 4.00 | | | | | | | | | | |
| | | | | 320.000 | 10256.00 | | | | 2721.09 | | | 28.922 | | | | **NET PAY** = 7534.91 | | | |

DEFENDANTS_002001

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1615                                      Ohio Valley University                        PAGE 5
USER: BSAFREED                                              PAYROLL REGISTER DETAIL

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 12/14/19
                                                     21.8510 - GENERAL ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLDING WITHHOLD | AMOUNT | ARREARS | BENEFITS PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWMAN,NANCY LEE | | 12/14/19 | 1353.88 | *MULT PAY* | (STANDARD) | | 1 | 1375 | 21.8510 | | 19.15000 | | | | | | | | |
| | | | | D549758.1 | | 50.00 | | | | | | | | | | | | | |
| | | | | D549758.2 | | 950.48 | | | | | | | | | | | | | |
| | 1103670 | 12/20/19 | 1000.48 | FT | REG | 40.000 | 1 | | | | 19.15000 | 766.00 | FICA-SS | 83.94 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | OT | 4.400 | 1 | | | | 28.73000 | 126.41 | FICA-MED | 19.63 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | | | | 19.15000 | 766.00 | 401K - M | 54.16 | | | | | |
| | | | | | OT | 1.200 | 1 | | | | 28.73000 | 34.48 | FIT | 130.99 | | | | | |
| | | | | | OT | -11.800 | 1 | | | | 28.73000 | -339.01 | SIT-WV | 49.83 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 14.85 | | | | | |
| SAFREED,BARBARA ANN | | 12/14/19 | 3539.20 | *MULT PAY* | (STANDARD) | | 1 | 1315 | 21.8510 | | 44.24000 | | | | | | | | |
| | | | | D549760.1 | | 361.00 | | | | | | | | | | | | | |
| | | | | D549760.2 | | 2058.12 | | | | | | | | | | | | | |
| | 1105543 | 12/20/19 | 2419.12 | FT | REG | 40.000 | 1 | | | | 44.24000 | 1769.60 | FICA-SS | 219.43 | | PTO-CURR | 80.000 | 8.308 | |
| | | | | | REG | 40.000 | 1 | | | | 44.24000 | 1769.60 | FICA-MED | 51.32 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | FIT | 590.33 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 196.78 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | ACCTREC | 50.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 5.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 160.000 | 5071.20 | FICA-SS | 303.37 | | PTO-CURR | 18.154 | |
| OT | -6.200 | -178.12 | FICA-MED | 70.95 | | PTO-RSV | 0.000 | |
| | | | 401K - M | 54.16 | | | | |
| | | | FIT | 721.32 | | | | |
| | | | SIT-WV | 246.61 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 14.85 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | UWAY | 5.00 | | | | |
| | 153.800 | 4893.08 | | 1473.48 | | | 18.154 | **NET PAY = 3419.60** |

DEFENDANTS_002002

**EXHIBIT 2 - Part 2 0f 3**

```
DATE: 01/28/20 @ 1615                              Ohio Valley Health                           PAGE 6
USER: BSAFREED                                  PAYROLL REGISTER (DETAIL)
```

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 12/14/19
                                               21.8530 - PATIENT ACCOUNTING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHREINER,TAMMI L | | 12/14/19 | 1053.65 | D549762.1 | (STANDARD) | | 1 | 1095 | 21.8530 | | 13.00000 | | | | | | | | |
| 1103068 | | 12/20/19 | 736.46 | FT | REG | 40.000 | 1 | | | | 13.00000 | 520.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | OT | 1.500 | 1 | | | | 19.50000 | 29.25 | DENTAL/F | 17.01 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 | 1 | | | | 13.00000 | 520.00 | FICA-SS | 61.17 | | | | | |
| | | | | | OT | 2.800 | 1 | | | | 19.50000 | 54.60 | FICA-MED | 14.31 | | | | | |
| | | | | | OT | -3.600 | 1 | | | | 19.50000 | -70.20 | 401K - M | 73.76 | | | | | |
| | | | | | | | | | | | | | FIT | 65.89 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 17.05 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 9.25 | | | | | |
| | | | | | | | | | | | | | SLIFE | 8.75 | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| VERBA,JOSEPH J | | 12/14/19 | 1908.00 | *MULT PAY* | (STANDARD) | | 1 | 1215 | 21.8530 | | 23.85000 | | | | | | | | |
| | | | | D549764.1 | | 700.00 | | | | | | | | | | | | | |
| | | | | D549764.2 | | 667.20 | | | | | | | | | | | | | |
| 1102417 | | 12/20/19 | 1367.20 | FT | REG | 40.000 | 1 | | | | 23.85000 | 954.00 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | |
| | | | | | REG | 40.000 | 1 | | | | 23.85000 | 954.00 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 114.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 26.81 | | | | | |
| | | | | | | | | | | | | | 401K - M | 95.40 | | | | | |
| | | | | | | | | | | | | | FIT | 86.55 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 68.87 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 5.25 | | | | | |
| | | | | | | | | | | | | | CRITILL | 6.25 | | | | | |
| | | | | | | | | | | | | | PS LOAN | 77.99 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 160.000 | 2948.00 | HPLNSFT | 100.00 | | PTO-CURR | 19.692 | |
| OT | 0.700 | 13.65 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 175.80 | | | | |
| | | | FICA-MED | 41.12 | | | | |
| | | | 401K - M | 169.16 | | | | |
| | | | FIT | 152.44 | | | | |
| | | | SIT-WV | 68.87 | | | | |
| | | | SIT-OH | 17.05 | | | | |
| | | | LIFE/AD | 14.50 | | | | |
| | | | SLIFE | 8.75 | | | | |
| | | | CRITILL | 6.25 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | 160.700 | 2961.65 | | 857.99 | | | 19.692 | NET PAY = 2103.66 |

DEFENDANTS_002003

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 991 of 1000
Ohio Valley University
PAYROLL REGISTER - Check Detail   PageID #: 8959

PAGE 7

**Payroll: OVREG (Reg & Special Payments)**          Timecard date: 12/14/19
                                                    21.8610 - ADMINISTRATION

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | BENEFITS HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|-------------------|--------|-------|
| DUNMYER,DANIEL CHARLES | | 12/14/19 | 9616.00 | D549752.1 | (STANDARD) | | 1 | 8025 | 21.8610 | | 120.20000 | | | | | | | | |
| 2175882 | | 12/20/19 | 6796.59 | FT | REG | 40.000 | 1 | | | | 120.20000 | 4808.00 | HCS | 54.17 | | PTO-CURR | 80.000 | 9.231 | |
| | | | | | REG | 40.000 | 1 | | | | 120.20000 | 4808.00 | FICA-MED | 138.65 | | | | | |
| | | | | | | | | | | | | | FICA-ADD | 86.06 | | | | | |
| | | | | | | | | | | | | | 401K - M | 480.80 | | | | | |
| | | | | | | | | | | | | | FIT | 1404.51 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 537.00 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 36.00 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 65.00 | | | | | |
| | | | | | | | | | | | | | UWAY | 10.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 80.000 | 9616.00 | HCS | 54.17 | | PTO-CURR | 9.231 | |
| | | | FICA-MED | 138.65 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 480.80 | | | | |
| | | | FIT | 1404.51 | | | | |
| | | | SIT-WV | 537.00 | | | | |
| | | | LIFE/AD | 36.00 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | VOL LTD | 65.00 | | | | |
| | | | UWAY | 10.00 | | | | |
| | 80.000 | 9616.00 | | 2819.41 | | | 9.231 | NET PAY = 6796.59 |

DEFENDANTS_002004

EXHIBIT 2 - Part 2 0f 3

**Payroll: OVREG (Reg & Special Payments)**                    Timecard date: 12/14/19
                                                              21.8640 - ENGINEERING

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|------------|----------|------|--------|----------|--------|---------|------|---------|--------|-------|
| SRIDHAR,NARENDRAN | | 12/14/19 | 3565.60 | *MULT PAY* | (STANDARD) | | 1 | 8190 | 21.8640 | | 44.57000 | | | | | | | | |
| | | | | D549763.1 | | | | | | | | 260.00 | | | | | | | |
| | | | | D549763.2 | | | | | | | | 2362.19 | | | | | | | |
| | 2175282 | 12/20/19 | 2622.19 | FT | REG | 40.000 | 1 | | | | 44.57000 | 1782.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 6.154 | |
| | | | | | REG | 40.000 | 1 | | | | 44.57000 | 1782.80 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 205.69 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 48.11 | | | | | |
| | | | | | | | | | | | | | FIT | 274.23 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 167.37 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 80.000 | 3565.60 | HPLNFFT | 231.00 | | PTO-CURR | 6.154 | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 205.69 | | | | |
| | | | FICA-MED | 48.11 | | | | |
| | | | FIT | 274.23 | | | | |
| | | | SIT-WV | 167.37 | | | | |
| | 80.000 | 3565.60 | | 943.41 | | | 6.154 | **NET PAY =** 2622.19 |

DEFENDANTS_002005

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 993 of 1000
PageID #: 8961

Ohio Valley University
PAYROLL REGISTER DETAIL

PAGE 9

**Payroll: OVREG (Reg & Special Payments)**
Timecard date: 12/14/19
21.8650 - HUMAN RESOURCES

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNSEY,VICTORIA E | | 12/14/19 | 3737.60 | *MULT PAY* | (STANDARD) | | 1 | 1965 | 21.8650 | | 46.72000 | | | | | | | | |
| | | | | D549757.1 | | 200.00 | | | | | | | | | | | | | |
| | | | | D549757.2 | | 2100.25 | | | | | | | | | | | | | |
| | 1104462 | 12/20/19 | 2300.25 | FT | REG | 40.000 | 1 | | | | 46.72000 | 1868.80 | HCS | 208.34 | | PTO-CURR | 80.000 | 9.538 | |
| | | | | | REG | 40.000 | 1 | | | | 46.72000 | 1868.80 | HPLNFFT | 462.00 | | PTO-RSV | | 0.000 | |
| | | | | | | | | | | | | | VISIONEF | 19.86 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 186.83 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 43.69 | | | | | |
| | | | | | | | | | | | | | FIT | 292.21 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 142.77 | | | | | |
| | | | | | | | | | | | | | BCIT-OH | 30.13 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 16.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 3737.60 | HCS | 208.34 | | PTO-CURR | 9.538 | |
| | | | HPLNFFT | 462.00 | | PTO-RSV | 0.000 | |
| | | | VISIONEF | 19.86 | | | | |
| | | | DENTAL/F | 34.02 | | | | |
| | | | FICA-SS | 186.83 | | | | |
| | | | FICA-MED | 43.69 | | | | |
| | | | FIT | 292.21 | | | | |
| | | | SIT-OH | 142.77 | | | | |
| | | | BCIT-OH | 30.13 | | | | |
| | | | LIFE/AD | 16.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | 80.000 | 3737.60 | | 1437.35 | | | 9.538 | |

**NET PAY = 2300.25**

DEFENDANTS_002006

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 994 of 1000
PageID #: 8962

Ohio Valley University Inc
PAYROLL REGISTER w/BENEFITS

PAGE 10

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 12/14/19
21.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGE,BETH ANN | | 12/14/19 | 2389.60 | D549749.1 | (STANDARD) | | 1 | 1975 | 21.8700 | | 29.87000 | | | | | | | | |
| | 2167402 | 12/20/19 | 1583.57 | FT | REG | 40.000 | 1 | | | | 29.87000 | 1194.80 | HCS | 25.00 | | PTO-CURR | 80.000 | 8.923 | 8.000 |
| | | | | | REG | 32.000 | 1 | | | | 29.87000 | 955.84 | HPLNSFT | 50.00 | | PTO-RSV | | 0.000 | |
| | | | | | PTO-CURR | 8.000 | 1 | | | | 29.87000 | 238.96 | VISION E | 3.38 | | | | | |
| | | | | | | | | | | | | | DENTAL/S | 5.67 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 142.94 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 33.43 | | | | | |
| | | | | | | | | | | | | | 401K - M | 71.69 | | | | | |
| | | | | | | | | | | | | | FIT | 267.95 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 97.69 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 4.61 | | | | | |
| | | | | | | | | | | | | | UNLIFE | 11.23 | | | | | |
| | | | | | | | | | | | | | CRITILL | 25.28 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 7.22 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 12.15 | | | | | |
| | | | | | | | | | | | | | ROTH | 47.79 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 72.000 | 2150.64 | HCS | 25.00 | | PTO-CURR | 8.923 | 8.000 |
| PTO-CURR | 8.000 | 238.96 | HPLNSFT | 50.00 | | PTO-RSV | 0.000 | |
| | | | VISION E | 3.38 | | | | |
| | | | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 142.94 | | | | |
| | | | FICA-MED | 33.43 | | | | |
| | | | 401K - M | 71.69 | | | | |
| | | | FIT | 267.95 | | | | |
| | | | SIT-WV | 97.69 | | | | |
| | | | CIT-MF | 4.61 | | | | |
| | | | UNLIFE | 11.23 | | | | |
| | | | CRITILL | 25.28 | | | | |
| | | | ACCIDEN | 7.22 | | | | |
| | | | STDF MOU | 12.15 | | | | |
| | | | ROTH | 47.79 | | | | |
| | 80.000 | 2389.60 | | 806.03 | | | 8.923 | 8.000 |

**NET PAY = 1583.57**

DEFENDANTS_002007

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1615
USER: BSAFREED

Ohio Valley Medical Center
PAYROLL REGISTER - DETAIL

**Payroll: OVREG (Reg & Special Payments)**     Timecard date: 12/14/19
21.8710 - MEDICAL STAFF ADMIN

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB | CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD,PENNY J | | 12/14/19 | 543.16 | D549750.1 | (STANDARD) | | 1 | 1970 | | 21.8710 | | 21.64000 | | | | | | | | |
| 1105881 | | 12/20/19 | 444.09 | PD | REG | 13.000 | 1 | | | | | 21.64000 | 281.32 | FICA-SS | 33.68 | | PTO-CURR | | 0.000 | |
| | | | | | REG | 14.000 | 1 | | | | | 21.64000 | 302.96 | FICA-MED | 7.88 | | PTO-RSV | | 0.000 | |
| | | | | | REG | -1.900 | 1 | | | | | 21.64000 | -41.12 | SIT-OH | 6.51 | | | | | |
| | | | | | | | | | | | | | | FCA CU | 50.00 | | | | | |
| | | | | | | | | | | | | | | UWAY | 1.00 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 25.100 | 543.16 | FICA-SS | 33.68 | | PTO-CURR | 0.000 | |
| | | | FICA-MED | 7.88 | | PTO-RSV | 0.000 | |
| | | | SIT-OH | 6.51 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 1.00 | | | | |
| | 25.100 | 543.16 | | 99.07 | | | 0.000 | **NET PAY = 444.09** |

DEFENDANTS_002008

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM    Document 166-3    Filed 07/08/22    Page 996 of 1000
Ohio Valley Health Services &
PAYROLL REGISTER...

PageID #: 8964

PAGE 12

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 12/14/19
21.8752 - QUALITY

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YENIGELLA,MALLIKCHOWDARY | | 12/14/19 | 3461.60 | D549765.1 | (STANDARD) | | 1 | 8190 | 21.8752 | | 43.27000 | | | | | | | | |
| | 2176733 | 12/20/19 | 2238.09 | FT | REG | 40.000 | 1 | | | | 43.27000 | 1730.80 | HPLNFFT | 231.00 | | PTO-CURR | 80.000 | 4.615 | |
| | | | | | REG | 40.000 | 1 | | | | 43.27000 | 1730.80 | VISIONEF | 9.93 | | | | | |
| | | | | | | | | | | | | | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | | | FICA-SS | 198.63 | | | | | |
| | | | | | | | | | | | | | FICA-MED | 46.45 | | | | | |
| | | | | | | | | | | | | | 401K - M | 173.08 | | | | | |
| | | | | | | | | | | | | | FIT | 239.79 | | | | | |
| | | | | | | | | | | | | | SIT-WV | 148.72 | | | | | |
| | | | | | | | | | | | | | LIFE/AD | 12.50 | | | | | |
| | | | | | | | | | | | | | SLIFE | 2.50 | | | | | |
| | | | | | | | | | | | | | DEPLIFE | 1.00 | | | | | |
| | | | | | | | | | | | | | CRITILL | 10.20 | | | | | |
| | | | | | | | | | | | | | ACCIDEN | 20.35 | | | | | |
| | | | | | | | | | | | | | VOL LTD | 18.75 | | | | | |
| | | | | | | | | | | | | | STDF MOU | 93.60 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 80.000 | 3461.60 | HPLNFFT | 231.00 | | PTO-CURR | 4.615 | |
| | | | VISIONEF | 9.93 | | | | |
| | | | DENTAL/F | 17.01 | | | | |
| | | | FICA-SS | 198.63 | | | | |
| | | | FICA-MED | 46.45 | | | | |
| | | | 401K - M | 173.08 | | | | |
| | | | FIT | 239.79 | | | | |
| | | | SIT-WV | 148.72 | | | | |
| | | | LIFE/AD | 12.50 | | | | |
| | | | SLIFE | 2.50 | | | | |
| | | | DEPLIFE | 1.00 | | | | |
| | | | CRITILL | 10.20 | | | | |
| | | | ACCIDEN | 20.35 | | | | |
| | | | VOL LTD | 18.75 | | | | |
| | | | STDF MOU | 93.60 | | | | |
| | 80.000 | 3461.60 | | 1223.51 | | | 4.615 | |

**NET PAY = 2238.09**

DEFENDANTS_002009

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1615
USER: BSAFREED

Ohio Valley Health ...
PAYROLL REGISTER ...

**Payroll: OVREG (Reg & Special Payments)**
Timecard date: 12/14/19
31.7630 - RADIOLOGY - DIAG

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | EARNINGS DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | WITHHOLDING AMOUNT | ARREARS | PLAN | HR BASE | BENEFITS EARNED | TAKEN |
|------|--------|------------------|-----------|------------------|---------|-------|-----|----------|---------------------|----------|------|--------|----------|--------------------|---------|------|---------|-----------------|-------|
| KINNAN,JANET D | | 12/14/19 | 1864.82 | 110360 | (STANDARD) | | 1 | 2655 | 31.7630 | | 24.47000 | | | | | | | | |
| | 3162187 | 12/20/19 | 1430.98 | FT | REG | 38.500 | 1 | | | | 24.47000 | 942.10 | HPLNSFT | 50.00 | | PTO-CURR | 76.200 | 9.379 | 12.600 |
| | | | | | REG | 39.000 | 1 | | | | 24.47000 | 954.33 | VISION E | 3.38 | | PTO-RSV | | 0.000 | |
| | | | | | REG | -13.900 | 1 | | | | 24.47000 | -340.13 | DENTAL/S | 5.67 | | | | | |
| | | | | | PTO-CURR | 12.600 | 1 | | | | 24.47000 | 308.32 | FICA-SS | 111.96 | | | | | |
| | | | | | SHDIFF1. | 0.200 | 1 | | | | 1.00000 | 0.20 | FICA-MED | 26.18 | | | | | |
| | | | | | | | | | | | | | FIT | 167.29 | | | | | |
| | | | | | | | | | | | | | SIT-OH | 51.30 | | | | | |
| | | | | | | | | | | | | | CIT-MF | 18.06 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 63.600 | 1556.30 | HPLNSFT | 50.00 | | PTO-CURR | 9.379 | 12.600 |
| PTO-CURR | 12.600 | 308.32 | VISION E | 3.38 | | PTO-RSV | 0.000 | |
| SHDIFF1. | 0.200 | 0.20 | DENTAL/S | 5.67 | | | | |
| | | | FICA-SS | 111.96 | | | | |
| | | | FICA-MED | 26.18 | | | | |
| | | | FIT | 167.29 | | | | |
| | | | SIT-OH | 51.30 | | | | |
| | | | CIT-MF | 18.06 | | | | |
| | 76.400 | 1864.82 | | 433.84 | | | 9.379 | 12.600 | **NET PAY = 1430.98** |

DEFENDANTS_002010

**EXHIBIT 2 - Part 2 0f 3**

DATE: 01/28/20 @ 1615                                                                           PAGE 14
USER: BSAFREED                              Ohio Valley Health Services &

Payroll: OVREG (Reg & Special Payments)          Timecard date: 12/14/19
                                                 31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS SHF JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROKAW,JANET LOUISE | | 12/14/19 | 960.00 | D549748.1 | (STANDARD) | 1 1125 | 31.8700 | | 12.00000 | | | | | | | | |
| | 2121325 | 12/20/19 | 488.13 | FT | REG | 38.000 1 | | | 12.00000 | 456.00 | HPLNDFT | 308.00 | | PTO-CURR | 80.000 | 4.615 | 2.000 |
| | | | | | PTO-CURR | 2.000 1 | | | 12.00000 | 24.00 | VISIONES | 12.26 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 1 | | | 12.00000 | 480.00 | DENTAL/F | 34.02 | | | | | |
| | | | | | | | | | | | FICA-SS | 37.55 | | | | | |
| | | | | | | | | | | | FICA-MED | 8.78 | | | | | |
| | | | | | | | | | | | 401K - M | 48.00 | | | | | |
| | | | | | | | | | | | FIT | 10.37 | | | | | |
| | | | | | | | | | | | SIT-OH | 6.83 | | | | | |
| | | | | | | | | | | | CIT-MF | 6.06 | | | | | |
| GOFF,NANCY G | | 12/14/19 | 1443.20 | 110359 | (STANDARD) | 1 2495 | 31.8700 | | 18.04000 | | | | | | | | |
| | 3161197 | 12/20/19 | 1006.14 | FT | REG | 38.000 1 | | | 18.04000 | 685.52 | HPLNSFT | 50.00 | | PTO-CURR | 80.000 | 9.846 | 2.000 |
| | | | | | PTO-CURR | 2.000 1 | | | 18.04000 | 36.08 | VISIONES | 6.13 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 1 | | | 18.04000 | 721.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | FICA-SS | 84.94 | | | | | |
| | | | | | | | | | | | FICA-MED | 19.87 | | | | | |
| | | | | | | | | | | | 401K - M | 72.16 | | | | | |
| | | | | | | | | | | | FIT | 143.77 | | | | | |
| | | | | | | | | | | | SIT-OH | 29.48 | | | | | |
| | | | | | | | | | | | CIT-MF | 13.70 | | | | | |
| KERNS,LESLIE KAY | | 12/14/19 | 1538.47 | D549754.1 | (STANDARD) | 1 1285 | 31.8700 | | 20.96000 | | | | | | | | |
| | 3193497 | 12/20/19 | 1046.86 | FT | REG | 37.100 1 | | | 20.96000 | 777.62 | HPLNFFT | 231.00 | | PTO-CURR | 73.400 | 8.187 | 0.500 |
| | | | | | PTO-CURR | 0.500 1 | | | 20.96000 | 10.48 | VISIONEC | 6.43 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 1 | | | 20.96000 | 838.40 | DENTAL/F | 17.01 | | | | | |
| | | | | | REG | -4.200 1 | | | 20.96000 | -88.03 | FICA-SS | 79.61 | | | | | |
| | | | | | | | | | | | FICA-MED | 18.62 | | | | | |
| | | | | | | | | | | | 401K - M | 15.38 | | | | | |
| | | | | | | | | | | | FIT | 57.18 | | | | | |
| | | | | | | | | | | | SIT-OH | 25.30 | | | | | |
| | | | | | | | | | | | CIT-MF | 12.84 | | | | | |
| | | | | | | | | | | | LIFE/AD | 3.75 | | | | | |
| | | | | | | | | | | | CRITILL | 9.75 | | | | | |
| | | | | | | | | | | | ACCIDEN | 14.74 | | | | | |
| SCHMITT,PENNY E | | 12/14/19 | 1171.20 | D549761.1 | (STANDARD) | 1 1330 | 31.8700 | | 14.64000 | | | | | | | | |
| | 3169356 | 12/20/19 | 741.57 | FT | REG | 37.000 1 | | | 14.64000 | 541.68 | HPLNDFT | 154.00 | | PTO-CURR | 80.000 | 9.846 | 3.000 |
| | | | | | PTO-CURR | 3.000 1 | | | 14.64000 | 43.92 | VISIONEF | 9.93 | | PTO-RSV | | 0.000 | |
| | | | | | REG | 40.000 1 | | | 14.64000 | 585.60 | DENTAL/F | 17.01 | | | | | |
| | | | | | | | | | | | FICA-SS | 61.40 | | | | | |
| | | | | | | | | | | | FICA-MED | 14.36 | | | | | |
| | | | | | | | | | | | 401K - M | 58.56 | | | | | |
| | | | | | | | | | | | FIT | 86.82 | | | | | |
| | | | | | | | | | | | SIT-OH | 17.65 | | | | | |
| | | | | | | | | | | | CIT-MF | 9.90 | | | | | |

-- DEPT TOTAL --

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|
| REG | 305.900 | 4998.39 | HPLNSFT | 50.00 | | PTO-CURR | 32.494 | 7.500 |
| PTO-CURR | 7.500 | 114.48 | HPLNDFT | 462.00 | | PTO-RSV | 0.000 | |
| | | | HPLNFFT | 231.00 | | | | |
| | | | VISIONES | 18.39 | | | | |
| | | | VISIONEC | 6.43 | | | | |

DEFENDANTS_002011

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 999 of 1000
PageID #: 8967

Ohio Valley Health

PAYROLL REGISTER BY DEPT

PAGE 15

**Payroll: OVREG (Reg & Special Payments)**

Timecard date: 12/14/19
31.8700 - MEDICAL RECORDS

| NAME | NUMBER | TC DATE PAY DATE | GROSS NET | CK/DD # EMP TYPE | EARNING | HOURS | SHF | JOB CODE | DEPARTMENT | CONTRACT | RATE | AMOUNT | WITHHOLD | AMOUNT | ARREARS | PLAN | HR BASE | EARNED | TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VISIONEF | 9.93 | | | | | | | | | | |
| | | | | | | | | DENTAL/F | 85.05 | | | | | | | | | | |
| | | | | | | | | FICA-SS | 263.50 | | | | | | | | | | |
| | | | | | | | | FICA-MED | 61.63 | | | | | | | | | | |
| | | | | | | | | 401K - M | 194.10 | | | | | | | | | | |
| | | | | | | | | FIT | 298.14 | | | | | | | | | | |
| | | | | | | | | SIT-OH | 79.26 | | | | | | | | | | |
| | | | | | | | | CIT-MF | 42.50 | | | | | | | | | | |
| | | | | | | | | LIFE/AD | 3.75 | | | | | | | | | | |
| | | | | | | | | CRITILL | 9.75 | | | | | | | | | | |
| | | | | | | | | ACCIDEN | 14.74 | | | | | | | | | | |
| | | | | 313.400 | 5112.87 | | | | 1830.17 | | | 32.494 | 7.500 | | | **NET PAY** = 3282.70 | | | |

DEFENDANTS_002012

EXHIBIT 2 - Part 2 0f 3

DATE: 01/28/20 @ 1615
USER: BSAFREED

Case 5:19-cv-00263-JPB-JPM   Document 166-3   Filed 07/08/22   Page 1000 of 1000

PAGE 16

Ohio Valley Medical...
PAYROLL REGISTER...
PageID #: 8968

**Payroll: OVREG (Reg & Special Payments)**

**Timecard date: 12/14/19**
**GRAND TOTAL**

| EARNING | HOURS | AMOUNT | WITHHOLDING | AMOUNT | ARREARS | BENEFIT | EARNED | TAKEN |
|---------|-------|--------|-------------|--------|---------|---------|--------|-------|
| REG | 1461.000 | 48495.80 | HCS | 287.51 | | PTO-CURR | 156.628 | 78.100 |
| OT | -5.500 | -164.47 | HPLNSFT | 250.00 | | PTO-RSV | 0.000 | |
| PTO-CURR | 78.100 | 1407.26 | HPLNDFT | 616.00 | | | | |
| SHDIFF1. | 0.200 | 0.20 | HPLNFFT | 1155.00 | | | | |
| | | | VISION E | 10.14 | | | | |
| | | | VISIONES | 24.52 | | | | |
| | | | VISIONEC | 6.43 | | | | |
| | | | VISIONEF | 59.58 | | | | |
| | | | DENTAL/S | 17.01 | | | | |
| | | | DENTAL/F | 221.13 | | | | |
| | | | FICA-SS | 2326.83 | | | | |
| | | | FICA-MED | 682.83 | | | | |
| | | | FICA-ADD | 86.06 | | | | |
| | | | 401K - M | 1743.76 | | | | |
| | | | FIT | 4697.04 | | | | |
| | | | SIT-WV | 1800.18 | | | | |
| | | | SIT-OH | 296.89 | | | | |
| | | | CIT-MF | 65.17 | | | | |
| | | | BCIT-OH | 30.13 | | | | |
| | | | LIFE/AD | 163.50 | | | | |
| | | | SLIFE | 22.35 | | | | |
| | | | DEPLIFE | 3.00 | | | | |
| | | | UNLIFE | 18.31 | | | | |
| | | | CRITILL | 51.48 | | | | |
| | | | ACCIDEN | 63.97 | | | | |
| | | | VOL LTD | 83.75 | | | | |
| | | | STDF MOU | 120.60 | | | | |
| | | | ROTH | 47.79 | | | | |
| | | | PS LOAN | 77.99 | | | | |
| | | | ACCTREC | 50.00 | | | | |
| | | | FCA CU | 50.00 | | | | |
| | | | UWAY | 20.00 | | | | |
| | 1533.800 | 49738.79 | | 15148.95 | | | 156.628 | 78.100 |

**NET PAY = 34589.84**

DEFENDANTS_002013

**EXHIBIT 2 - Part 2 0f 3**